# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: Cheryl | Date Created: 7/2/2018 |
| Case: 18−11494−LSS | Form ID: 309C | Total: 19055 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Education Management II LLC | 210 Sixth Avenue, 3rd Floor    Pittsburgh, PA 15222 |
| tr | George L. Miller    1628 John F. Kennedy Blvd.    Suite 950    Philadelphia, PA 19103−2110 | |
| aty | Evelyn J. Meltzer    Pepper Hamilton LLP    Hercules Plaza, Suite 1500    P.O. Box 1709    Wilmington, DE 19899−1709 | |
| 12525622 | 1 DULLES TOWN CENTER LLC    LAW OFFICE OF FREDERICK H KRUCK JR , P C    7551 FOXVIEW DRIVE    WARRENTON, VA 20186 | |
| 12525623 | 1 STOP MONEY CENTERS LLC    PO BOX 50040    MESA, AZ 85208 | |
| 12525624 | 1 STOP MONEY CENTERS LLC    PO BOX 5636    PHOENIX, AZ 85010 | |
| 12525625 | 100 BLACK MEN MACON MIDDLE GA    PO BOX 26152    MACON, GA 31221 | |
| 12525626 | 100 BLACK MEN MACON−MIDDLE GA    PO BOX 2363    MACON, GA 31203 | |
| 12525627 | 100 EMBASSY ROW LLC    GAIL CLEARY    5871 GLENRIDGE    SUITE 380    ATLANTA, GA 30328 | |
| 12525628 | 100 GREAT MEADOW ROAD ASSOC    MARTHA L HENNEY    100 GREAT MEADOW RD    PROPERTY MGMT OFFICE    WETHERSFIELD, CT 06109 | |
| 12525629 | 11122 MAGNOLIA LLC    4335 VAN NUYS BLVD    STE 356    SHERMAN OAKS, CA 91403 | |
| 12525630 | 11128 MAGNOLIA, LLC.    BOB AKHAVEN    212 26TH STREET #320    SANTA MONICA, CA 90402 | |
| 12525631 | 1130 KIFER PROPERTY OWNER LLC    NICOLE OSCAR    2107 N 1ST ST    STE 650    SAN JOSE, CA 95131 | |
| 12525632 | 1300 LEXINGTON PARTNERS LLC    RICHARD HENNESSEY    902 N CAPITOL AVE    INDIANAPOLIS, IN 46204 | |
| 12525633 | 1305 WALNUT ST. CORP    DBA HOLIDAY INN EXPRESS    TOM NGUYEN    MIDTOWN PHILADELPHIA    1305 WALNUT STREET    PHILADELPHIA, PA 19107 | |
| 12525634 | 1530 CHESTNUT STREET TENANT LP    18 LANCASTER AVE    WYNNEWOOD, PA 19096 | |
| 12525635 | 1530 CHESTNUT STREET TENANT LP    C/O ENDURANCE REAL ESTATE GRP    ONE BALA AVE    STE 502    BALA CYNWYD, PA 19004 | |
| 12525636 | 1530 CHESTNUT STREET TENANT LP    C/O GRASSO HOLDINGS    30 SOUTH 15TH STREET, STE 1000    PHILADELPHIA, PA 19102 | |
| 12525637 | 1550 AND 1560 WILSON CO LLC    ROUTE 38 & EAST GATE DR    MOORESTOWN, NJ 08057 | |
| 12525638 | 1716 RUDDER INDUSTRIAL PARK DR    FENTON, MO | |
| 12525639 | 180 NORTH WABASH LLC    KAREN LAURENCELL    1672 RELIABLE PARKWAY    CHICAGO, IL 60686 | |
| 12525640 | 1992 BRIXTON SQUARE, LIMITED PARTNERSHIP    N/K/A TURTLE CREEK TOWNHOMES, LLC    ADDRESS UNAVAILABLE AT TIME OF FILING | |
| 12525641 | 1ST FLORIDA LOCKSMITH SERVICES    BEVERLY WATKINS    PO BOX 57824    JACKSONVILLE, FL 32241 | |
| 12525642 | 20 20 TECHNOLOGIES COMMERCIAL    550 3 MILE RD NW    GRAND RAPIDS, MI 49544 | |
| 12525643 | 20/20 TECHNOLOGIES INC    MARIA ANGELOPOULOS    400 ARMAND−FRAPPIER BLVD    LAVAL, QB H7V 4B4    CANADA | |
| 12525644 | 20TH CENTURY PRESERVATION LLC    CHRISTIAN BUSCH    154 SUTTON ROAD    ARDMORE, PA 19003 | |
| 12525646 | 24 CARROTS    ANNA LEARRON    17851 SKY PARK CIRCLE    STE F    IRVINE, CA 92614 | |
| 12525645 | 24 CARROTS SPECIAL EVENTS INC    ANN LENNON    17851 SKY PARK CIRCLE    STE F    IRVINE, CA 92614 | |
| 12525647 | 24 HOUR SIGN LANGUAGE SERVICES    14885 WCR 74    EATON, CO 80615 | |
| 12525648 | 24 HOUR SIGN LANGUAGE SERVICES    2990 E 17TH AVE    STE 805    DENVER, CO 80206 | |
| 12525649 | 24 HOUR SIGN LANGUAGE SERVICES    PO BOX 249    MILILKEN, CO 80543 | |
| 12525650 | 2800 LA FRONTERA I LLC    DBA ENCLAVE AT LA FRONTERA    SANDRA LARA    LEASING OFFICE    2800 LAFRONTERA BLVD    ROUND ROCK, TX 78681 | |
| 12525651 | 2811 LA FRONTERA LP    SAMANTHA FOWLER    2811 LA FONTERA BLVD    AUSTIN, TX 78728 | |
| 12525652 | 3008    KEN SKAGGS    3008 ROSS AVE    DALLAS, TX 75204 | |
| 12525653 | 3131 APARTMENT HOMES    MAYNARD STAMPER    3131 NORTH DRUID HILLS RD    DECATUR, GA 30033 | |
| 12525654 | 35 FOLLY APARTMENTS    35 FOLLY ROAD BLVD    CHARLESTON, SC 29407 | |
| 12525655 | 3553 FOUNDERS RD LLC    CLAUDIA SABEDRA    18565 SOLEDADD CYN RD #120    SANTA CLARITA, CA 91351 | |
| 12525659 | 3M    2807 PAYSPHERE CIRCLE    CHICAGO, IL 60674 | |
| 12525660 | 3M    PO BOX 371227    PITTSBURGH, PA 15250−7227 | |
| 12525661 | 3M    PO BOX 844127    DALLAS, TX 75284−4127 | |
| 12525656 | 3M COMPANY    AL SKINNER    3M CENTER    ST PAUL, MN 55144−1000 | |
| 12525658 | 3M LIBRARY SYSTEMS    WESBROOK, JANE    3M CENTER, BLDG 235−2E−81    ST PAUL, MN 55144−1000 | |
| 12525657 | 3M LIBRARY SYSTEMS CONTRACTS    PO BOX 33900    ATTN: CONTRACT ADMINISTRATOR    ST. PAUL, MN 55133−3900 | |

12525662   3PLAY MEDIA INC      LINDA E NOBLE      34 FARNSWORTH STREET      4TH FLOOR      BOSTON, MA 02210

12525663   3PO CONCEPTS INC      307 WEST 38TH STREET      FLOOR 18 SUITE 1805      NEW YORK, NY 10018

12525664   3RA ENTERTAINMENT LTD      FRANCISCO      251–409 GRANVILLE STREET      VANCOUVER, BC V6C 1T2      CANADA

12525665   3RD & CEDAR LLC      225 CEDAR ST      SEATTLE, WA 98121

12525666   3RD I PRINT, LLC.      WALTER HUDSON JR      3031 CROSSVIEW      HOUSTON, TX 77063

12525667   4 IMPRINT INC      JILL KARPINSKY      PO BOX 320      OSHKOSH, WI 54901

12525668   420 ALLIES LLC      GLORIA VITALO      180 N MICHIGAN AVE      STE 200      CHICAGO, IL 60601

12525669   4D STUDIOS LLC      HARVEY A BUFFALO      2511 WEST SWANN AVE      SUITE 100      TAMPA, FL 33609

12525672   4IMPRINT      101 COMMERCE STREET      PO BOX 320      OSHKOSH, WI 54903–0320

12525673   4IMPRINT      PO BOX 1641      MILWAUKEE, WI 53201

12525670   4IMPRINT INC      25303 NETWORK PL      CHICAGO, IL 60673–1253

12525671   4IMPRINT INC      ALEX TREMEL      25303 NETWORK PL      CHICAGO, IL 60673–1253

12525674   4TH AND DENNY LLC      1910 FAIRVIEW AVE E      STE 200      SEATTLE, WA 98102

12525675   5 NORTH MEDIA INC      8450 PRODUCTION AVE      SAN DIEGO, CA 92121

12525676   5 STAR STAFFING SOLUTIONS      VICTORIA HENRICH      274100 WATER ASH DR      WESLEY CHAPEL, FL 33544

12525677   5250 LANKERSHIM PLAZA LLC      5757 WILSHIRE BLVD      STE # PH30      LOS ANGELES, CA 90036

12525678   530 SEVENTH AVE BAKE CORP      530 7TH AVE      NEW YORK, NY 10018

12525679   5640 SMU BLVD LP      DBA BLVD      JOSHUA MATTHEWS      5555 SMU BLVD      DALLAS, TX 75206–5015

12525680   5640 SMU BLVD LP      HOUSING UTILITY ACCOUNT      5600 SMU BLVD      DALLAS, TX 75206

12525681   6096 BARFIELD ROAD LLC      18565 SOLEDAD CANYON RD #120      SANTA CLARITA, CA 91351

12525682   6096 BARFIELD ROAD LLC      CLAUDIA SABEDRA      6096 BARFIELD RD LLC      100 WILSHIRE BLVD      STE 1750      SANTA MONICA, CA 90401

12525683   621PROQUEST LLC      ACCOUTS PAYABBLE      6216 PAYSPHERE CIRCLE      CHICAGO, IL 60674

12525684   625 EDEN PARK DRIVE LLC      TAMMY HOLLANDER      2135 DANA AVE      STE 200      CINCINNATI, OH 45207

12525685   67 LIVINGSTON      67 LIVINGSTON ST      BROOKLYN, NY 11201

12525686   755 WHITE POND PROPERTIES, LLC      TODD WESTOVER      755 WHITE POND DRIVE      AKRON, OH 44320

12525687   7UP DETROIT      25160 NETWORK PLACE      CHICAGO, IL 60673–1251

12525688   7UP PITTSBURGH      25160 NETWORK PLACE      CHICAGO, IL 60673–1251

12525689   8000 WATERS      8000 WATERS AVE      SAVANNAH, GA 31406

12525690   8208 LLC      JIM LOVELAND      9401 INDIAN CREEK PKWY      STE 1500      OVERLAND PARK, KS 66210

12525691   84 SIGN SHOP      BONNIE HILL      PO BOX 365      EIGHTY FOUR, PA 15330

12525692   84 SIGN SHOP      PATRICK COOPER      1019 ROUTE 519      BLDG 7      EIGHTY FOUR, PA 15330

12525693   930 NOMO      LEASING OFFICE      AUSTYN RIVAS      930 MORRISON DRIVE #1000      CHARLESTON, SC 29403

12525694   96–OP PROP, LLC.      DBA LINDENWOOD BUSINESS &      PAUL DENZER      TECHNICAL CENTER      1390 TIMBERLAKE MANOR PKWY, STE 230      CHESTERFIELD, MO 63017

12525695   9NB–PRAXAIR DISTRIBUTION INC      DEPT CH 10660      PALATINE, IL 60055–0660

12525696   A & A COFFEE IMPORTERS, INC.      140 EAST GARRY AVENUE      SANTA ANA, CA 92707–4201

12525697   A & A VENDING CO INC      1180 TRIPLETT BLVD      AKRON, OH 44306

12525698   A & E SECURITY & ELECTRONIC      SOLUTIONS      PO BOX 179      MCMINNVILLE, OR 97128

12525699   A & S IDENTITY SPECIALISTS      N713 OAK LANE      ALAN BELONGIA      BONDUEL, WI 54107

12525700   A ESPOSITO INC      1001–03005 SOUTH 9TH ST.      PHILADELPHIA, PA 19147

12525701   A ESPOSITO INC      PO BOX 2420      PHILADELPHIA, PA 19147

12525702   A GOLD ARC INC., COMPANY      DBA PASCO DOORS      GREG STROMBERG      848 TOWNE CENTER DRIVE      PAMONA, CA 91767

12525703   A H MANAGEMENT GROUP, INC.      DBA A H OFFICE COFFEE      MONICA KUGLEMAN      1151 ROHLWING ROAD      ROLLING MEADOWS, IL 60008

12525704   A MILLENNIUM AGENCY      ALEXA HINDI      PO BOX 301115      AUSTIN, TX 78703

12525705   A SHRED 2 PIECES LLC      DAWN SLOVACEK      2320 HINTON DRIVE      IRVING, TX 75061

12525706   A T & T MOBILITY      PO BOX 6416      CAROL STREAM, IL 60197–6416

12525707   A TO Z REFRIGERATION CO INC      MICHELLE VERSHOWSKE      840 MIDWOOD DR      BURLINGTON, WI 53105

12525708   A WEINSTEIN & ASSOCIATES      1259A RAND RD      DES PLAINES, IL 60016

12525709   A WINDOW BETWEEN WORLDS      LINDSAY ANGRISANI      710 4TH AVENUE UNIT 5      VENICE, CA 90291

12525711   A WOMANS PLACE      1415 NW 23RD AVE      CHIELFLAND, FL 32626

12525710   A WOMANS PLACE IN FAYETTEVILLE PLLC      GINA FULLROD      2053 VALLEY GATE DR      SUITE 201      FAYETTEVILLE, NC 28304

12525712   A&A RESURFACING SOLUTIONS LLC      ANDRI RUBIO      PO BOX 68      SUWANEE, GA 30024

| | | | |
|---|---|---|---|
| 12525713 | A&A WOMEN`S HEALTH | SARAH A HOLDER MD | PO BOX 1666 | SANFORD, FL 32772 |
| 12525714 | A&B PARTYTIME RENTALS LTD. | DAN | 110 W 4TH AVENUE | VANCOUVER, BC V5Y 1G6 | CANADA |
| 12525715 | A&E REPROGRAPHICS INC | GAIL MATHIS | 100 ARAGONA BLVD | STE 103 | VIRGINIA BEACH, VA 23462 |
| 12525716 | A&E REPROGRAPHICS INC | PO BOX 27286 | HOUSTON, TX 77227 |
| 12525717 | A&H FAMILY CLINIC | ANA LUNA | 1119 COLLIER ST | DENTON, TX 76201 |
| 12525719 | A–1 FARGO VAN AND STORAGE | GARY HALE | 3353 NW 74TH AVENUE | MIAMI, FL 33122 |
| 12525727 | A–ABACA LOCKSMITH, INC. | 20868 SW 89 PATH | MIAMI, FL 33189 |
| 12525728 | A–ABCO RENTS & SELLS INC | 1050 CHARTER ST | REDWOOD CITY, CA 94063 |
| 12525927 | A–DEC, INC. | 2601 CRESTVIEW DRIVE | NEWBERG, OR 97132 |
| 12526090 | A–L FINANCIAL CORP | 7250 N 16TH ST | STE 400 | PHOENIX, AZ 85020 |
| 12526852 | A–POWER COMPUTER LTD | 4448 E HASTING ST | BURNABY, BC V5C 2K2 | CANADA |
| 12526853 | A–POWER COMPUTER LTD. | 1038–2560 SHELL RD | RICHMOND, BC V6X 0B8 | CANADA |
| 12527145 | A–STAR ART PARLOUR | SUITE 726 – 4974 KINGSWAY | BURNABY, BC V5H 4M9 | CANADA |
| 12527346 | A–Z ENTERTAINMENT | HOWARD WALLACH | PO BOX 179 | LINCOLNSHIRE, IL 60069 |
| 12525718 | A1 AIR | JAALA HIGHTOWER | 601 E CORPORATE DR | LEWISVILLE, TX 75057 |
| 12525720 | A2Z AFFORDABLE PLUMBING | JOE STEELE | 2715 ARKANSAS AVE | NORFOLK, VA 23513 |
| 12525721 | A2Z COMPTECH, INC. | 2511 W LA PALMA AVE | UNIT U | ANAHEIM, CA 92801 |
| 12525722 | AA / ACME LOCKSMITHS | DBA ACME SECURITY SYSTEMS | TIM QUINN | 1922 REPUBLIC AVE | SAN LEANDRO, CA 94577 |
| 12525723 | AAA AUTO TITLE LOANS LLC | 725 E COVEY LANE | SUITE 170 | PHOENIX, AZ 85024 |
| 12525724 | AAA COMMUNITY FINANCE II | PO BOX 190 | BETHALTO, IL 62010 |
| 12525725 | AAA FIRST PROTECTION INC | 3013 3RD AVENUE N | SEATTLE, WA 98109 |
| 12525726 | AAA RENTAL SYSTEM | PO BOX 918 | HOMEWOOD, IL 60430 |
| 12525729 | AACRAO | 1 DUPONT CIR | STE 520 | WASHINGTON, DC 20036 |
| 12525730 | AACRAO | PO BOX 37097 | BALTIMORE, MD 21297 |
| 12525731 | AAFCS | PO BOX 79377 | BALTIMORE, MD 21279 |
| 12525732 | AAR HEALTH SERVICES CORP | 15238 SW 29 TERRACE | MIAMI, FL 33185 |
| 12525733 | AARON HARSH | 2955 N66TH ST | MILWAUKEE, WI 53210 |
| 12525734 | AARON J FORD MD PC | 332 SPANTON CRESCENT | POOLER, GA 31322 |
| 12525735 | AARON MEANS | 3255 COACHMAN RD | APT 317 | EAGAN, MN 55121 |
| 12525736 | AARON OSBORNE | 18232 CLEAR LAKE DRIVE | LUTZ, FL 33548 |
| 12525737 | AARON SOUTAR | 10 BELLE GATE COURT | POOLER, GA 31322 |
| 12525738 | AARON WILLIAM SCHREY | 2019 HARRIS NECK RD NE | TOWNSEND, GA 31331 |
| 12525739 | AARTI MATHUR | 16444 TURNBURY OAK DR | ODESSA, FL 33556–2887 |
| 12525740 | AAVSB | DAPHNE TABBYTITE | 380 W 22ND ST | STE 101 | KANSAS CITY, MO 64108 |
| 12525741 | AAYLC | 221 SW 1ST AVE #103 | PORTLAND, OR 97201 |
| 12525742 | ABA FAMILY MEDICINE | DIEGO T ORRES II MD | 325 CLYDE MORRIS BLVD | STE 320 | ORMOND BEACH, FL 32174 |
| 12525743 | ABA MEDICAL CLINIC INC | AMUSAN A | 502 EAST HIGH STREET | TERRELL, TX 75160 |
| 12525744 | ABACUS EDUCATION ADVISORS | 301, 3RD FL | MGR ESTATES | BESIDE MOTEL HOUSE, PANJAGUTTA | HYDERABAD 500082 | INDIA |
| 12525745 | ABACUS PLUMBING CO. | 3555 E HARDY DR | TUCSON, AZ 85716 |
| 12525746 | ABARTA COCA–COLA BEVERAGES LLC | DALIN DIAZ | PO BOX 536675 | PITTSBURGH, PA 15253–5908 |
| 12525747 | ABBA COMPLETE PEST CONTROL LLC | JAMES STEINBERG | 2500 NATHAN LANE #208 | PLYMOUTH, MN 55441 |
| 12525748 | ABBA COMPLETE PEST CONTROL LLC | PO BOX 41594 | PLYMOUTH, MN 55441 |
| 12525749 | ABBOTT, BRANDY L | 204 HIGHLANDER HEIGHTS DR | GLENSHAW, PA 15116 |
| 12525750 | ABBY L SHAFFER | 3072 CHERUB COURT | CARMEL, IN 46074 |
| 12525751 | ABC FIRE EXTINGUISHER CO, INC. | PATTY RIPPLE | 4641 PEOPLES ROAD | PITTSBURGH, PA 15237 |
| 12525752 | ABC HOME & COMMERCIAL SVCS | DAN GREGERSON | 9475 E HWY 290 | AUSTIN, TX 78724 |
| 12525755 | ABC IMAGING | PIHL WHALEY | 341 FOURTH AVE | PITTSBURGH, PA 15222 |
| 12525756 | ABC IMAGING | PO BOX 890623 | CHARLOTTE, NC 28289–0623 |
| 12525753 | ABC IMAGING OF WASHINGTON INC | 1155 21ST ST NW | STE M400 | WASHINGTON, DC 20036 |
| 12525754 | ABC IMAGING OF WASHINGTON INC | PO BOX 791319 | BALTIMORE, MD 21279–1319 |
| 12525757 | ABC PEST CONTROL OF DFW INC | BRANDI JENKINS | 997 GRANDY`S LN | LEWISVILLE, TX 75077 |
| 12525758 | ABC–CLIO, INC | PO BOX 1911 | SANTA BARBARA, CA 93116–1911 |
| 12525759 | ABCO FIRE PROTECTION, INC | PO BOX 931933 | CLEVELAND, OH 44193 |
| 12525760 | ABD SOLUTIONS LTD | 7938 WINTON STREET | BURNABY, BC V5A 2HS | CANADA |
| 12525761 | ABDI – APPLICATIONS BY DESIGN INC. | 22037 STATE RD 7 | BOCA RATON, FL 33428 |
| 12525762 | ABEL, DIANE | 112 HOMESTEAD STREET | PITTSBURGH, PA 15218 |
| 12525763 | ABHES | 7777 LEESBURG PIKE | SUITE 314 N | FALLS CHURCH, VA 22043 |
| 12525764 | ABHES | ADDRESS UNAVAILABLE AT TIME OF FILING | CHRISTOPHER EATON |

12525765   ABHES       C/O PRECISION MEETINGS & EVENT       301 NORTH FAIRFAX
STREET       ALEXANDRIA, VA 22314
12525766   ABIGAIL C HOOVER       134 CYPRESS PT       ST SIMONS ISLAND, GA 31522
12525767   ABIGAIL DRUCKER       1322 COUNTRY CLUB DRIVE       SPENCER, IA 51301
12525768   ABIGAIL HARSHBARGER       522 W BELDEN AVE       APT J1       CHICAGO, IL 60614
12525769   ABIGAIL IRENE KAMISILIAN       111 NATIONAL WAY       CARROLLTON, GA 30116
12525770   ABIGAIL O' ROARTY       2318 EDINBURG AVE       CARDIFF, CA 92007
12525771   ABINGDON PRESS       IRIS STEPHEN       201 EIGHTH AVE S       NASHVILLE, TN 37202
12525772   ABINGDON PRESS       PO BOX 2252       BIRMINGHAM, AL 35246–0069
12525775   ABLE BUILDING MAINTENANCE       PO BOX 39000       SAN FRANCISCO, CA 94139
12525773   ABLE BUILDING MAINTENANCE CO       868 FOLSOM ST       SAN FRANCISCO, CA 94107
12525774   ABLE BUILDING MAINTENANCE CO       DEPT 34651       PO BOX 39000       SAN FRANCISCO, CA
94139–0001
12525797   ABM       PO BOX 951864       DALLAS, TX 75395
12525798   ABM       PO BOX 951864       DALLAS, TX 75395–1864
12525776   ABM JANITORIAL MIDWEST, INC       75 REMITTANCE DRIVE       SUITE 3011       CHICAGO, IL
60675–3011
12525777   ABM JANITORIAL NORTH CENTRAL       75 REMITTANCE DRIVE       SUITE 3048       CHICAGO, IL
60675–3048
12525778   ABM JANITORIAL NORTHERN CA       PO BOX 743251       LOS ANGELES, CA 90074–3251
12525779   ABM JANITORIAL SERVICES       FILE 53120       LOS ANGELES, CA 90074–3120
12525780   ABM JANITORIAL SERVICES       JOSE PENA       500 S EWING AVE       STE A       ST LOUIS, MO
63103
12525781   ABM JANITORIAL SERVICES       PO BOX 406887       ATLANTA, GA 30384–5887
12525782   ABM JANITORIAL SERVICES       PO BOX 52609       LOS ANGELES, CA 90074–2609
12525783   ABM JANITORIAL SERVICES       PO BOX 742049       LOS ANGELES, CA 90074–2049
12525784   ABM JANITORIAL SERVICES       PO BOX 745799       LOS ANGELES, CA 90074–5799
12525785   ABM JANITORIAL SERVICES       PO BOX 934418       ATLANTA, GA 31193–4418
12525786   ABM JANITORIAL SERVICES       PO BOX 951864       DALLAS, TX 75395–1864
12525787   ABM JANITORIAL SERVICES       POST OFFICE BOX 405887       ATLANTA, GA 30384
12525789   ABM ONSITE SERVICES       MIDWEST INC       75 REMITTANCE DR STE 3011       CHICAGO, IL
60675–3011
12525788   ABM ONSITE SERVICES MIDWEST       75 REMITANCE DR STE 3011       CHICAGO, IL
60675–3011
12525792   ABM PARKING       500 ALA MOANA BLVD       STE 6230       HONOLULU, HI 96813
12525793   ABM PARKING       DAWN FAHERTY       1150 S OLIVE ST       STE 1900       LOS ANGELES, CA
90015
12525790   ABM PARKING SERVICES       401C KING STREET       CHARLESTON, SC 29403
12525791   ABM PARKING SERVICES       841 BISHOP STREET       SUITE1050       ATTN:
24184889       HONOLULU, HI 96813
12525794   ABM SECURITY SERVICES       ADDRESS UNAVAILABLE AT TIME OF FILING       HOWARD
COULTER/BRANCH MANAGER
12525795   ABM SECURITY SERVICES       PO BOX 60840       CHARLOTTE, NC 28260
12525796   ABM SECURITY SERVICES       TONY RIZZO       7800 STEMMONS FREEWAY       SUITE
320       DALLAS, TX 75247
12525799   ABODA       6525 240TH ST SE BLDG B       WOODINVILLE, WA 98072
12525800   ABODA       ANDREA NORTH       9040 WILLOWS AVENUE       REDMOND, WA 98052
12525801   ABRACO GROUP LLC       AURORA ABRANTE       201 SEVILLA AVE       STE 202       CORAL
GABLES, FL 33134
12525802   ABRACO GROUP LLC       ELIZABETH CORDERO       3400 NW 114 AVE       DORAL, FL 33178
12525803   ABRACO GROUP LLC       PO BOX 141873       CORAL GABLES, FL 33114
12525804   ABRAHAM MURRAY       545 SAMS POINT RD       LADYS ISLAND, SC 29907
12525805   ABRAM RICHARD MAZO, MD       2 CASTLEBROOK RETREAT       SAVANNAH, GA 31411
12525806   ABRY PARTNERS       MATT LAPIDES       888 BOYLSTON, STE 1600       BOSTON, MA 02199
12525807   ABSO       DBA A STERLING INFOSYSTEMS CO       BOB WANEN       5750 WEST OAKS
BLVD       STE 100       ROCKLIN, CA 95765
12525808   ABSOLUTE DATA SHREDDING       PO BOX 1768       NORMAN, OK 73070
12525809   ABSOLUTE HEALTHCARE LLC       JENNIFER CIRANNI       3378 MARINER BLVD       SPRING HILL,
FL 34609
12525810   ACACIA SERVICES INC       DBA AMAZING CARPET & TILE       10115 E BELL ROAD       SUITE 107
PMB 119       SCOTTSDALE, AZ 85260
12525811   ACADEMIC CHURCH & CHOIR GOWN       MANUFACTURING CO INC       SUZY
PERIMUTTER       20644 SUPERIOR ST       CHATSWORTH, CA 91311
12525812   ACADEMIC SOFTWARE PLUS       311 ARSENAL ST       STE 15       WATERTOWN, MA 02472
12525813   ACADEMIC SOFTWARE PLUS       ERIN RILEY       1576 SWEET HOME RD       STE
207       AMHERST, NY 14228
12525814   ACADEMICS DIRECT INC       DEPT 2453 PO BOX 122453       DALLAS, TX 75312–2453
12525815   ACADEMIXDIRECT INC       IRENE LEE       4400 BOHANNON DR       STE 110       MENLO PARK,
CA 94025–1005
12525816   ACADEMY PUBLISHING INC       REBECCA RIVERA       210 S SEMORAN
BOULEVARD       ORLANDO, FL 32807
12525817   ACBSP       MARY RILEY       11520 W 119TH ST       OVERLAND PARK, KS 66213
12525818   ACC MANAGEMENT CORP       433 5TH AVENUE       STE 400       NEW YORK, NY 10016
12525819   ACC OP(PSU COLLEGE STATION)LLC       JEREMY CULLINS       1955 SW 5TH AVE       PORTLAND,
OR 97201
12525820   ACCEL SIGN GROUP INC       SUSAN HANCE       5600 HARRISON ST       PITTSBURGH, PA
15201

12525821    ACCELERATED CARE PLUS CORP        13828 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12525822    ACCELERATED CARE PLUS CORP        DOVE WOODWARD        4850 JOULE ST        STE A        RENO, NV 89502
12525823    ACCENT BLINDS & SHUTTERS        CRAIG HAWKINS        PO BOX 538        WHITE ROCK, SC 29177
12525824    ACCENT FOOD SERVICES        16209 CENTRAL COMMERCE        PFLUGERVILLE, TX 78660
12525825    ACCENT FOOD SERVICES        PO BOX 81515        AUSTIN, TX 78708
12525834    ACCESS        10445 49TH AVENUE        DENVER, CO 80238
12525835    ACCESS        1590 EAST AVENUE NORTH        SARASOTA, FL 34237
12525836    ACCESS        5785 LAS POSIAS ROAD        LIVERMORE, CA 94551–7819
12525837    ACCESS        923 BIDWELL ST        PITTSBURGH, PA 15233
12525838    ACCESS        PO BOX 101048        ATLANTA, GA 30392–1048
12525839    ACCESS        PO BOX 310416        DES MOINES, IA 50331–0416
12525840    ACCESS        PO BOX 310511        DES MONINES, IA 50331–0511
12525841    ACCESS        PO BOX 310511        DESMOINES, IA 50331–0511
12525842    ACCESS        PO BOX 782998        PHILADELPHIA, PA 19178–2998
12525826    ACCESS CARE MEDICAL GROUP INC        TIM WILABY        6705 PINE FOREST ROAD        SUITE 505        PENSACOLA, FL 32526
12525827    ACCESS HEALTHCARE PA        BRIAN FORREST        1031–106 W WILLIAMS ST        APEX, NC 27502
12525828    ACCESS INFORMATION PROTECTED        JERIKA BURTON        PO BOX 398306        SAN FRANCISCO, CA 94139–8306
12525829    ACCESS RECEIVABLES MANAGEMENT        11350 MCCORMICK RD        EPIII, STE 800        HUNT VALLEY, MD 21031
12525830    ACCESS RECEIVABLES MANAGEMENT        PO BOX 1377        COCKEYSVILLE, MD 21030–9998
12525831    ACCESS SERVICES NW        TONYA NIELSEN        10125 SW EXMOOR PLACE        BEAVERTON, OR 97008
12525832    ACCESS STORAGE, INC.        1325 COLUMBINE CIRCLE        SALINA, KS 67401
12525833    ACCESS WINDOWA & GLASS LLC        3423 CHAPEL STREET 5        LAKEWOOD, WA 98499
12525843    ACCESSMD        PAUL J HOBAICA        4202 SILVER FOX DRIVE        NAPLES, FL 34119
12525844    ACCLAIM TALENT INC        JASON WASNER        1516 S LAMAR STE 113        AUSTIN, TX 78704
12525845    ACCO ENGINEERED SYSTEM        DEPT 6650–5086        LOS ANGELES, CA 90084–6650
12525846    ACCO ENGINEERED SYSTEM        MARIA ESCAJEDA        6265 SAN FERNANDO ROAD        GLENDALE, CA 91201
12525847    ACCORD PRODUCTIONS INC        JEFF SOMERSTEIN        2140 DIXIE HIGHWAY        SUITE 301        MIAMI, FL 33133
12525848    ACCORDIAN PARTNERS LLC        ANDREW CATALDO        632 BROADWAY        SECOND FLOOR        NEW YORK, NY 10012
12525849    ACCORDIAN PARTNERS LLC        PO BOX 392349        PITTSBURGH, PA 15250
12525850    ACCOUNT CONTROL TECHNOLOGY        PO BOX 9025        RENTON, WA 98057
12525851    ACCOUNTEMPS        12400 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12525852    ACCOUNTEMPS        PO BOX 743295        LOS ANGELES, CA 90074–3295
12525853    ACCOUNTING PRINCIPALS INC        DEPT CH 14031        PALATINE, IL 60055
12525854    ACCOUNTING PRINCIPALS INC        LINDA FORD        10151 DEERWOOD PARK BLVD        BUILDING 200        3RD FLOOR        JACKSONVILLE, FL 32256–0566
12525855    ACCOUNTING PRINCIPALS INC        PO BOX 1023540        ATLANTA, GA 30368–3540
12525856    ACCOUNTSTAFF INC        RENEE HOWARD        600 DAVIDSON ROAD        PITTSBURGH, PA 15239
12525857    ACCREDITATION COUNCIL FOR        PHARMACY EDUCATION        CYNTHIA AVERY        135 S LASALLE STREET        SUITE 4100        CHICAGO, IL 60603
12525858    ACCREDITING COUNCIL FOR        INDEPENDENT COLLEGES/SCHOOLS        PO BOX 791309        BALTIMORE, MD 21279–1309
12525859    ACCTCD        CO JORDAN TAX SERVICE        102 RAHWAY RD        MCMURRAY, PA 15317
12525860    ACCU MEDICAL WASTE SERVICE INC        ACCU MEDICAL        DIANE        PO BOX 797        MARIETTA, OH 45750
12525861    ACCURATE INVESTIGATIVE SERVICES INC        MEGAN RASTETLER        1677 DIAGONAL ROAD        AKRON, OH 44320
12525862    ACCUSHRED        1114 W CENTRAL AVE.        TOLEDP, OH 43610
12525863    ACCUTECH DATA SUPPLIES        WADE RUNESTAD        PO BOX 6930        VENTURA, CA 93006
12525864    ACE BUILDING MAINTENANCE        7020 N 55TH AVENUE        GLENDALE, AZ 85301
12525865    ACE DISPOSAL INC        2274 S TECHNOLOGY        WEST VALLEY CITY, UT 84119
12525866    ACE DISPOSAL INC        PO BOX 2608        SALT LAKE CITY, UT 84110
12525867    ACE INA LIFE INSURANCE        1400–25 YORK ST        TORONTO, ON M5J 2V5        CANADA
12525868    ACE LEARNING COMPANY        DAVID KIM        1484 POLLARD RD #524        LOS GATOS, CA 95032
12525869    ACE MART RESTAURANT SUPPLY CO        LAURA RODRIGUEZ        PO BOX 18100        SAN ANTONIO, TX 78218
12525870    ACE MART RESTAURANT SUPPLY CO        PO BOX 974297        DALLAS, TX 75397–4297
12525871    ACE PARKING MANAGEMENT INC        333 CITY BLVD WEST        SUITE B–2        ORANGE, CA 92868
12525872    ACE PARKING MANAGEMENT, INC.        1455 FRAZEE RD        SUITE 406        SAN DIEGO, CA 92108
12525873    ACE PARKING MANAGEMENT, INC.        JOSE GUZMAN        645 ASH STREET        SAN DIEGO, CA 92101
12525874    ACEVEDO MEDICAL CARE GROUP        JACKIE GRACE        2400 NW 54D        MIAMI, FL 33142

12525875   ACF RALEIGH–DURHAM AREA       CHEFS ASSOCIATION       JOHN BORETTI       8311 BRIER
CREEK PKWY       STE 105–275       RALEIGH, NC 27617
12525876   ACF–PHILADELPHIA       3104 JOLLY RD       PLYMOUTH MEETING, PA 19462
12525877   ACHAIA EVENTS       RICH ACHAIA       5202 CORTEZ COURT       DELRAY BEACH, FL 33484
12525878   ACHIEVA MAILING SERVICE       2620 SMALLMAN ST       PITTSBURGH, PA 15222
12525879   ACHIEVA SUPPORT       DBA ACHIEVA MAILING SERVICE       711 BINGHAM ST       PITTSBURGH,
PA 15203
12525880   ACHIMJO LLC       2750 OWENS AVENUE SW       MARIETTA, GA 30064
12525881   ACICS       DR ALBERT GRAY       750 FIRST STREET, NE       SUITE 980       WASHINGTON, DC
20002–4241
12525882   ACME CLEANING & CONSULTANTS       JAMES FAMBROUGH       8380 DAWN DR       LAKE
SPIVEY, GA 30236
12525883   ACME CLEANING & CONSULTANTS       PO BOX 1806       JONESBORO, GA 30237
12525884   ACME FILMWORKS INC       DIANE SCHLACTUS       3347 MOTOR AVENUE       STE 100       LOS
ANGELES, CA 90034
12525885   ACME SECURITY SYSTEMS       1660 FACTOR AVE       SAN LEANDRO, CA 94577–4220
12525886   ACME UNITED CORPORATION       ARON SCHOR       60 ROUND HILL RD       FAIRFIELD, CT
06824
12525887   ACME UNITED CORPORATION       PO BOX 347808       PITTSBURGH, PA 15250–4808
12525888   ACME WINDOW CLEANING, INC       391 MINNESOTA AVENUE       BIG LAKE, MN 55309
12525889   ACPS TC WILLIAMS HS       MARIANNE HAWN       1340 BRADDOCK PL       ALEXANDRIA, VA
22314
12525890   ACS CLEANING SERVICES LLC       PAUL GRIGGS       614G HESTER STREET       DUBLIN, GA
31040
12525891   ACS CLEANING SERVICES LLC       PO BOX 604       DUBLIN, GA 31040
12525892   ACSS       DEPT 1088–03       PO BOX 61000       SAN FRANCISCO, CA 94161
12525894   ACT       ACCOUNTS RECEIVEABLE       2201 NORTH DODGE STREET       PO BOX 168       IOWA
CITY, IA 52243–0168
12525895   ACT       PO BOX 4072       IOWA CITY, IA 52243–4072
12525893   ACT ASSET PROGRAM       CUSTOMER SERVICE 70       ANN KLEINMEYER       2727 SCOTT BLVD
– PO BOX 1008       IOWA CITY, IA 52243–0118
12525896   ACTION ADVERTISING INC       MERILYN RUTZKY       2420 S MICHIGAN AVENUE       CHICAGO,
IL 60616
12525897   ACTION AIR CONDITIONING SRVC       CHARLES DAVIS       868 KRAFT ST       CLARKSVILLE, TN
37040
12525898   ACTION LIBRARY MEDIA SERVICE       GENE BIRKHOLZ       3450 E SPRING ST       STE
208       LONG BEACH, CA 90806
12525899   ACTION TROPHIES & AWARDS       1701 SOUTH I–35 E       CARROLLTON, TX 75006
12525900   ACTION! MEDIA SERVICE LLC       65 PINE AVE #572       LONG BEACH, CA 90802
12525901   ACTIVATE GOOD INC       COURTNEY HAMM       1053 E WHITAKER MILL ROAD       SUITE
115       RALIEGH, NC 27604
12525902   ACTIVE DATA SOLUTIONS LLC       KIM BALKCOM       10 DORRANCE STREET       PROVIDENCE,
RI 02903
12525903   ACTORS CLEARINGHOUSE       501 N ILL 35       AUSTIN, TX 78702
12525904   ACUHO–I CENTRAL OFFICE       ANGELA SHERMAN       1445 SUMMIT ST       COLUMBUS, OH
43201
12525905   ACXIOM CORPORATION       KARIL GREESON       4057 COLLECTION CENTER DR       CHICAGO, IL
60693
12525906   ACXIOM CORPORATION       SANDY HURST       301 E DAVEWARD DR       CONWAY, AR
72032
12525907   ADA COUNTY SHERIFFS OFFICE       7200 BARRISTER ST       BOISE, ID 83704
12525908   ADA COUNTY TREASURER       TAX COLLECTOR       VICKY J MCINTYRE       182 N CLOVERDALE
ROAD       BOISE, ID 83713
12525909   ADAM CORREIA       16 CRANBERRY RD       NORTH PROVIDENCE, RI 02911
12525910   ADAM ENGLUND       DBA LAW OFFICE OF ADAM ENGLUND       1106 2ND ST
#630       ENCINITAS, CA 92024
12525911   ADAM FULTON       108–2352 W BROADWAY       VANCOUVER, BC V6K 2E5       CANADA
12525912   ADAM JOSEPH COURVILLE       9040 E CHICKAMAUGA STREET       TUCSON, AZ 85710
12525913   ADAM KIMMERLING       19252 LONG LAKE RANCH BLVD       LUTZ, FL 33558
12525914   ADAM M GOODMAN       CHAPTER 13 TRUSTEE       260 PEACHTREE ST. NW STE
200       ATLANTA, GA 30303
12525915   ADAM SCHMID       765 HAMPDEN AVE #516       ST PAUL, MN 55114
12525916   ADAM`S PEST CONTROL, INC       PO BOX 233       922 HWY 55 SUITE 100       MEDINA, MN
55340–9649
12525917   ADAMS CLEANING INC       4505 BELMAR COURT       JEFFERSONVILLE, IN 47130
12525918   ADAMS CLEANING INC       PO BOX 3066       CLARKSVILLE, IN 47131
12525919   ADAMS DATA MANAGEMENT       PO BOX 3608       HAYWARD, CA 94540–3608
12525920   ADAMS TRANSFER & STORAGE       DBA ADAMS DATA MANAGEMENT       ROOT,
PAMELA       1846 MONTREAL RD       TUCKER, GA 30084
12525921   ADAMS, REBECCA S       21 NEW LONDON LANE       OAKMONT, PA 15139
12525922   ADAMUS MEDIA LLC       SLYWIA MAJEWSKI       2675 BRICKSIDE LN USE REMIT       STE
200       MT PLEASANT, SC 29466
12525923   ADAPT COURSEWARE LLC       JOHN ELERDING       8350 S DURANGO DRIVE #210       LAS
VEGAS, NV 89113
12525924   ADDICTION FREE MINISTRY       LINDA BLAIR       PO BOX 4334       HOT SPRINGS, AR 71914
12525925   ADEBAYO AKINSOLA       5 DUNWOODY PARK       SUITE 113       DUNWOODY, GA 30338
12525926   ADEC INC       UNIT 54       PO BOX 4500       PORTLAND, OR 97208–4500

12525928    ADECCO EMPLOYMENT SERVICES        10151 DEERWOOD PARK BLVD        BLDG 200 STE
400        JACKSONVILLE, FL 32256
12525929    ADECCO EMPLOYMENT SERVICES        DEPT CH 14091        PALATINE, IL 60055–4091
12525930    ADECCO EMPLOYMENT SERVICES        TAMMY KROUSE        525 S INDEPENDENCE
BLVD        SUITE 120        VIRGINIA BEACH, VA 23452
12525931    ADECCO EMPLOYMENT SERVICES        TOMMY KROUSE        PO BOX 371084        PITTSBURGH, PA
15250–7084
12525932    ADECCO NORTH AMERICA LLC        PARK 80 WEST        PLAZA 2        SADDLE BROOK, NJ
07663
12525933    ADEDAMOLA SOLAWON        40 WILNA ST        PROVIDENCE, RI 02904
12525934    ADETOKUNBOH AJOKU        8320 W SUNRISE BLVD        SUITE 200        PLANTATION, FL
33322
12525935    ADHERE INC        RUBEN RESENDEZ        97 SOUTH SECOND STREET        SUITE 136        SAN JOSE,
CA 95113
12525936    ADIMPACT CORPORATE SIGNAGE        MAHMOOD MADJLESSKI–KUPAI        15445 REDHILL
AVENUE SUITE A        TUSTIN, CA 92780
12525937    ADINA, MENA J        4571 MARTIN ST        UNION CITY, CA 94587
12525938    ADIRONDACK TRUST COMPANY        473 BROADWAY        SARATOGA SPRINGS, NY 12866
12525939    ADKAR INC        THOMAS KETELLE        PO BOX 6032        FOLSOM, CA 95763–6032
12525940    ADMIRAL BEVERAGE CORP        FAYE FOX        3980 PRICE ST SE        ALBUQUERQUE, NM
87105
12525941    ADMIRAL LIMOUSINE        MOE SHOKRIPOUR        13255 WEST DIXIE HIGHWAY        NORTH
MIAMI, FL 33161
12525942    ADMIRAL LINEN & UNIFORM SERV        1340 E BERRY ST        FORT WORTH, TX 76119
12525943    ADMIRAL LINEN & UNIFORM SERV        4353 BALDWIN BLVD        CORPUS CHRISTI, TX 78408
12525944    ADMIRAL LINEN & UNIFORM SERV        JOAN WRIGHT        2030 KIPLING ST        HOUSTON, TX
77098
12525945    ADMIRAL LINEN AND UNIFORM        SERVICE INC        2015 KIPLING ST        HOUSTON, TX
77098
12525946    ADMIRAL SECURITY SERVICES        PO BOX 79579        BALTIMORE, MD 21279–0579
12525947    ADMIRAL SECURITY SERVICES        PO BOX 79776        BALTIMORE, MD 21279–0776
12525948    ADMORE HARDWARE & LOCK CO,INC        11 EAST 33RD ST        NEW YORK, NY 10016
12525949    ADOBE SYSTEMS INC        75 REMITTANCE DRIVE        SUITE 1025        CHICAGO, IL
60675–1025
12525950    ADOBE SYSTEMS INC        ARACELI BERMUDEZ        345 PARK AVENUE        SAN JOSE, CA
95110
12525951    ADOBE SYSTEMS INCORPORATED        29322 NETWORK PLACE        CHICAGO, IL 60673–1293
12525952    ADOPT A CLASSROOM ORG        MELISSA HRUZA        110 NORTH 5TH ST        MINNEAPOLIS, MN
55403
12525960    ADP        1851 NESSLER DRIVE MS–100        EL PASO, TX 79912
12525961    ADP        PO BOX 842875        BOSTON, MA 02284–2875
12525953    ADP INC        LIZ WILSON        PO BOX 7247–0372        PHILADELPHIA, PA 19170–0372
12525954    ADP LLC        1851 N RESLER DRIVE MS–100        EL PASO, TX 79912
12525955    ADP LLC        PO BOX 842875        BOSTON, MA 02284–2875
12525956    ADP PAYROLL AND PAYROLL TAXES        TAX FILING SERVICE        5800 WINDWARD
PARKWAY        ALPHARETTA, GA 30005
12525957    ADP PRINT SERVICES        5800 WINDWARD PARKWAY        MAIL STOP A–321        ALPHARETTA,
GA 30005
12525958    ADP SCREENING & SELECTION SERV        36307 TREASURY CENTER        CHICAGO, IL
60694–6300
12525959    ADP SCREENING & SELECTION SERV        PO BOX 645177        CINCINATTI, OH 45264–5177
12525962    ADP, INC.        LIZ WILSON        PO BOX 5227        FLORENCE, SC 29502
12525963    ADP, INC.        LIZ WILSON        PO BOX 7247–0351        PHILADELPHIA, PA 19170–0351
12525964    ADR SERVICES INC        225 BROADWAY        STE 1400        SAN DIEGO, CA 92101
12525965    ADRIAN GRAY        4609 HWY 1804        WILLIAMSBURG, KY 40769
12525966    ADRIAN JONES        200 WEST STREET        28TH FLOOR        NEW YORK, NY 10282
12525967    ADRIAN RUDDOCK        9445 W MT ZION DR        MILWAUKEE, WI 53224
12525968    ADRIAN SURATOS        1901 N ANDREWS AVE        UNIT 100        WILTON MANORS, FL 33311
12525969    ADRIENNE RAE DERUSSEAU        205 PINE RIDGE DR        SALINA, KS 67401
12525970    ADRIENNE SPENCE        670 NORTH HILL DRIVE        CARRIERE, MS 39426
12525971    ADRIENNE WATSON        3503 RIVER GROVE DR        TAMPA, FL 33610
12525972    ADS IMAGING SOLUTIONS        CAROLYN FISHER        940 SOUTH JASON ST        UNIT
1        DENVER, CO 80223
12525973    ADT LLC        1501 YAMATO ROAD        BOCA RATON, FL 33431
12525974    ADT SECURITY SERVICES        PO BOX 371878        PITTSBURGH, PA 15250–7878
12525975    ADTHEORY.COM        CHRIS BAKER        835 W WARNER RD        SUITE 101–201        GILBERT, AZ
85233
12525976    ADVANCE MAGAZINE PUBLISHERS        DBA CONDE NAST        ALISON CHRISTIE        4 TIMES
SQUARE        17TH FLOOR        NEW YORK, NY 10036
12525977    ADVANCE MEDICAL GROUP CLINIC L        1140 NE 163ST        SUITE 26        NORTH MIAMI BEACH,
FL 33162
12525979    ADVANCE OHIO        DEPT 77571        PO BOX 7700        DETROIT, MI 48277–0571
12525980    ADVANCE OHIO        KIMBERLY ARCHIBALD        1801 SUPERIOR AVENUE SUITE
100        CLEVELAND, OH 44114
12525978    ADVANCE OHIO MEDIA LLC        PO BOX 630504        CINCINNATI, OH 45263–0504
12525981    ADVANCED AUDIO MICROPHONES        205–14419 DOWNTON AVE        SUMMERLAND, BC V0H
1Z5        CANADA

12525982 ADVANCED BROADCAST SOLUTIONS        DAN SKIRPAN        811 S 192ND ST        STE 100        SEATTLE, WA 98148
12525983 ADVANCED BUILDING SERVICE        SCOTT MATTY        PO BOX 409        HENRYVILLE, IN 47126
12525986 ADVANCED DISPOSAL        PO BOX 74008053        CHICAGO, IL 60674–8053
12525984 ADVANCED DISPOSAL SERVICES        ERICA VETTER        PO BOX 74008047        CHICAGO, IL 60674–8047
12525985 ADVANCED DISPOSAL SERVICES        PO BOX 6484        CAROL STREAM, IL 60197
12525987 ADVANCED FIRE & SECURITY        DONNA SCHMIDT        2701 GATEWAY DR        POMPANO BEACH, FL 33069
12525988 ADVANCED FIRE & SECURITY        PO BOX 668370        POMPANO BEACH, FL 33066
12525989 ADVANCED INVENTORY MANAGEMENT        DBA ESUTURES.COM        ANTHONY IADEROSA        19434 97TH AVE        MOKENA, IL 60448
12525990 ADVANCED LOCK SOLUTIONS        9415 BURNET RD #103        AUSTIN, TX 78758
12525991 ADVANCED MUSICAL ELECTRONICS        RUTH FISCHER        8665 VENICE BLVD        LOS ANGELES, CA 90034
12525992 ADVANCED PEDIATRIC CARE        NOORJAHAN ALI        2532 OAK STREET        JACKSONVILLE, FL 32204
12525993 ADVANCED PRACTICE EDUCATION        JEANIE DOUCET        118 ABIGAYLE`S ROW        SCOTT, LA 70583
12525994 ADVANCED PRINTER SERVICE INC        JEFFREY FISHER        2785 SAFESHELTER DR E        JACKSONVILLE, FL 32225
12525995 ADVANCED RESTORATION        TECHNOLOGIES INC        150 E BALTIMORE AVE        CLIFTON HEIGHTS, PA 19018
12525996 ADVANTIDGE INC        ANGIE HERNANDEZ        6101 W CENTINELA AVE 335        CULVER CITY, CA 90230
12525997 ADVENT EVENGELICAL LUTHERAN CHURCH        LEONARD KILLINGS        15309 HARVARD AVENUE        CLEVELAND, OH 44128
12525998 ADVENT SYSTEMS INC        CHRISTOPHER DENNIA        435 W FULLERTON AVE        ELMHURST, IL 60126–1404
12525999 ADVERTISING AGE        WILLIAM STONEHOUSE        1155 GRATIOT AVE.        DETROIT, MI 48207–2912
12526000 ADVERTISING AGE, AUDIENCE        685 THIRD AVE        9TH FLOOR        NEW YORK, NY 10017
12526001 ADVERTISING DIGITAL ID LLC        CHRISTINE DONNELLY        11020 DAVID TAYLOR DR        STE 305        CHARLOTTE, NC 28262–1103
12526002 ADVERTISING SPECIALTY SVS        DIANE MORRISON        402 E MONTGOMERY CROSSROADS        SAVANNAH, GA 31406
12526003 ADWALLS LLC        KAREN WHEELER        1001 BISHOP ST        STE 2820        HONOLULU, HI 96813
12526004 ADWINA QUAMINA        17536 VIA CAPRI EAST        BOCA RATON, FL 33496
12526005 AEC GROUP INC        BRADLEY KEMMERER        PO BOX 645389        PITTSBURGH, PA 15264–5389
12526006 AEC GROUP INC        JEFF WAAG        3000 MONTOUR CHURGH ROAD        OAKDALE, PA 15071
12526007 AEC MUNSON LTD        SCOTT J FITZPATRICK        4942 HIGBEE AVE NW        SUITE A        CANTON, OH 44718
12526008 AEF MEDIA LLC        JAMIE FOSTER        PO BOX 1629        GAUTIER, MS 39553
12526009 AEG MANAGEMENT HCC LLC        DBA HAWAII CONVENTION CENTER        LOIS ASATO        1801 KALAKAUA        HONOLULU, HI 96815
12526010 AERIALINK INC        DANIELLE RANGEL        5123 MIDDLE RD        BETTENDORF, IA 52722
12526011 AERIC CREEKMORE        7186 E 136 RD        HOLDENVILLE, OK 74848
12526012 AEROTEK INC        LIA SPANOS        7301 PARKWAY DR        HANOVER, MD 21076
12526013 AEROTEK PROFESSIONAL SERVICES        3689 COLLECTION CENTER DR        CHICAGO, IL 60693
12526014 AES/PHEAA        1200 NORTH 7TH ST.        HARRISBURG, PA 17102–1444
12526015 AES/PHEAA        PO BOX 1463        HARRISBURG, PA 17105
12526016 AESTHETIC PLANT DESIGN        KENNETH SEXTON        PO BOX 1543        LAFAYETTE, CA 94549
12526019 AETNA        ONE PENNS WAY        NEW CASTLE, DE 19720
12526017 AETNA LIFE INSURANCE COMPANY        151 FARMINGTON AVE        ANB7        HARTFORD, CT 06156
12526018 AETNA LIFE INSURANCE COMPANY        FARMINGTON AVENUE ANB7        HARTFORD, CT 06156
12526020 AFE FIRE PROTECTION, INC.        MICHAEL SANTILLAN        928–A CENTRAL AVE        ALAMEDA, CA 94501
12526021 AFFAIRS IN THE AIR INC        8208 CORTEZ RD W        SUITE 1        BRADONTON, FL 34210
12526022 AFFORDABLE MED SCRUBS LLC        2190 ALLENTOWN ROAD        LIMA, OH 45805
12526023 AFFORDABLE MED SCRUBS LLC        PO BOX 337        LIMA, OH 45802
12526024 AFFORDABLE MED SCRUBS LLC        PO BOX 932408        CLEVELAND, OH 44193
12526025 AFFORDABLE MED SCRUBS LLC        RALSTON, TED        585 LIBERTY COMMONS PKWY        LIMA, OH 45804
12526026 AFLAC GROUP INSURANCE        1600 WILLIAMS STREET        COLUMBIA, SC 29201
12526027 AFS TECHNOLOGIES INC        QUDRATH MOHAMMED        9N265 CROSS CREEK COURT        ELGIN, IL 50124
12526028 AFTERIMAGE CONCEPTS INC        DBA BEST FACILITY SERVICES        MARK BORGE        305 NE LOOP 820        STE 106        HURST, TX 76053
12526029 AGA ARTKA INTERIOR DESIGN LLC        633 E BOLIVER AVE        MILWAUKKW, WI 53207

12526030    AGAINST THE CLOCK, INC.        4710 28TH STREET        ST PETERSBURG, FL 33714
12526031    AGATHA YAWAH AGBO OFEL        9452 LEYTON DRIVE        HARRISBURG, NC 28075
12526032    AGB PUBLICATIONS        PO BOX 418687        BOSTON, MA 02241–8687
12526033    AGB PUBLICATIONS        YING XIANG        1133 20TH STREET NW        SUITE
300        WASHINGTON, DC 20036
12526034    AGENCE TALENT LLC        1801 EAST 51ST STREET        SUITE 365 #543        AUSTIN, TX 78723
12526035    AGENTES UNIVERSITARIOS        BARRIO OBRERO VIADUCTO NUEVO        LOURDES
PINEDA        LA ALAMEDA TORRE3, PISO 5 OFC # 5–1        SAN CRISTOBAL 5001        VENEZUELA
12526036    AGILARC LLC        ONE OXFORD CENTRE        JOSEPH MAGGI        301 GRANT ST        STE
43000        PITTSBURGH, PA 15219
12526037    AGILENT TECHNOLOGIES INC        GARGI PATRA        5301 STEVENS CREEK BLVD        SANTA
CLARA, CA 95051
12526038    AGORA NW LLC        ANDREA GARCIA        12600 INTERURBAN AVE S        STE 160        TUKWILA,
WA 98168
12526039    AGOSTINO CAROLLO        2315 PAULUS CRESCENT        BURNABY, BC V5A 2M5        CANADA
12526040    AGREE MEDIA        SEAN HANKINSON        13915 DANIELSON ST        STE 200        POWAY, CA
92064
12526041    AH COLUMBUS II LLC        TARA ALLEN        222 CENTRAL PARK AVENUE        SUITE
1200        VIRGINIA BEACH, VA 23462
12526042    AHLERS BUILDING MAINTENANCE        MOLLIE ESTES        9105 FLINT ST        OVERLAND PARK,
KS 66214
12526043    AHLERS BUILDING MAINTENANCE        MOLLIE ESTES        PO BOX 14685        LENEXA, KS
66285
12526044    AHLERS BUILDING MAINTENANCE        TRISHA GASTON        14440 W 100TH ST        LENEXA, KS
66215
12526045    AHMAD K JINGO        3424 FLAT SHOALS ROAD        DECATUR, GA 30034
12526046    AHP CONSTRUCTION LLC        BARBARA CASZATT        249 CENTRAL PARK AVE        SUITE
300        VIRGINIA BEACH, VA 23462
12526047    AI ATLANTA LLC – PERKINS        1400 PENN AVE        PITTSBURGH, PA 15222
12526048    AI COLORADO LLC – PERKINS        1400 PENN AVE        PITTSBURGH, PA 15222
12526049    AI HOUSTON LLC – PERKINS        1400 PENN AVE        PITTSBURGH, PA 15222
12526050    AI PITTSBURGH LLC – PERKINS        1400 PENN AVE,        PITTSBURGH, PA 15222
12526051    AIEA COPY CENTER        DAVID UNO        99–115 AIEA HEIGHTS DR #208        AIEA, HI 96701
12526052    AIFL MONEY MARKET – PERKINS        210 SIXTH AVE, 33RD FL        PITTSBURGH, PA 15222
12526053    AIKANG FUND VI        LIMITED PARTNERSHIP        EDWIN SAY        VANCOUVER, BC V6E
2Y3        CANADA
12526054    AIM HEALTHCARE LLC        5300 W HILLSBORO        STE A 101        COCONUT CREEK, FL
33073
12526055    AIMEE GILMET        356 BLUE BRANCH ST        EUSTIS, FL 32736
12526056    AINAMRIB NARVAEZ WHITE        10531 SW 99 ST        MIAMI, FL 33176
12526057    AION SOLUTIONS INC        EILEEN PLUMB        64 WEST 67TH PL        MERRILLVILLE, IN
46410
12526058    AION SOLUTIONS INC        PO BOX 48        VALPARAISO, NI 46384–0048
12526059    AIP HOUSE OF FASHION        7 ALLEGHENY CENTER        APT 501        PITTSBURGH, PA 15212
12526060    AIPH LIMITED PARTNERSHIP        1622 CHESTNUT STREET        PHILADELPHIA, PA 19103
12526061    AIR COMFORT CORPORATION        JENNIFER VARKALIS        2550 BRAGA DR        BROADVIEW, IL
60155
12526062    AIR CONCEPTS USA        ROBKIN, JESSI        645 SE CENTRAL PKWY        STUART, FL 34994
12526063    AIR HANDLERS SERVICE CORP        1740 OPDYKE RD        STE 700        AUBURN HILLS, MI
48326
12526064    AIR HANDLERS SERVICE CORP        TOM BEEVER        8457 ANDERSONVILLE RD
#B        CLARKSTON, MI 48346
12526065    AIRBORNE HELIUM LLC        LISA LOTTI        2464 TAYLOR RD        STE 175        WILDWOOD, MO
63040
12526067    AIRCO        PO BOX 1598        ROUND ROCK, TX 78680–1596
12526066    AIRCO MECHANICAL LTD        9200 WATERFORD CENTRE BLVD #600        AUSTIN, TX 78758
12526068    AIRGAS CARBONIC INC        DBA AIRGAS DRY ICE        ROD ATTAWAY        2530 SEVER
RD        STE 300        LAWRENCEVILLE, GA 30043
12526069    AIRGAS DRY ICE        PO BOX 951873        DALLAS, TX 75395–1873
12526070    AIRGAS INC        259 N RADNOR–CHESTER RD        RADNOR, PA 19317
12526071    AIRGAS SOUTH INC        PO BOX 532609        ATLANTA, GA 30353–2609
12526074    AIRGAS USA        PO BOX 9249        MARIETTA, GA 30065
12526072    AIRGAS USA INC        PO BOX 802576        CHICAGO, IL 60680–2576
12526073    AIRGAS USA LLC        PO BOX 676015        DALLAS, TX 75267–6015
12526075    AIRITE AIR CONDITIONING INC        5321 W CRENSHAW ST        TAMPA, FL 33634–2494
12526076    AIRITE AIR CONDITIONING INC        JOSEPH VENOY        5321 W CRENSHAW ST        TAMPA, FL
33634
12526077    AIRTECH MECHANICAL CORP        RACHEL KELLY        5955 E 56TH AVE        COMMERCE CITY, CO
80022
12526078    AIRWOLF 3D        TYLER CARES        130 MCCORMICK AVE SUITE 105        COSTA MESA, CA
92626
12526079    AISLINN FLANAGAN        202–2250 DUNDAS STREET        VANCOUVER, BC V5L
1J8        CANADA
12526080    AITN KNOWLEDGE BOWL        CO LISA RAMSEY        LISA RAMSEY        302 CLEARLAKE
COURT        LA VERGNE, TN 37086
12526081    AJ RAYMUNDO        3101–4333 CENTRAL BOULEVARD        BURNABY, BC V5H
4W8        CANADA
12526082    AJILON        DEPT CH 14031        PALATINE, IL 60055–4031

12526083    AKAMIE Y DESIGN        502, 13303 103A AVE        SURREY, BC V3T 0K6        CANADA
12526084    AKARE YURTDISI EGITIM FUARLARI        INONU CAD. HARICIYE KONAGI SK.        OZAN HAN
NO:9–4        GUMUSSUYU / TAKSIM, BEYOGLU        ISTANBUL 34437        TURKEY
12526085    AKBAR ADIL QURESHI        2200 IRIO BRONSON MEMORIAL HWY        SUITE 101        KISSIMMEE,
FL 34744
12526086    AKEIL JONES        2200 NE 4 AVENUE        APT 908        MIAMI, FL 33137
12526087    AKISQNUK FIRST NATION        3050 HWY 93/95        WINDERMERE, BC V0B 2L2        CANADA
12526088    AKIYOSHI ODA        899 CHAMBERLIN RD        GIBSONS, BC V0N 1V1        CANADA
12526089    AKRON MUNICIPAL COURT        217 SOUTH HIGH ST.        ATTN: CLERK OF COURTS /        AKRON,
OH 44308
12526091    AL PHILADELPHIA LIMITED        PARTNERSHIP        JOHN SHAFFER        1425 WALNUT STREET
SUITE 300        PHILADELPHIA, PA 19102
12526092    AL SCOTT LOCK & SAFE LTD.        6651 BUSWELL ST.        RICHMOND, BC V6Y
2G9        CANADA
12526093    ALABAMA ASSOC. OF PRIVATE COLLEGES &        SCHOOLS        VICTOR K
BIEBIGHAUSER        5355 VAUGHN RD        MONTGOMERY, AL 36116
12526094    ALABAMA CARD SYSTEMS INC        ANGELA KATREN        500 GENE REED ROAD        SUITE
102        BIRMINGHAM, AL 35215
12526095    ALABAMA CHILD SUPPORT PAYMENT        CENTER        PO BOX 244015        MONTGOMERY, AL
36124–4015
12526096    ALABAMA COMMISSION FOR        HIGHER EDUCATION        100 NORTH UNION
ST        MONTGOMERY, AL 36104
12526097    ALABAMA DEPARTMENT OF POST        135 S UNION ST        MONTGOMERY, AL 36130
12526098    ALABAMA DEPARTMENT OF REVENUE        BUSINESS PRIVILEGE TAX SECTION        PO BOX
327320        MONTGOMERY, AL 36132–7320
12526099    ALABAMA DEPT OF POSTSECONDARY        EDUCATION        401 ADAMS AVE        PO BOX
302130        MONTGOMERY, AB 36130–2130
12526100    ALABAMA GAS CORPORATION        TONYA DRAKE        2101 6TH AVENUE        BIRMINGHAM, AL
35203
12526101    ALABAMA GAS CORPORATION        TONYA DRAKE        PO BOX 2224        BIRMINGHAM, AL
35246–0022
12526102    ALABAMA HOUSE REPUBLICAN CONF        KATE ANDERSON        PO BOX
242098        MONTGOMERY, AL 36124
12526103    ALABAMA INDUSTRIAL SERVICE        COMPANY, INC        PO BOX 70392        2767 CHESTNUT
STREET        MONTGOMERY, AL 36107
12526105    ALABAMA POWER        1313 N, 6TH AVENUW        BIRMINGHAM, AL 35203
12526104    ALABAMA POWER COMPANY        PO BOX 242        BIRMINGHAM, AL 35292
12526106    ALABAMA SENATE REPUBLICAN CONF        900 HIGHWAY 78 EAST # 213        JASPER, AL
35501
12526107    ALACRAO        HUC 260        LYNN GURGANUS        3RD AVENUE SOUTH        BIRMINGHAM, AL
35294
12526108    ALACRAO        UAB UNDERGRAD ADMISSIONS        1701 BLDG        1720 2ND AVE
S        BIRMINGHAM, AL 35294–0113
12526109    ALACRAO        UNA BOX 5011        FLORENCE, AL 35632
12526110    ALADE AFOLABI        838 NW 183ST        SUITE #102        MIAMI, FL 33169
12526111    ALAIN LLANES ROJAS        8202 NW P8 ST UNIT 50Z        HIALEAH GARDENS, FL 33016
12526112    ALAINA GREGORY        3688 MONTCLAIR DR        PALM HARBOR, FL 34684
12526113    ALAMEDA COUNTY FAMILY JUSTICE        1005 ATLANTIC AVE        ALAMEDA, CA 94501
12526114    ALAMEDA COUNTY INDUSTRIES        PO BOX 1629        SAN LEANDRO, CA 94577–0389
12526115    ALAMEDA COUNTY INDUSTRY        2307 BLANDING AVE STE B        ALAMEDA, CA 94501
12526116    ALAMEDA COUNTY INDUSTRY        610 ALADDIN AVENUE        SAN LEANDRO, CA 94577
12526117    ALAMEDA COUNTY TREASURER &        TAX COLLECTOR        DONALD R WHITE        1221 OAK
STREET        OAKLAND, CA 94512–4285
12526118    ALAMEDA MUNICIPAL POWER        COLITA HUDSON        2000 GRANT STREET        ALAMEDA, CA
94501
12526119    ALAMEDA MUNICIPAL POWER        PO BOX 4015        ALAMEDA, CA 94501–0415
12526120    ALAMEDA MUNICIPAL POWER        PO BOX 511427        LOS ANGELES, CA 90051–7982
12526121    ALAMEDA POWER & TELECOM        PO BOX 4015        ALAMEDA, CA 94501–0263
12526122    ALAN C ANCRYN        DBA ADAMS AVE LOCK & KEY        2948 IMPERIAL AVE        SAN DIEGO, CA
92102
12526123    ALAN GLASSBERG        P O BOX 315        RIDGELAND, SC 29936
12526124    ALAN POWELL CAMPAIGN COMITTEE        3059 RIDGE ROAD        HARTWELL, GA 30643
12526125    ALAN PRO AUDIO        JOHN HORVATH        609 W 250 S        HEBRON, IN 46341
12526126    ALASKA COMMISSION ON POST        SECONDARY EDUCATION        3030 VINTAGE
BOULEVARD        JUNEAU, AK 99801–7100
12526127    ALASKA COMMISSION ON POST        SECONDARY EDUCATION        PO BOX 110505        3030
VINTAGE AVE        JUNEAU, AK 99811–0505
12526128    ALBAN MAINTENANCE        1704 WEST AVE        FULLERTON, CA 92833
12526129    ALBANY ROAD – CCE NASHVILLE        JEFF BURKE        10 HIGH STREET        SUITE
700        BOSTON, MA 02110
12526130    ALBAR PACKAGING LLC        PAM F DUNN        1401 E WAREHOUSE        TUCSON, AZ 85719
12526131    ALBERT JOHARY        1320 CENTER DRIVE        STE100        DUNWOODY, GA 30338
12526132    ALBERT L RICHARDSON        113 TILTING ROCK DRIVE        HOPKINS, SC 29061
12526133    ALBERT USTER IMPORTS INC        PO BOX 79107        BALTIMORE, MD 21279–0107
12526134    ALBERT USTER IMPORTS, INC        9211 GAITHER RD        GAITHERSBURG, MD 20877
12526135    ALBERT USTER IMPORTS, INC.        P O BOX 770        GAITHERSBURG, MD 20884–0770
12526136    ALBERTO DOMINGUEZ–BELI        777 EAST 25 ST        SUITE 203        HIALEAH, FL 33013
12526137    ALBERTO MONTERO        2121 RED RD        MIAMI, FL 33155

12526138  ALBERTSONS          ADDRESS UNAVAILABLE AT TIME OF FILING
12526139  ALBION FISHERIES LTD        1900 NO 6 RD        RICHMOND, BC V6V 1W3        CANADA
12526140  ALBION FISHERIES LTD.        LORRAINE        1077 GREAT NORTHERN WAY        VANCOUVER, BC
V5T 1E1        CANADA
12526141  ALBUQUERQUE EQUINE CLINIC        BRAD ROOT        6901 2ND ST NW        ALBUQUERQUE, NM
87107
12526142  ALBUQUERQUE PUBLISHING CO        7777 JEFFERSON ST NE        ALBUQUERQUE, NM 87109
12526143  ALCANTARA MATTHEW P        1501 WEST ADAMS BLVD        APT 24        LOS ANGELES, CA
90007
12526144  ALCOVY INTERNATIONAL MEDICINE        SARAH V MCBEE MD        517 GREAT OAKS
DRIVE        SUITE 102        MONROE, GA 30655
12526145  ALEIDA HERA JIMENEZ        7777 SW 74TH ST        MIAMI, FL 33143
12526146  ALEJANDRA C RODRIGUEZ        7846 SOUTH KENNETH AVENUE        CHICAGO, IL 60652
12526147  ALEJO FOR ASSEMBLY 2014        21 B CARR ST        WATSONVILLE, CA 95076
12526148  ALESSANDRIA VIVANI        59 W BLUFF DR        SAVANNAH, GA 31406
12526149  ALETHA L SOLTER        PO BOX 206        GOLETA, CA 93116
12526150  ALETHIA L SPRAGGINS        10818 MARGATE RD        SILVER SPRING, MD 20901
12526151  ALEX ALLINSON        1353 COMMONWEALTH AVE        APT 2        ALLSTON, MA 02134
12526152  ALEX ALLINSON        27 PARK ST # 6        SAMERVILLE, MA 02143
12526153  ALEX GALLOWAY        1407–3970 CARIGAN COURT        BURNABY, BC V3N 4S5        CANADA
12526154  ALEX GREENBERG        321–665 E 6TH AVENUE        VANCOUVER, BC V5T 4J3        CANADA
12526155  ALEX MCNEIL        1609 S MARY AVENUE        SUNNYVALE, CA 94087
12526156  ALEX SCHUTMAN        5345 LEMLEY CIR 5E        PRIOR LAKE, MN 55372
12526157  ALEX USON        1039 WEST DIXIE AVENUE        LEESBURG, FL 34748
12526158  ALEXAN CITYCENTER        801 ENGLEWOOD PKWY        ENGLEWOOD, CO 80110
12526159  ALEXANDER BENSON        3560 BROADWAY BLVD APT 413        KANSAS CITY, MO 64111
12526160  ALEXANDER COHEN        108 NEZ PERCE DRIVE        DARLINGTON, SC 29532
12526161  ALEXANDER JANZEN        137 PHILLIPS ST        NEW WESTMINISTER, BC V3M
6Z5        CANADA
12526162  ALEXANDER NG        21664 E MEADOWLARK WAY        WALNUT, CA 91789
12526163  ALEXANDER PROUDFOOT COMPANY        1355 PEACHTREE ST NE        ATLANTA, GA 30309
12526164  ALEXANDER STREET PRESS LLC        SUSAN BUCZKOWSKI        3212 DUKE
STREET        ALEXANDRIA, VA 22314
12526165  ALEXANDER T VILLACASTIN JR        97 E LIBERTY ST        HERNANDO, FL 34442
12526166  ALEXANDER VILAYTHONG        2619 NAPLES LN        GRAND PRAIRIE, TX 75052
12526167  ALEXANDER WESTON        203 LAKESIDE DR        APT 203        GREENBELT, MD 20770
12526168  ALEXANDRA DAVID        8066 KENAI CT        VOCAVILLE, CA 95687
12526169  ALEXANDRA RUIZ        6698 TRAILSIDE DRIVE        FLOWERY BRANCH, GA 30542
12526170  ALEXIA SCHWAB        677 LAUREL HILL CIRCLE        RICHMOND, GA 31324
12526171  ALEXIS HICKOX        2445 ELDEN AVE #D        COSTA MESA, CA 92627
12526172  ALEXIS LIPTON        2251 CLAIBORNE DR        CLEARWATER, FL 33764
12526173  ALEXIS MCGLYNN        51 BRANDYWINE DRIVE        SAG HARBOR, NY 11963
12526174  ALEXIS RAHMAN        16 BAKER ROAD        LIVINGSTON, NJ 07039
12526175  ALEXIS T RUSSELL        400 ROSE AVE        PITTSBURGH, PA 15235
12526176  ALFRED GONZALEZ        10139 SILVER BRANCH        SAN ANTONIO, TX 78254
12526177  ALFRED J KAHN        2400 N BRAESWOOD BLVD #125        HOUSTON, TX 77030–4357
12526178  ALFRED J POWELL JR        PO BOX 188        CAMILLA, GA 31730
12526179  ALFRED WILLIAMS & COMPANY        PO BOX 896075        CHARLOTTE, NC 28289–6075
12526180  ALFRED WILLIAMS & COMPANY        ROCHELLE MCCOLL        1813 CAPITAL BLVD        RALEIGH,
NC 27604
12526181  ALFREDA D CLARK        6858 BROWNS MILL LAKE RD        LITHONIA, GA 30038–4540
12526183  ALHAMBRA        PO BOX 660579        DALLAS, TX 75266–0579
12526182  ALHAMBRA & SIERRA SPRINGS        PO BOX 660579        DALLAS, TX 75266–0579
12526184  ALI MAYYASI        CHAD JOSEWSKI        10770 NE 29TH STREET # 190        BELLEVUE, WA
98004
12526185  ALI SAIFI        1840 N HIGHLAND AVE        CLEARWATER, FL 33755
12526186  ALIBRIS        1250 45TH STREET        EMERYVILLE, CA 94608
12526187  ALIBRIS INC        75 REMITTANCE DRIVE        SUITE 6046        CHICAGO, IL 60675–6046
12526188  ALICE AJIM MD        2101 CRAWFORD #210        HOUSTON, TX 77002
12526189  ALICE ANN CARMINES HOWARD        ALICE ANN HOWARD        4908 WESTCTT LANDING
PLACE        GLEN ALLEN, VA 23059
12526190  ALICE M L QUIOCHO        1217 VIA VIENTO SUAVE        SAN MARCOS, CA 92078
12526191  ALICE T SCHMID        217 AZALEA DR        STATESBORO, GA 30458
12526192  ALICIA C MEDINA        744 NW 129 CT        MIAMI, FL 33182
12526193  ALICIA D CHILDS        605 BUFFINGTON        WESTVILLE, OK 74965
12526194  ALICIA LAW        113 DEEPATH LANE        MUSCATINE, IA 52761
12526195  ALICJA SUNDBLADE        1000 BUNGALOW DRIVE        STALLINGS, NC 28104
12526196  ALIDADE RESEARCH        PO BOX 5464        WHITTIER, CA 90607
12526197  ALIDADE RESEARCH        TODD HALL        8520 MICHIGAN AVE #5464        WHITTIER, CA
90607
12526198  ALII FIRE PROTECTION CO LTD        DANIKA IRURITA        PO BOX 29057        HONOLULU, HI
96820
12526199  ALINA M ARBOLEDA SALES &        PUBLIC RELATIONS        ALINA ARBOLEDA        114 NE 103
ST        MIAMI SHORES, FL 33138
12526200  ALISA F GAYLON        1540 W OAKDALE #2        CHICAGO, IL 60657
12526201  ALISHA WILKES        726 CENTRAL AVE        VICKS BURG, MS 39180
12526202  ALISON BLOUNT POWELL        110 COVENTRY CIRCLE        NORTH AUGUSTA, SC 29860
12526203  ALISON GIBSON        212 BARNES RD        MONROEVILLE, AL 36460

12526204    ALISON KUO        215 W 7TH STREET        APT 304        LOS ANGELES, CA 90014
12526205    ALISON LYLES        504 NE 103RD ST        APT 14E        KANSAS CITY, MO 64155
12526206    ALISON MATTHEWS        175 PACIFIC TERRACE        NANAIMO, BC V9S 3G3        CANADA
12526207    ALISON MCDONALD        3– 3431 GALLOWAY AVENUE        COQUITLAM, BC V3E
OG8        CANADA
12526208    ALIXPARTNERS LLP        DEBORAH LUNETTA        2000 TOWN CENTER        STE
2400        SOUTHFIELD, MI 48075
12526209    ALIXPARTNERS LLP        PO BOX 5838        CAROL STREAM, IL 60197
12526210    ALIZA AMARSHI        4788 BRENTWOOD DRIVE #212        BURNABY, BC V5C
0C5        CANADA
12526211    ALL 4 PEST CONTROL        REBECCA SANCHEZ        PO BOX 291153        DAVIE, FL 33329
12526212    ALL ABOUT KIDS & FAMILIES        TRACEE HOLZENDORF        12086 FT CAROLINE RD
#401        JACKSONVILLE, FL 32225
12526213    ALL ABOUT KIDS PEDIATRICS LLC        SUZANNE G GUNTER        292 BROOKS MALOTT
ROAD        PO BOX 472        MOUNT ORAB, OH 45154
12526214    ALL ABOUT PEOPLE INC        2141 E CAMELBACK RD        SUITE 105        PHOENIX, AZ 85016
12526215    ALL ABOUT PEOPLE INC        PO BOX 931974        CLEVELAND, OH 44193
12526216    ALL ABOUT PEOPLE, INC.        DEPT #34386        PO BOX 39000        SAN FRANCISCO, CA 94139
12526217    ALL ABOUT YOU HOME        VISITING CLINITIONS        3550 BUCKINGHAM COURT        SAINT
CLOUD, FL 34772
12526218    ALL AMERICAN APPLIANCE INC        ALICE HANISH        4137 BURNS RD        PALM BEACH
GARDENS, FL 33410
12526219    ALL AMERICAN FIRST AID        4653 CARMEL MOUNTAIN ROAD        SUITE # 308–106        SAN
DIEGO, CA 92130
12526220    ALL AMERICAN FIRST AID        JOHN SORBAL        1575 W HORIZON RIDGE        STE
1318        HENDERSON, NV 89053–1318
12526221    ALL AMERICAN TOOL COMPANY        DENNIS EHLE        3000 SW SECOND AVENUE        FT
LAUDERDALE, FL 33315
12526222    ALL COVERED        DEPT 33163        PO BOX 39000        SAN FRANCISCO, CA 94139–3163
12526223    ALL HOURS LOCKSMITH INC        OK LIC #1401        SCOTT GIVENS        PO BOX
300204        MIDWEST CITY, OK 73140
12526224    ALL ONE        PO BOX 1167        WILKES–BARRE, PA 18703
12526225    ALL PHASE BUSINESS SUPPLIES        VANESSA TAFORJA        1920 E GLADWICK ST        RANCHO
DOMINGUEZ, CA 90220
12526226    ALL SERVICE LOCKSMITH        DBA ANTHONY LOCK & SAFE        1280 SOUTH POWERLINE
ROAD        SUITE #9        POMPANO BEACH, FL 33069
12526227    ALL STAR DIRECTORIES INC        PO BOX 912902        DENVER, CO 80291–2902
12526228    ALL STAR DIRECTORIES, INC.        101 STEWART ST STE 500        SUITE 200        SEATTLE, WA
98701
12526229    ALL STAR DIRECTORIES, INC.        C/S        PO BOX 671263        DALLAS, TX 75267–1263
12526230    ALL STAR EVENT PRODUCTIONS INC        7696 FORMULA PL        ATTN APRIL MANASSERO        LA
JOLIA, CA 92037
12526231    ALL STAR PROPERTIES LLC        WANDA HAMING        7393 PETE ANDRES ROAD        FLOYDS
KNOBS, IN 47119
12526232    ALL STAR TIRE & AUTO SERVICE        CHRIS COOPER        534 N CAPITOL AVE        INDIANAPOLIS,
IN 46204
12526233    ALL STATE CLEANING LP        DBA ALL STATE CLEANING LP        BLAIN BIBB        2735 TEEPEE
DR        STE E        STOCKTON, CA 95205
12526235    ALL–COVERED        PKA COLDCYPRESS LLC        100 EMERSON LN        STE
1515        BRIDGEVILLE, PA 15017
12526234    ALLCARE MEDICAL CENTERS PC        KELLY PRATHER        5860 RANCH LAKE BLVD        SUITE
200        BRADENTON, FL 34202
12526236    ALLEGHENY CONFERENCE ON        KELLI WALL        11 STANWIX ST        17TH
FLOOR        PITTSBURGH, PA 15222–1312
12526237    ALLEGHENY COUNTY DEPT OF REAL ESTATE        COUNTY OFFICE BUILDING        542 FORBES
AVENUE        ROOM 101        PITTSBURGH, PA 15219
12526238    ALLEGHENY COUNTY HEALTH DEPT        542 4TH AVE        PITTSBURGH, PA 15219–2111
12526239    ALLEGHENY COUNTY HEALTH DEPT        AIR QUALITY PROGRAM        301 39TH ST        BLDG
#7        PITTSBURGH, PA 15201–1811
12526241    ALLEGHENY EDUCATIONAL        SYSTEMS, INC.        ALLEGHENYEDUSYS.COM        1425
FREEPORT ROAD        NATRONA HEIGHTS, PA 15065
12526240    ALLEGHENY EDUCATIONAL SYSTEMS        320 EAST 3RD AVENUE        TARENTUM, PA 15084
12526242    ALLEGHENY REFRIGERATION CO        KATIE KORNEFF        1228 BRIGHTON
ROAD        PITTSBURGH, PA 15233
12526243    ALLEGIANCY HOUSTON LLC        SHARON CARY        1100 BOULDERS PARKWAY        SUITE
605        RICHMOND, VA 23225
12526244    ALLEGRA PITTSBURGH        18 W STEUBEN ST        PITTSBURGH, PA 15205–2602
12526245    ALLEGRA PRINT & IMAGING        7515 METROPOLITAN DR # 405        SAN DIEGO, CA 92108
12526246    ALLEGRA PRINT & IMAGING        J SUE WAGNER        3500 DEPAUW BLVD        SUITE
LL1000        INDIANAPOLIS, IN 46268
12526247    ALLEGRA SANDY SPRINGS        6160 PEACHTREE DUNWOODY ROAD        STE
A–125        ATLANTA, GA 30328
12526248    ALLEGRO QUARTET LLC        BARBARA        2219 E SUNNYSIDE DRIVE        PHOENIX, AZ
85028
12526250    ALLEN & OVERY        1221 AVENUEOF THE AMERICAS        NEW YORK, NY 10020
12526251    ALLEN & OVERY        1221 AVENUES OF THE AMERICAS        NEW YORK, NY 10020
12526249    ALLEN & OVERY LLP        1221 AVENUE OF THE AMERICAS        ATTN: JUDAH FROGEL        NEW
YORK, NY 10020

```
12526252   ALLEN COUNTY TREASURER        1 E MAIN ST        FORT WAYNE, IN 46802
12526253   ALLEN COUNTY TREASURER        PO BOX 2540        FORT WAYNE, IN 46801
12526254   ALLEN COUNTY WAR MEMORIAL        COLISEUM        4000 PARNELL AVE.        FT WAYNE, IN
           46805
12526255   ALLEN E SALEWSKI        1456 E PECOS RD # 2043        GILBERT, AZ 85295
12526256   ALLEN LONG        2514 NW 53RD ST        TAMARAC, FL 33309
12526257   ALLEN, ALMA A        3717 CORK DR        HOUSTON, TX 77047
12526265   ALLIANCE        140 58TH STREET        SUITE 2D        BROOKLYN, NY 11220
12526258   ALLIANCE COMMUNITY HOSPITAL        200 E STATE ST        ATTN: KAREN CAMPF        ALLIANCE,
           OH 44601
12526259   ALLIANCE COMMUNITY HOSPITAL        KAREN CAMPF        200 E STATE STREET        ALLIANCE,
           OH 44601
12526260   ALLIANCE GLOBAL SERVICES        PO BOX 822755        PHILADELPHIA, PA 19182-2755
12526261   ALLIANCE GLOBAL SERVICES        SIX TOWER BRIDGE        DON COWLES        181 WASHINGTON
           ST        STE 350        CONSHOHOCKEN, PA 19428
12526262   ALLIANCE OF CANADIAN EDUCATORS        IN INTERIOR DESIGN        TIIA MANSON; C/O MOUNT
           ROYAL UNIVERSITY        N363, 4825 MOUNT ROYAL GATE SW        CALGARY, AB T3E
           6K6        CANADA
12526263   ALLIANCE TRANSFER        140 58TH STREET        SUITE 2D        BROOKLYN, NY 11220
12526264   ALLIANCE TRANSFER        140 58YH STREET        SUITE 2D        BROOKLYN, NY 11220
12526266   ALLIANT INTERNATIONAL UNIV        INTERLIBRARY LOAN        1000 S FREMONT AVE UNIT
           5        ALHAMBRA, CA 91803
12526267   ALLIANT INTERNATIONAL UNIV        ONE BEACH STREET, SUITE 180        SAN FRANCISCO, CA
           94133
12526268   ALLIANT INTERNATIONAL UNIV        ORAGANIZATIONAL CONSULTING CTR        10455 POMERADO
           ROAD        SAN DIEGO, CA 92131
12526270   ALLIED BARTON SECURITY SVCS        161 WASHINGTON STREET        SUITE
           600        CONSHOHOCKEN, PA 19428
12526271   ALLIED BARTON SECURITY SVCS        HUDSON, KEVIN        PO BOX 828854        PHILADELPHIA, PA
           19182-8854
12526272   ALLIED BARTON SECURITY SVCS        KIM GOYETTE        6300 LA CALMA        SUITE
           170        AUSTIN, TX 78752
12526273   ALLIED BARTON SECURITY SVCS        ROBERT HEARD        600 WEST HILLSBORO BLVD        STE
           350        DEERFIELD BEACH, FL 33441
12526269   ALLIED BARTON SECURITY SVCS LLC.        HUDSON, KEVIN        P O BOX 534265        ATLANTA,
           GA 30353-4265
12526274   ALLIED BLDG SVCS OF INDIANA        DBA DIAL ONE ALLIED BLDG SVCS        SHAYLA
           DENNEY        1361 MADISON AVE        PO BOX 336        INDIANAPOLIS, IN 46206
12526276   ALLIED ELECTRIC SERVICES        SHARON LONGO        8715 BANYAN STREET        ALTA LOMA, CA
           91701
12526275   ALLIED ELECTRIC SERVICES INC        PO BOX 7836        LA VERNE, CA 91750
12526277   ALLIED ELECTRONICS, INC.        CAROL BATHE        PO BOX 2325        FT WORTH, TX
           76113-2325
12526278   ALLIED FIRE PROTECTION SA LP        ALMA SANCHEZ        2110 MANNIX        SAN ANTONIO, TX
           78217
12526279   ALLIED FREIGHT MANAGEMENT        LYNNETTE MCCONNELL        4074 MOUNT ROYAL
           BLVD        STE 102        ALLISON PARK, PA 15237
12526280   ALLIED FREIGHT MANAGEMENT        PO BOX 101495        PITTSBURGH, PA 15237
12526281   ALLIED INFOTECH CORP        SAM ZULIA        2170 ROMIG ROAD        AKRON, OH 44320
12526282   ALLIED INTERSTATE INC        FLORIDA DOE        PO BOX 931702        13593599
           FLAFS        CLEVELAND, OH 44193-1810
12526283   ALLIED INTERSTATE INC        PO BOX 361315        COLUMBUS, OH 43236
12526284   ALLIED INTERSTATE INC        SALLIE MAE        PO BOX 361563        COLUMBUS, OH
           43236-1563
12526285   ALLIED INTERSTATE INC        SPECIAL SERVICE        PO BOX 361598        COLUMBUS, OH
           42326
12526286   ALLIED SECURITY        SERVICES        JULIE ELLIOTT        161 WASHINGTON
           STREET        CONSHOHOCKEN, PA 19428
12526287   ALLIED UNIVERSAL SECURITY        SERVICES        PO 828854        PHILADELPHIA, PA
           19182-8854
12526288   ALLIED UNIVERSAL SECURITY        SERVICES        PO BOX 31001-2374        PASADEMA, CA
           91110-2374
12526292   ALLIED WASTE SERVICES        10239 NE MARX ST        PORTLAND, OR 97220
12526293   ALLIED WASTE SERVICES        3168 CHARLESTON HWY        WEST COLUMBIA, SC 29172
12526294   ALLIED WASTE SERVICES        PO BOX 9001099        LOUISVILLE, KY 40290-1099
12526289   ALLIED WASTE SERVICES # 472        PO BOX 78829        PHOENIX, AZ 85062-8829
12526290   ALLIED WASTE SERVICES #175        1600 127TH AVENUE NE        BELLEVUE, WA 98005
12526291   ALLIED WASTE SERVICES #175        PO BOX 78829        PHOENIX, AZ 85062-8829
12526295   ALLISON ANDREWS        5 SALTWATER COURT        SAVANNAH, GA 31411
12526296   ALLISON BAILEY        2 C AVENUE        GAINESVILLE, GA 30504
12526297   ALLISON DEVECHIO        101 BRIDGEVIEW LANE        SWANSBORO, NC 28584
12526298   ALLISON G JACKSON        40 CAROLINA VILLAGE CIR        BEAUFORT, SC 29906
12526299   ALLISON H MADDY        3020 TELEGRAPH ROAD        GRETNA, VA 24557
12526300   ALLISON HOLLAND SALLINGS        326 SPRING MIST CT        LEXINGTON, SC 29072
12526301   ALLISON K SLICE        1063 GRAY KAT LANE        FLORENCE, SC 29501
12526302   ALLISON M PRIEST        3327 BURNEY FORD ROAD        CLARKTON, NC 28433
12526303   ALLISON SMITH        330 LONGMOOR WAY        ALPHARETTA, GA 30022
12526304   ALLISON TALON        28 MOSES LITTLE DR        WINDHAM, ME 04062
```

12526305    ALLNURSES.COM, INC.    JULIE BOLLINGER    261 SCHOOL AVE # 300    EXCELSIOR, MN 55331
12526306    ALLOFE SOLUTIONS    ARIELLE MARTIN    2510 WEST 6TH ST    LAWRENCE, KS 66049
12526307    ALLONE HEALTH RESOURCES    DANA STILLANLY    100 N PENNSYLVANIA AVE    WILKES BARRE, PA 18701
12526308    ALLONE HEALTH RESOURCES    DANA STILLANLY    PO BOX 1167    WILKES BARRE, PA 18703
12526309    ALLREPAIRCOM CORPORATION    WADE WONG    5327 JACUZZI STREET    SUITE 2B2    RICHMOND, CA 94804
12526311    ALLSTREAM    PO BOX 5300    STN MAIN    WINNIPEG, MB R3C OC1    CANADA
12526310    ALLSTREAM CORPORATION    ADDRESS UNAVAILABLE AT TIME OF FILING
12526312    ALLTYPES COMMUNICATION SERVICE    SHANNON    301–1160 DOUGLAS RD    BURNABY, BC V5C 4Z6    CANADA
12526313    ALLYSON WILLIAMS    PO BOX 1405    VIPER, KY 41774
12526314    ALM MEDIA LLC    120 BROADWAY    5TH FLOOR    NEW YORK, NY 10271
12526315    ALM MEDIA LLC    PO BOX 105022    ATLANTA, GA 30348–5022
12526316    ALMA A BIERMA    DBA ALMA ALINA FLORAL DESIGN    ALINA OCEGUERA    1476 MOONLIGHT DRIVE    BEAMONT, CA 92223
12526317    ALMICH & ASSOCIATES    26463 RANCHO PKWY SOUTH    LAKE FOREST, CA 92630
12526318    ALMOND ADG INC    DAWN TONE    7330 E EARLL DR    STE A    SCOTTSDALE, AZ 85251
12526319    ALOFT DURHAM DOWNTOWN    KAY HESS    1207 FRONT STREET    RALEIGH, NC 27609
12526320    ALOFT DURHAM DOWNTOWN    KAY HESS    345 BLACKWELL ST    DURHAM, NC 27701
12526321    ALOFT RICHMOND WEST    3939 DUCKLING DR    GLEN ALLEN, VA 23060
12526322    ALOHA INTERIOR PLANTS INC    SUE EMERY    5943 ST AUGUSTINE ROAD    JACKSONVILLE, FL 32207
12526324    ALOHA SPRINGS WATER    BARBARA FORD    PO BOX 894017    MILILANI, HI 96789
12526323    ALOHA SPRINGS WATER LLC    BARBARA FORD    73–5574 OLOWALU ST    BAY 10    KAILUA KONA, HI 96740
12526325    ALOHA UNITED WAY    200 NORTH VINEYARD BLVD    SUITE 700    HONOLULU, HI 96817–3938
12526326    ALONZO D MALONE    4509 W MARKET STREET    LOUISVILLE, KY 40202
12526327    ALPERN MYERS STUART LLC    GREGORY M O`BOYLE    14 N SIERRA MADRE STREET    SUITE A    COLORADO SPRINGS, CO 80903
12526328    ALPHA BAKING COMPANY    36230 TREASURY CENTER    CHICAGO, IL 60694–6200
12526329    ALPHA BETA KAPPA    31257 BIRD HAVEN STREET    OCEAN VIEW, DE 19970
12526330    ALPHA GLASS AND MIRROR COMPANY    MONIKA DUNCAN    8901 SOVEREIGN ROW    DALLAS, TX 75247
12526331    ALPHA MEDICAL CLINIC    MARK ELLO    172 SOUTH SEMORAN BLVD    ORLANDO, FL 32807
12526332    ALPHA PHI SIGMA INC    3301 COLLEGE AVE    FT LAUDERDALE, FL 33314
12526333    ALPHA PHI SIGMA PI TAU CHAPTER    EVELYN DELACRUZ–JIRON    7600 E EASTMAN AVE    DENVER, CO 80231
12526334    ALPHA SCREEN GRAPHICS, INC    35 TERMINAL WAY    PITTSBURGH, PA 15219–1294
12526335    ALPHA SURETY & INSURANCE BROKERAGE    650S SHACKLEFORD ROAD    SUITE 325    LITTLE ROCK, AR 72211
12526336    ALPHA SURETY AND INSURANCE    BROKERAGE LLC    EMILY ELEY    650 S SHACKLEFORD RD    ONE FINANCIAL CENTRE, STE 325    LITTLE ROCK, AR 72211–3546
12526347    ALPHAGRAPHICS    1701 EAST 12TH ST    CLEVELAND, OH 44114
12526348    ALPHAGRAPHICS    1903 BRITTAIN ROAD    AKRON, OH 44310
12526349    ALPHAGRAPHICS    2002 C CERRILLOS ROAD    SANTA FE, NM 87505
12526350    ALPHAGRAPHICS    5 MALL TERRACE    SAVANNAH, GA 31406
12526351    ALPHAGRAPHICS    74 CANAL ST    BOSTON, MA 02114
12526352    ALPHAGRAPHICS    8027 N BLACK CANYON HGHWY    PHOENIX, AZ 85021
12526353    ALPHAGRAPHICS    811 LASALLE AVENUE    SUITE 207    MINNEAPOLIS, MN 55402
12526354    ALPHAGRAPHICS    976 SOUTH HIGHWAY DRIVE    FENTON, MD 63026
12526337    ALPHAGRAPHICS ALBUQUERQUE    JULIE ROBINSON    3700 OSUNA RD NE SUITE 515    ALBUQUERQUE, NM 87109
12526338    ALPHAGRAPHICS AUSTIN    MICHAEL KING    10019 W PALMER LN    103    AUSTIN, TX 78717
12526339    ALPHAGRAPHICS CINCINNATI    JESSICA WITTMER    6678 TRI WAY DR    MASON, OH 45040
12526340    ALPHAGRAPHICS CLEVELAND    1100 SUPERIOR AVE    CLEVELAND, OH 44114
12526341    ALPHAGRAPHICS FT WORTH    ORDERS    5836 CAMP BOWIE BLVD    FORT WORTH, TX 76107
12526342    ALPHAGRAPHICS LOUDOUN    BETTY OVERSTREET    15A CATOCTIN CIR SE    LEESBURG, VA 20175
12526343    ALPHAGRAPHICS PITTSBURGH    CS–B2 INVESTMENTS INC    RICH CICHOSKI    814 PENN AVE    PITTSBURGH, PA 15222
12526344    ALPHAGRAPHICS SAVANNAH    AMY POSCH    7426 HODGSON MEMORIAL DR    SUITE B    SAVANNAH, GA 31406
12526345    ALPHAGRAPHICS TEMPE    815 W UNIVERSITY DR #101    TEMPE, AZ 85281
12526346    ALPHAGRAPHICS TUCSON    DEANNA ROACH    2500 N COYOTE DR #110    TUCSON, AZ 85745
12526355    ALPINE MEDICAL & SPECIALITY    PRACTICES    TABITHA ZAPPONE    117 NAVAJO TRAIL DRIVE    UNIT 2    PAGOSA SPRINGS, CO 81147

12526356    ALS LOCKSMITH & SECURITY       HARDWARE       ROBERT BULLARD       5565 S HOLLADAY PL       TUCSON, AZ 85746
12526358    ALSCO       1340 EAST BERRY ST       FORT WORTH, TX 76119
12526359    ALSCO       1415 NW 21ST TERRACE       MIAMI, FL 33142
12526360    ALSCO       2275 JUNCTION AVE       SAN JOSE, CA 95131
12526361    ALSCO       2300 N COMMERCE ST       N LAS VEGAS, NV 89030
12526362    ALSCO       2631 NW 17TH LANE       POMPANO BEACH, FL 33064
12526363    ALSCO       2641 S LEAVITT STREET       CHICAGO, IL 60608
12526364    ALSCO       3231 S FLORENCE LN       YUMA, AZ 85365
12526365    ALSCO       4111 PLEASANTDALE ROAD       DORAVILLE, GA 30340
12526366    ALSCO       507 N WILLOW AVENUE       TAMPA, FL 33606
12526367    ALSCO       800–432–4924       PO BOX 3594       1720 EAST LAWSON STREET       DURHAM, NC 27702
12526368    ALSCO       900 NO HIGHLAND AVENUE       LOS ANGELES, CA 90038
12526369    ALSCO       FERN SAUVAGE       3391 LANATT ST       SACRAMENTO, CA 95819
12526370    ALSCO       MICHELLE POLLET       5090 COOK STREET       DENVER, CO 80216
12526371    ALSCO       PO BOX 2317       SALT LAKE CITY, UT 84110
12526372    ALSCO       PO BOX 25068       ANAHEIM, CA 92825–5068
12526373    ALSCO       PO BOX 5513       VIRGINIA BEACH, VA 23471
12526374    ALSCO       PO BOX 668088       CHARLOTTE, NC 28266
12526375    ALSCO       STACEY RICHEY       PO BOX 17337       PORTLAND, OR 97217
12526357    ALSCO NASHVILLE       3101 CHARLOTTE AVENUE       NASHVILLE, TN 37209
12526376    ALSTON & BIRD LLP       BETH PATTERSON       1201 WEST PEACHTREE STREET       ATLANTA, GA 30309
12526378    ALSTON HUNT FLOYD       1001 BISHOP STREET       SUITE 1800       HONOLULU, HI 96813
12526377    ALSTON HUNT FLOYD & ING       18TH FLOOR ASB TOWER       1001 BISHOP STREET       HONOLULU, HI 96813
12526379    ALTAMIRA       GERRI HARRIS       PO BOX 7010       DENVER, CO 80207
12526380    ALTAMIRA       GERRY HARRIS       6300 E 39TH AVE       DENVER, CO 80207
12526381    ALTEC SYSTEMS, INC       1395 S MARIETTA PKWY STE 107       MARIETTA, GA 30067
12526382    ALTERNATIVE BAKING CO., INC.       PRICE, JANE       3914 KRISTI COURT       SACRAMENTO, CA 95827
12526383    ALTMORE COMMUNITY HOSPITAL       MELISSA MAUREEN DIAMOND       401 SOUTH MEDICAL PARK DRIVE       ALTMORE, AL 32571
12526384    ALTON EUGENE CARTER       270 JAMES DUNHAM PKWY       RICHMOND HILL, GA 31324
12526385    ALU INC       ELIZABETH PAGAN       240 ANDERSON AVE       MOONACHIE, NJ 07074
12526386    ALVERNIA UNIVERSITY       400 SAINT BERNADINE ST       READING, PA 19607
12526387    ALVIN & COMPANY INC       1335 BLUE HILLS AVE       BLOOMFIELD, CT 06002
12526388    ALVIN & COMPANY, INC       PO BOX 0085       BRATTLEBORO, VT 05302–0085
12526389    ALVIN & COMPANY, INC.       PO BOX 188       WINDSOR, CT 06095
12526390    ALVIN ABAQUETA       18719 DEMBRIDGE DR       DAVIDSON, NC 28036
12526391    ALVIN MONA CANTERO       1810 OLIVE PINE DR       FRESNO, TX 77545
12526392    ALVIOR MEDICAL CLINIC       AILEEN ALVIOR       1905 W BUSCH BLVD       TAMPA, FL 33612
12526393    ALVIS TSUI (FSS) INC.       2826–4500 KINGSWAY       BURNABY, BC V5H 2A9       CANADA
12526394    ALYSSA ANN BARR       12346 TUYCKNHAM DR       FISHERS, IN 46037
12526395    ALYSSA FREDRICK       291 CAMEL BEND COURT       SCHAUMBURG, IL 60194
12526396    ALYSSA L KESSELMAN       525 BURRIDGE TRAIL       JOHNS CREEK, GA 30022
12526397    AMADO VIERA MD PA       777 EAST 25 ST       SUITE 118       HIALEAH, FL 33013
12526398    AMAL WASFI       1108 – 3740 ALBERT STREET       BURNABY, BC V5C 5Y7       CANADA
12526399    AMAN BASSI       120–13368 72ND AVENUE       SURREY, BC V3W 2N6       CANADA
12526400    AMANADA C ZAIDE MD       4760 BLANDING BLVD       JACKSONVILLE, FL 32210
12526401    AMANDA BERLUTE–SHEA       4720 S DUDLEY ST #56       LITTLETON, CO 80123
12526402    AMANDA BICE       157 LEYLAND DR       BROXTON, GA 31519
12526403    AMANDA BLACK       482 S 2500 W       UNIT 6       SPRINGVILLE, UT 84663
12526404    AMANDA CANNON       3405 GOLDFINCH LANE       WILSON, NC 27896
12526405    AMANDA CRIDER       723 14TH PLACE       APT 3 15       MIAMI BEACH, FL 33139
12526406    AMANDA DEAN       402 N COLLEGE ST       HARRODSBURG, KY 40330
12526407    AMANDA FILOSI       4330 HICKORY ST       MACCLENNY, FL 32063
12526408    AMANDA HICOK       8036 ESTRADA DE LUZ WEST       SAN DIEGO, CA 92127
12526409    AMANDA HOLLOMAN JACKSON       525 MCGUKIN ROAD       BREMEN, GA 30110
12526410    AMANDA JUSZCZAK       915 W 32ND ST       CHICAGO, IL 60608
12526411    AMANDA MAY HONEYCHUCK       119 SPENCER ST       DAVIDSON, NC 28036
12526412    AMANDA MCNULTY       107 CYPRESS BEND       KINGSLAND, GA 31548
12526413    AMANDA MERRITT       1856 EL CURTIS RD       DOUGLAS, GA 31533
12526414    AMANDA N CAJEN       7338 FENNEL ROAD       RANCHO CUCAMONGA, CA 91739       CANADA
12526415    AMANDA NARAMORE       143 CAPE MAY LANE       MT PLEASANT, SC 29464
12526416    AMANDA NOLTE       550 GLENWOOD AVE       SATELLITE BEACH, FL 32937
12526417    AMANDA PASCHALL       110 CLIVET LOOP       CARY, VC 27519
12526418    AMANDA ROUFS       106 BROOKFAIR LN       LEESBURG, GA 31763
12526419    AMANDA SIMIONIE       9111 SHORT CHIP CIRCLE       PORT ST LUCIE, FL 34986
12526420    AMANDA SMITH       567 WASHINGTON STREET       CANAL WINCHESTER, OH 43110
12526421    AMANDA WHITE       490 COUNTY ESTATES BLVD       VIDALIA, GA 30474
12526422    AMANDA WRIGHT       5527 W ANUENT OAK DR       PEORIA, IL 61615
12526423    AMARIKA FAMILY MEDICINE PC       911 RIDGE ROAD       SUITE D       ROXBORO, NC 27573
12526424    AMARIKA FAMILY MEDICINE PC       PO BOX 61418       DURHAM, NC 27715–1418
12526425    AMARILYS GONZALEZ       15874 SW 85 LANE       MIAMI, FL 33193

12526426    AMAZON WEB SERVICES LLC    JOHN REED    1200 12TH AVENUE S    SEATTLE, WA 98144–2734

12526427    AMAZON WEB SERVICES LLC    PO BOX 84023    SEATTLE, WA 98124–8423

12526431    AMAZON.COM    1050 SOUTH COLUMBIA AVE    CAMPBELLSVILLE, KY 42718

12526432    AMAZON.COM    1850 MERCER ROAD    LEXINGTON, KY 40511

12526433    AMAZON.COM    BILLING DEPARTMENT    PO BOX 80463    SEATTLE, WA 98108

12526434    AMAZON.COM    PO BOX 530958    ATLANTA, GA 30353–0958

12526428    AMAZON.COM CREDIT    DEPT. 30–2200130785    PO BOX 689020    DES MOINES, IA 50368–9020

12526429    AMAZON.COM CREDIT    PO BOX 530958    ATLANTA, GA 30353–0958

12526430    AMAZON.COM CREDIT–2200057509    DEPT 30 – 2200057509    PO BOX 9020    DES MOINES, IA 50368–9020

12526435    AMBER EVE CORNELL    3610 S RENELLIE DR    TAMPA, FL 33629

12526436    AMBER FOSTER    145 ABELIA DR    COVINGTON, PA 50014

12526437    AMBER GRAHAM HOLLIFIELD    123 HARBOR POINT DRDIVE    CHERRYVILLE, NC 28021

12526438    AMBER MASSE    4931 S 52ND E    IDAHO FALLS, ID 83406

12526439    AMBER WOODIE    6430 DENNY AVE    NORTH HOLLYWOOD, CA 91606

12526442    AMBIUS    AMBUIUS    485 E HALF DAY RD    BUFFALO GROVE, IL 60085

12526443    AMBIUS    PO BOX 14086    READING, PA 19612

12526440    AMBIUS INC    PO BOX 95409    PALATINE, IL 60095–0409

12526441    AMBIUS LLC    PO BOX 14086    READING, PA 19612

12526444    AMC THEATERS    13731 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693

12526445    AMC THEATERS    JAY BOSWELL    11500 ASH STREET    LEAWOOD, KS 66211

12526446    AMC THEATRES    13731 COLLECTIONS CENTER DR    CHICAGO, IL 60693

12526447    AMC THEATRES    13731 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693–0137

12526448    AMCON DISTRIBUTING COMPANY    624 INDUSTRIAL BLVD    CROSSVILLE, TN 38557

12526449    AMCON DISTRIBUTING COMPANY    BRENDA LEBLANC    7405 IRVINGTON RD    OMAHA, NE 68122

12526450    AMCON DISTRIBUTING COMPANY    PO BOX 1068    CROSSVILLE, TN 38557

12526451    AME MEDICAL GROUP    11942 PARAMOUNT BLVD    SUITE B    DOWNEY, CA 90242

12526452    AMEDICA CHILDRENS CENTER INC    625 E 49 ST    HIALEAH, FL 33013

12526453    AMELIA BUTLER    125 SW CAMPUS DR    12–302    FEDERAL WAY, WA 98023

12526454    AMELIA MILEJCZAK    1567 BALDWIN ROAD    LUGOFF, SC 29078

12526455    AMEREN MISSOURI    P O.BOX 88068    CHICAGO, IL 60680

12526456    AMEREN MISSOURI    PO BOX 88068    CHICAGO, IL 60680–1068

12526457    AMERICA ARBITRATION ASSOC    13727 NOEL ROAD    SUITE 700    DALLAS, TX 75240

12526458    AMERICA`S PIZZA CO. LLC.    DBA PIZZA HUT    CONNIE    201 RUE DE JEAN, STE 200    LAFAYETTE, LA 70508

12526459    AMERICAN 3B SCIENTIFIC LP    2189 FLINSTONE DR , UNIT O    TUCKER, GA 30084

12526462    AMERICAN ACADEMY OF    ANESTHESIOLOGIST ASSISTANTS    STEPHANIE BOWEN    1231 COLLIER RD NW SUITE J    ATLANTA, GA 30318–2322

12526460    AMERICAN ACADEMY OF PERIODONTOLOGY    LIA HUDSON    737N MICHIGAN AVE STE 800    CHICAGO, IL 60611

12526461    AMERICAN ACADEMY OF PHYSICIAN    2318 MILL RD    ALEXANDRIA, VA 22314

12526463    AMERICAN ADVERTISING FED    2534 S PLEASANT AVE    ONTARIO, CA 91761

12526464    AMERICAN ADVERTISING FED    MARK LANDON    3579 FIFTH AVE    SAN DIEGO, CA 92103

12526465    AMERICAN ARBITRATION ASSOC    1101 LAUREL OAK ROAD    SUITE 100    VOORHEES, NJ 08043

12526466    AMERICAN ARBITRATION ASSOC    120 BROADWAY 21ST FLOOR    NEW YORK, NY 10271

12526467    AMERICAN ARBITRATION ASSOC    2200 CENTURY PKWY , SUITE 300    ATLANTA, GA 30345

12526468    AMERICAN ARBITRATION ASSOC    230 S BROAD ST    12TH FLOOR    PHILADELPHIA, PA 19102–4105

12526469    AMERICAN ARBITRATION ASSOC    45 E RIVER PARK RACE WEST    SUITE 308    FRESNO, CA 97320

12526470    AMERICAN ARBITRATION ASSOCIATION    13727 NOEL ROAD    SUITE 700    DALLAS, TX 75240

12526471    AMERICAN ASSC OF LAW LIBRARIES    107 WATERHOUSE RD    BOURNE, MA 02532

12526472    AMERICAN ASSC OF LAW LIBRARIES    53 WEST JACKSON BLVD    SUITE 940    CHICAGO, IL 60604

12526473    AMERICAN ASSC OF LAW LIBRARIES    94340 EAGLE WAY    CHICAGO, IL 60678–9430

12526474    AMERICAN ASSC OF LAW LIBRARIES    PO BOX 94340    CHICAGO, IL 60678–4340

12526475    AMERICAN ASSN OF LAW LIBRARIES    105 W ADAMS    STE 3300    CHICAGO, IL 60603

12526477    AMERICAN ASSOC FOR MARRIAGE    ADDRESS UNAVAILABLE AT TIME OF FILING

12526476    AMERICAN ASSOC FOR MARRIAGE AND    FAMILY THERAPY    TATIANA TAMARKIN    112 SOUTH ALFRED STREET    ALEXANDRIA, VA 22314

12526478    AMERICAN ASSOC FOR WOMEN    IN COMMUNITY COLLEGES    11460 WARNER AVENUE    FOUNTAIN VALLEY, CA 92708

12526479    AMERICAN ASSOC OF COLLEGES    OF PHARMACY    1727 KING ST.    ALEXANDRIA, VA 22314

12526480    AMERICAN ASSOC OF FAMILY &    CONSUMER SCIENCES (AAFCS)    DEBRA BASS    400 N COLUMBUS ST–SUITE 202    ALEXANDRIA, VA 22314

12526481    AMERICAN ASSOC. FOR PARALEGAL EDUCATION    KATHY SUCKIEL    19 MANTUA RD    MT ROYAL, NJ 08061

12526482    AMERICAN ASSOCIATION OF    MEDICAL ASSISTANTS ENDOWMENT    20 N WACKER DR    STE 1575    CHICAGO, IL 60606–2963

12526483   AMERICAN AWNING        ED MARSH        4836 VAN GORDAN ST        WHEEL RIDGE, CO 80033
12526484   AMERICAN BAR ASSOCIATION        CASH RECEIPTS        321 NORTH CLARK STREET        CHICAGO, IL 60610–4714
12526485   AMERICAN BAR ASSOCIATION        CASH RECEIPTS        750 NORTH LAKE SHORE DRIVE        CHICAGO, IL 60611
12526486   AMERICAN BAR ASSOCIATION        FINANCIAL SERVICES        321 N CLARK STREET        CHICAGO, IL 60654–7598
12526487   AMERICAN BAR ASSOCIATION        PO BOX 4745        CAROL STREAM, IL 6017–4745
12526488   AMERICAN BAR ASSOCIATION        STANDING COMMITTEE ON        PEGGY WALLACE        PARALEGALS        321 N CLARK ST 19TH FLOOR        CHICAGO, IL 60654–7598
12526489   AMERICAN BUSINESS FORMS INC        AMERICAN SOLUTIONS FR BUSINESS        SUSANNE KURIHARA        31 E MINNESOTA AVE        GLENWOOD, MN 56334
12526490   AMERICAN BUSINESS REGISTER        128–455 MASSACHUSETTS AVE NW        WASHINGTON, DC 20001
12526491   AMERICAN CAMPUS OPER CO, LLC        2619 WESTERN BLVD        RALEIGH, NC 276006
12526493   AMERICAN CANCER SOCIETY        ADDRESS UNAVAILABLE AT TIME OF FILING
12526492   AMERICAN CANCER SOCIETY INC        250 WILLIAMS ST        NW STE 400        ATLANTA, GA 30303
12526494   AMERICAN CHEMICAL SOCIETY        NANCY SMITH        1155 16TH ST NW        WASHINGTON, DC 20036
12526495   AMERICAN CHEMICAL SOCIETY        PO BOX 182426        COLUMBUS, OH 43218–2426
12526496   AMERICAN CHEMICAL SOCIETY        PO BOX 182977        COLUMBUS, OH 43218–2977
12526497   AMERICAN CHEMICAL SOCIETY        PO BOX 3337        COLUMBUS, OH 43210
12526498   AMERICAN CITY BUSINESS JOURNAL        ADDRESS UNAVAILABLE AT TIME OF FILING        DALE MOREFIELD
12526499   AMERICAN CITY BUSINESS JOURNAL        DBA CHARLOTTE BUSINESS JOURNAL        PO BOX 36919        CHARLOTTE, NC 28236–9904
12526500   AMERICAN CONSERVATORY THEATRE        FOUNDATION        30 GRANT AVE        7TH FL        SAN FRANCISCO, CA 94108
12526501   AMERICAN COUNCIL ON EDUCATION        MEMBERSHIP DEPT        PO BOX 418762        BOSTON, MA 02241–8762
12526502   AMERICAN COUNSELING ASSOC        ACA EXHIBITS 2009        SALES OFFICE        PO BOX 320        HOMER, NY 13077
12526503   AMERICAN CRIMINAL JUSTICE        ASSOCIATION        LAMBDA ALPHA EPSILON        PO BOX 601047        SACRAMENTO, CA 95860
12526504   AMERICAN CRIMINAL JUSTICE        RUSSELL HOUSE, 227 BOX 117        1400 GREENE STREET        COLUMBIA, SC 29208
12526505   AMERICAN CULINARY FEDERATION        180 CENTER PLACE WAY        ST. AUGUSTINE, FL 32095
12526506   AMERICAN CULINARY FEDERATION        8311 BRIER CREEK PKWY        STE# 105–275        RALEIGH, NC 27617
12526507   AMERICAN CULINARY FEDERATION        CHEF & CHILD FOUNDATION, INC.        180 CENTER PALCE WAY        ST AUGUSTINE, FL 32095
12526508   AMERICAN CULINARY FEDERATION        PO BOX 93933        LAS VEGAS, NV 89193
12526509   AMERICAN DENTAL ASSOCIATION        28094 NETWORK PLACE        CHICAGO, IL 60673–1280
12526510   AMERICAN DENTAL ASSOCIATION        JOSIELEN CALLOWAY        211 EAST CHICAGO AVENUE        ATTN: ACCOUNTS RECEIVABLE        CHICAGO, IL 60611–2678
12526511   AMERICAN DOOR & GLASS        DAVID FORD        8020 KIMWAY DR        PO BOX 28510        HENRICO, VA 23228–8510
12526512   AMERICAN ELECTRIC CO LLC        AKIHIRO KUROKAWA        315 SAND ISLAND ACCESS RD        HONOLULU, HI 96819
12526513   AMERICAN ELECTRIC CO LLC        PO BOX 839550        MILILANI, HI 96789
12526514   AMERICAN ELECTRIC POWER        PO BOX 24002        CANTON, OH 44701–4002
12526515   AMERICAN ELECTRIC POWER        PO BOX 24405        CANTON, OH 44701–4405
12526517   AMERICAN EXPRESS        2965 W CORPORATE LAKES BLVD        WESTON, FL 33331–3626
12526518   AMERICAN EXPRESS        BOX 0001        LOS ANGELES, CA 90096
12526519   AMERICAN EXPRESS        PO BOX 1270        NEWARK, NJ 07101–1270
12526520   AMERICAN EXPRESS        PO BOX 360001        TRAVEL RELATED SERVICES CO.        FORT LAUDERDALE, FL 33336–0001
12526521   AMERICAN EXPRESS        PO BOX 53852        PHOENIX, AZ 85072–3852
12526522   AMERICAN EXPRESS        PO BOX 650448        DALLAS, TX 75265–0448
12526516   AMERICAN EXPRESS – WIRE        PO BOX 36001        FT LAUDERDALE, FL 33306–0001
12526525   AMERICAN FAMILY CARE        BOX 830810        MISC 10000020        BIRMINGHAM, AL 35283–0810
12526523   AMERICAN FAMILY CARE INC        JILL HOWELL        3700 CAHABA BEACH RD        BIRMINGHAM, AL 35242
12526524   AMERICAN FAMILY CARE INC        PO BOX 930171        ATLANTA, GA 31193–0171
12526526   AMERICAN FIRE SPRINKLER CORP        6750 W 47TH TERRACE        MISSION, KS 66203
12526527   AMERICAN FIRE SPRINKLER CORP        PO BOX 958        MISSION, KS 66201
12526528   AMERICAN FIRST AID SVCS, INC.        784 CHURCH RD        ELGIN, IL 60123
12526529   AMERICAN FLAG INC        SCOTT SALWAY        10850 JEWEL BOX LANE        TAMARAC, FL 33321
12526530   AMERICAN FOOD & BEVERAGE        A DIV OF ARAMARK REFRESHMENT        JOSE HERRARA        3901 RAVENSWOOD ROAD        SUITE 101        DANIA BEACH, FL 33312
12526531   AMERICAN FOOD & VENDING CORP        SUE HOYT        124 METROPOLITAN PARK DR        SYRACUSE, NY 13088
12526532   AMERICAN FOUNDATION FOR        SUICIDE PREVENTION        OOTD WALKS        120 WALL STREET – 29ND FLOOR        NEW YORK, NY 10005

12526533    AMERICAN FUTURE SYSTEMS INC    DBA PROGRESSIVE BUSINESS    PUBLICATIONS    370 TECHNOLOGY DR    MALVERN, PA 19355
12526534    AMERICAN HEART ASSOCIATION    JASMYN JOHNSON    7272 GREENVILLE AVE    DALLAS, TX 75231
12526535    AMERICAN HOTEL REGISTER    COMPANY    100 SOUTH MILWAUKEE AVENUE    VERNON HILLS, IL 60061
12526536    AMERICAN INDUSTRIAL CONTRACTOR    PAM LOFTIS – AP    PO BOX 16224    GREENSBORO, NC 27406
12526537    AMERICAN INST OF COGNITIVE    THERAPY    136 E 57TH ST STE 1101    NEW YORK, NY 10022
12526538    AMERICAN INSTITUTE OF GRAPHIC ARTS    BILL THOMPSON    217 N MIAN ST STE 101    SANTA ANA, CA 92701
12526539    AMERICAN LAW INSTITUTE    4025 CHESNUT ST    PHILADELPHIA, PA 19104–3099
12526540    AMERICAN LEGION JERSEY BOYS ST    19 CHRISTOPHER LN    EASTHAMPTON, NJ 08060–2511
12526541    AMERICAN LEGION JERSEY BOYS STATE    135 WEST HANOVER ST    TRENTON, NJ 08618
12526542    AMERICAN LIBRARY ASSOCIATION    DBA CHOICE MAGAZINE    JOAN DUQUETTE    575 MAIN ST    STE 300    MIDDLETOWN, CT 06457
12526543    AMERICAN LIBRARY ASSOCIATION    MEMBERSHIP CUSTOMER SERVICE    77–6499    CHICAGO, IL 60678–6499
12526544    AMERICAN LIBRARY ASSOCIATION    ORDER FULFILLMENT    50 E HURON STREET    CHICAGO, IL 60611–2795
12526545    AMERICAN LIBRARY ASSOCIATION    PO BOX 932501    ATLANTA, GA 31193–2501
12526546    AMERICAN MECHANICAL SERVICES    OF DENVER LLC    6810 SOUTH TUCSON WAY    CENTENNIAL, CO 80112
12526547    AMERICAN MEDICAL ASSOCIATION    330 N WABASH AVE    SUITE 39300    CHICAGO, IL 60611
12526548    AMERICAN MEDICAL TECHNOLOGISTS    SHERYL JUNIUS    10700 W HIGGINS ROAD    STE 150    ROSEMONT, IL 60018
12526549    AMERICAN NEVADA REALTY LLC    2360 CORPORATE CIRCLE    SUITE 330    ATTN PROPERTY MANAGEMENT    HENDERSON, NV 89074
12526550    AMERICAN NURSES ASSOCIATION    8515 GEORGIA AVENUE SUITE 400    SILVER SPRING, MD 20910–3492
12526551    AMERICAN NURSES ASSOCIATION    HOPE WALKER    8515 GEORGIA AVE    STE 400    SILVER SPRING, MD 20910
12526552    AMERICAN OCCUPATIONAL THERAPY    ASSOCIATION    PO BOX 347190    PITTSBURGH, PA 15251–4036
12526553    AMERICAN OCCUPATIONAL THERAPY    ASSOCIATION, INC.    4720 MONTGOMERY LANE    BETHESDA, MD 20814
12526554    AMERICAN OCCUPATIONAL THERAPY    PO BOX 347222    PITTSBURGH, PA 15251–4222
12526555    AMERICAN OCCUPATIONAL THERAPY    PO BOX 62190    BALTIMORE, MD 21264–2190
12526557    AMERICAN OFFICE INSTALLERS    RHONDA    820 ROUTE 910    SUITE 3    CHESWICK, PA 15024
12526556    AMERICAN OFFICE INSTALLERS INC    820 PA 910 SUITE3    CHESWICK, PA 15024
12526558    AMERICAN PAPER & PLASTICS    MERYE RAMIREZ    550 S 7TH AVE    CITY OF INDUSTRY, CA 91746
12526559    AMERICAN PARTY RENTALS    TODD DAYMONT    3633 S ALSTON AVE    DURHAM, NC 27713
12526560    AMERICAN PHARMACISTS ASSOC    2215 CONSTITUTION AVENUE NW    ATTN: ACCTS RECEIVABLE    WASHINGTON, DC 20037–2985
12526561    AMERICAN PHARMACISTS ASSOC    APHA PUBLICATION    PO BOX 4900    FORRESTER CENTER, NV 25438
12526562    AMERICAN PHYSICAL THERAPY ASSC    1111 N FAIRFAX ST    ALEXANDRIA, VA 22314
12526563    AMERICAN PHYSICAL THERAPY ASSC    1111 NORTH FAIRFAX ST.    ALEXANDRIA, VA 22314–9902
12526564    AMERICAN PHYSICAL THERAPY ASSC    FLORIDA CHAPTER    TRACY HARRIS    2104 DELTA WAY    SUITE 7    TALLAHASSEE, FL 32303
12526565    AMERICAN PHYSICAL THERAPY ASSC    PO BOX 75701    BALTIMORE, MD 21275–5701
12526566    AMERICAN PHYSICAL THERAPY ASSC    PO BOX 79054    BALTIMORE, MD 21279–0054
12526567    AMERICAN PSYCHIATRIC ASSOC    GAYLE ROCKELLI    1000 WILSON BLVD    SUITE 1825    ARLINGTON, VA 22209–3901
12526568    AMERICAN PSYCHIATRIC ASSOC    PO BOX 418136    BOSTON, MA 02241–8136
12526569    AMERICAN PSYCHIATRIC PUB INC    CUSTOMER SERVICE    1000 WILSON BLVD    STE 1825    ARLINGTON, VA 22209
12526570    AMERICAN PSYCHIATRIC PUB INC    CUSTOMER SERVICE    PO BOX 418136    BOSTON, MA 02241–8136
12526571    AMERICAN PSYCHOLOGICAL ASSN    750 FIRST STREET NE    6TH FLOOR    WASHINGTON, DC 20002–4242
12526572    AMERICAN PSYCHOLOGICAL ASSN    RUNNING PSYCHOLOGISTS    1941 DREW AVENUE S    MINNEAPOLIS, MN 55416
12526573    AMERICAN PSYCHOLOGICAL ASSOC    EDWARDS, RONDA    750 FIRST STREET, NE    ATTN: ORDER DEPT    6TH FLOOR    WASHINGTON, DC 20002–4242
12526574    AMERICAN PSYCHOLOGICAL ASSOC    PO BOX 92984    ORDER DEPARTMENT    WASHINGTON, DC 20090–2984
12526577    AMERICAN RED CROSS    ADDRESS UNAVAILABLE AT TIME OF FILING    CONNIE CAVRICH
12526578    AMERICAN RED CROSS    PROCESSING CENTER    100 WEST 10TH ST STE 501    ATTN HEALTH AND SAFETY    WILMINGTON, DE 19801

12526576    AMERICAN RED CROSS OF        SOUTHWESTERN PA      LISA FALK      2801 LIBERTY
AVENUE        PITTSBURGH, PA 15222
12526575    AMERICAN RED CROSS OF SW PA        MELLON BANK        CONNIE CAVRICH        PO BOX
371997        PITTSBURGH, PA 15251–7997
12526579    AMERICAN REGISTRY FOR INTERNET      NUMBERD LTD      ARIN FINANCIAL SERVICE
DEPT        PO BOX 759477        BALTIMORE, MD 21275–9477
12526580    AMERICAN REGISTRY FOR INTERNET        NUMBERS      ARIN FINANCIAL SERVICE DEPT        PO
BOX 232290        CENTREVILLE, VA 20120
12526581    AMERICAN REPROGRAPHICS CO LLC        DBA BLUE PRINT SERVICE CO        DINA
SAAVEDRA        1981 N BROADWAY STE 385        WALNUT CREEK, CA 94596
12526582    AMERICAN REPROGRAPHICS CO LLC        PO BOX 192224        SAN FRANCISCO, CA 94119–2224
12526583    AMERICAN REPROGRAPHICS CO LLC        PO BOX 94362        SEATTLE, WA 98124
12526584    AMERICAN SAMOA GOVERNMENT        AP LUTALI EXECUTIVE OFFICE BLD        PO BOX
117        PAGO PAGO, AS 96799
12526585    AMERICAN SAMOA GOVERNMENT        TAX DIVISION        PAGO PAGO, AS 96799
12526586    AMERICAN SAMOA TELECOM        AUTHORITY        CHRIS DANIELSON        PO BOX M        PAGO
PAGO, AS 96799
12526587    AMERICAN SCHOOL COUNSELOR        ASSOCIATION LOCK BOX        1101 KING STREET        SUITE
310        ALEXANDRIA, VA 22314
12526589    AMERICAN SECURITY OF        GREENVILLE LLC        PO BOX 603488        CHARLOTTE, NC
28260–3488
12526588    AMERICAN SECURITY OF GREENVILLE LLC        LESLIE NUERNBERG        PO BOX
63446        CHARLOTTE, NC 28263–3446
12526590    AMERICAN SEWING SUPPLY        HENRY        224 W 35TH ST #710–A        NEW YORK, NY
10001
12526591    AMERICAN SIGN LANGUAGE        COMMUNICATION        PO BOX 91030        HENDERSON, NV
89009
12526592    AMERICAN SOCIETY FOR CLINICAL        33 W MONROE ST        STE 1600        CHICAGO, IL
60603–5617
12526593    AMERICAN SOCIETY FOR CLINICAL        PATHOLOGY        3462 EAGLEWAY        CHICAGO, IL
60678–1034
12526594    AMERICAN SOCIETY OF ANESTHESIOLOGISTS        INC        1061 AMERICAN
LANE        SCHAUMBURG, IL 60173–4973
12526595    AMERICAN SOCIETY OF INTERIOR        608 MASSACHUSETTS AVE NE        WASHINGTON, DC
20002
12526596    AMERICAN SOCIETY OF INTERIOR        DESIGNERS        PO BOX 1437        MERRIFIELD, VA
22116–1437
12526597    AMERICAN SOLUTIONS FOR BUSINES        8479 SOLUTION CENTER        CHICAGO, IL
60677–8004
12526598    AMERICAN SOUND MASKING        MARK MONTRELLA        1491 POLARIS PKWY SUITE
274        COLUMBUS, OH 43240
12526599    AMERICAN STOCK TRANSFER AND TRUST CO        OPERATIONS CTR        6201 15TH
AVE        BROOKLYN, NY 11219
12526600    AMERICAN STOCK TRANSFER TRUST        PO BOX 12893        PHILADELPHIA, PA 19176–0893
12526601    AMERICAN STROKE ASSOCIATION        A DIVISION OF THE AMERICAN        HEIDI
GUETZKOW        HEART ASSN–GREATER MIDWEST, ATTN: TTES        4701 WEST 77TH
STREET        EDINA, MN 55435
12526602    AMERICAN STUDENT ASSISTANCE        330 STUART STREET        ATTN: FINANCE DEPT RSTR
PYMT        BOSTON, MA 02116
12526603    AMERICAN STUDENT ASSISTANCE        PO BOX 415491        BOSTON, MA 02241–5491
12526604    AMERICAN VAN LINES INC        1351 NW 22ND STREET        POMPANO BEACH, FL 33069
12526606    AMERICAN VETERINARY MEDICAL        ASSOCIATION        1931 NORTH MEACHAM RD STE
100        SCHAUMBERG, IL 60173
12526607    AMERICAN VETERINARY MEDICAL        ASSOCIATION        C/O MEMBERSHIP DUES
LOCKBOX        PO BOX 4756        CAROL STREAM, IL 60197–4756
12526605    AMERICAN VETERINARY MEDICAL AS        1931 N MECHAM RD        STE 100        SCHAUMBURG,
IL 60173
12526608    AMERICAN WELDING & GAS        BENITA NAGEL        PO BOX 30118        BILLINGS, MT 59107
12526609    AMERICAN WELDING & GAS        PO BOX 74008003        CHICAGO, IL 60674–8003
12526610    AMERICASPRINTER        ARTIE PARENT        6910 ARAGON CIRCLE        BUENA PARK, CA
90620
12526611    AMERICOPY        STEVE        856 E MAIN STREET        MESA, AZ 85203
12526612    AMERICORP, INC.        DBA ALTAIR GLOBAL RELOCATION        MYRA ABRAHAMS        7500
DALLAS PARKWAY        SUITE 300        PLANO, TX 75024
12526613    AMERICORPS        1201 NEW YORK AVE NW        WASHINGTON, DC 20525
12526617    AMERIPRIDE        700 INDUSTRIAL BLVD        MINNEAPOLIS, MN 55413
12526618    AMERIPRIDE        7360 INDUSTRIAL ROAD        FLORENCE, KY 41042
12526619    AMERIPRIDE        PO BOX 1010        BEMIDJI, MN 56619–1010
12526620    AMERIPRIDE        PO BOX 728        BEMIDJI, MN 56619–0728
12526614    AMERIPRIDE LINEN & APPAREL SVC        PO BOX 449        TWIN FALLS, ID 83303–0449
12526615    AMERIPRIDE SERVICES INC        PO BOX 1010        BEMIDJI, MN 56619
12526616    AMERIPRIDE SERVICES INC        PO BOX 727        BEMIDJII, MN 56619–0727
12526621    AMERISTAR SCREEN AND GLASS        AARNES SMITH        2405 MCIVER        CARROLLTON, TX
75006
12526622    AMERISTAR SCREEN AND GLASS        AARNES SMITH        PO BOX 29309        DALLAS, TX
75229
12526623    AMI CROWLEY        30639 CASEWELL PL        WESLEY CHAPEL, FL 33545

12526624   AMI INSTALLATIONS     CARLA JESPERSEN     7270 PARK CIRCLE DR STE 1     HANOVER, MD 21076
12526625   AMIE C HOSS     7424 SW 22ND CT     TOPEKA, KS 66614
12526626   AMIE PETERSON     2630 NW 25TH PLACE     CAPE CORAL, FL 33993
12526627   AMIGOS LIBRARY SERVICES     PO BOX 678113     DALLAS, TX 75267-8113
12526628   AMIGOS LIBRARY SERVICES     PO BOX 679153     DALLAS, TX 75267
12526629   AMIR H NILIPOUR     27091 PACIFIC TERRACE DRIVE     MISSION VIEJO, CA 92692
12526630   AMITY L BATES     3321 JOHN R STREET     TRENTON, MI 48183
12526631   AMLI LOFTS     850 S CLARK ST     CHICAGO, IL 60605
12526632   AMMANN, JENNIFER E     5505 HAMLET HILL COURT     FAIFAX 22030     VATICAN CITY
12526633   AMODU ABIODUN SHOLA     59A ASSOCIATION CRESCENT     ABIMBOLA AWOLIYI ESTATES   OKO OBA     LAGOS 23401     NIGERIA
12526634   AMOS D MARTINEZ     9470 KANNAH CREEK ROAD     WHITEWATER, CO 81527
12526635   AMOS JONES LAW FIRM     1150 K STREET NW     SUITE 902     WASHINGTON, DC 20005-6809
12526636   AMP MECHANICAL     3554 BUSINESS PARK DR SUITE E     COSTA MESA, CA 92626
12526637   AMPCO SYSTEM PARKING     111 E WICKER DR     STE 1407     CHICAGO, IL 60601
12526638   AMPCO SYSTEM PARKING     1350 SIXTH AVE     STE 200     SAN DIEGO, CA 92101
12526639   AMPCO SYSTEM PARKING     2980 MCFARLANE ROAD     SUITE 210     MIAMI, FL 33133
12526640   AMPCO SYSTEM PARKING     333 CITY BLVD W     STE 260     ORANGE, CA 92868
12526641   AMS SERVICING GROUP     P O BOX 2902     WINSTON-SALEM, NC 27102
12526642   AMS UNIFORMS LLC     4911 SOLUTIONS CENTER     CHICAGO, IL 60677-4009
12526643   AMSAN     PO BOX 404468     ATLANTA, GA 30384-4468
12526644   AMY COOK     9443 RUTLANDSHIRE DRIVE     MECHANICSVILLE, VA 23116-4029
12526645   AMY DENISE COCHRAN     60 ALCOVY FOREST WAY     COVINGTON, GA 30014
12526646   AMY DIXON-KOLAR     512 LINCOLN AVE     FOX RIVER GROVE, IL 60021
12526647   AMY HERRICK     2147 ROSCOE RD     NEWNAN, GA 30263
12526648   AMY HUGHES     1020 HAMMOCKS VIEW     SAVANNAH, GA 31410
12526649   AMY KAYLER     3740 DOROCO DR     ATLANTA, GA 30340
12526650   AMY KIZER     9459 WOODRIDGE CT     SAVAGE, MN 55378
12526651   AMY M ASHLEY     372005 HIGHWAY 48     OKEMAH, OK 74859
12526652   AMY M JOHNSON     2140 E PHAINOPEPLA CIRCLE     WASILLA, AK 99634
12526653   AMY M PLOCK     11899 S OLD MADISONVILLE RD     CROFTON, KY 42217
12526654   AMY MARIE SCROGGIN     455 BEAULY DRIVE     RICHMOND HILL, GA 31324
12526655   AMY MAXWELL     3313 WEST BARCELONA ST     TAMPA, FL 33629
12526656   AMY MERSHAWN     19 SOUTH SHORE DRIVE     GALVESTON, TX 77551
12526657   AMY MOAN     1705 BAYOU GRANDE BLVD     ST PETERSBURG, FL 33703
12526658   AMY MORSE     2205 GRAYSON PL     FALLS CHURCH, VA 22043
12526659   AMY ROBERTSON     98 LAKESHORE DR     COLUMBUS, MS 39705
12526660   AMY SIMPSON     26W261 PARKWAY DR     WINFIELD, IL 60190
12526661   AMY SOMAINI     109 WILD MEADOW DRIVE     SIMPSONVILLE, SC 29681
12526662   AMY VOTTA     3733 PLEASANT SPRINGS DRIVE     NAPLES, FL 34119
12526663   AMY WOODS     8211 COUNTRY ROAD 6     FLORENCE, AL 35633
12526664   ANA BALCAZAN     14787 SW 80TH ST     MIAMI, FL 33193
12526665   ANA IRIZARRY-NEGRON     3553 12TH STREET #5D     LONG ISLAND CITY, NY 11106
12526666   ANA SOUTO     11886 LAKE UNDERHILL ROAD     ORLANDO, FL 32825
12526667   ANABEL PORRAS     2749 CONCH HOLLOW DR     BRANDON, FL 33511
12526668   ANAND BACASUBRAMANIAN     PO BOX 90967     HOUSTON, TX 77290
12526669   ANASTASIA STERLING     CHRISTIE WITSTYN     600 NEWCASTLE LN     LEANDER, TX 78641
12526670   ANATOMICAL WAREHOUSE.COM     1630 DARROW AVE     EVANSTON, IL 60201
12526671   ANATOMICAL WORLDWIDE     DBA ANATOMY WAREHOUSE     NIKI PICKENS     8111 ST LOUIS AVE     SKOKIE, IL 60076
12526672   ANCHORAGE CAPITAL GROUP     LESLIE CANALES     610 BROADWAY, 6TH FLOOR     NEW YORK, NY 10012
12526673   ANDERIA RHODES     1703 CHINABERRY COURT     STOCKBRIDGE, GA 30281
12526674   ANDERSEN TATE AND CARR PC     SUITE 4000     1960 SATELLITE BLVD     DULUTH, GA 30097
12526675   ANDERSEN, JOHN L     210 SIXTH AVENUE, 33RD FLOOR     PITTSBURGH, PA 15222-2603
12526676   ANDERSON AUDIO VISUAL     5735 KEARNY VILLA RD     STE 114     SAN DIEGO, CA 92123
12526677   ANDERSON AUDIO VISUAL     NICOLE BUTTS     9332 TECH CENTER DR     STE 200     SACRAMENTO, CA 95826
12526678   ANDERSON CHAMBER OF COMMERCE     LYNN CAMPBELL     907 N MAIN ST     SUITE 200     ANDERSON, SC 29621
12526679   ANDERSON LOCK & SAFE LLC     6146 N 35TH AVE STE 101     PHOENIX, AZ 85017
12526680   ANDERSON LOCK COMPANY     JEFF PARCELL     850 E OAKTON STREET     DES PLAINES, IL 60018
12526681   ANDERSON PHILLIPS V     214 W DESERT LANE     PHOENIX, AZ 85041
12526682   ANDERSON, DANA A     1088 BISHOP ST #504     HONOLULU, HI 96813
12526683   ANDERSSON TECHNOLOGIES LLC     RUSSELL ANDERSSON     116 OSPREY WAY     PHOENIXVILLE, PA 19460
12526684   ANDRE L BALLARD     26840 E CARNEGIE PARK DR     SOUTHFIELD, MI 48034
12526685   ANDRE P ANDERSON     1081 N PARKSIDE DR #C418     TEMPE, AZ 85281
12526686   ANDREA ALEXANDRA POLLEY     1934 SERPENTINE CIRCLE SOUTH     ST PETERSBURG, FL 33712
12526687   ANDREA ATKINS     108 ARAOAHO CIRCLE     DARLINGTON, SC 29532
12526688   ANDREA COOPER     513 LAUREL AVE     FREDERICKSBURG, VA 22408

```
12526689   ANDREA G BRYK        2465 BROOMSEDGE TRAIL        VIRGINIA BEACH, VA 23456
12526690   ANDREA GEORGE        110 ODYSSEY TURN        CONYERS, GA 30012
12526691   ANDREA JOHNSON WHIDDON        411 PERSIMMON DRIVE        ALBANY, GA 31705
12526692   ANDREA M CARTER        59 DOVER TRACE        HATTIESBURG, MS 39401
12526693   ANDREA MICHELLE FORD        11 ASTER LANE        STAFFORD, VA 22554
12526694   ANDREA PATTERSON        2944 OLGA PL        JACKSONVILLE, FL 32205
12526695   ANDREA SCHNORR        485 WATERBURY LANE        ROSELLE, IL 60172
12526696   ANDREA SCOTT GUNDLACH        2800 PENNINGTON RD        RICHMOND, VA 23294
12526697   ANDREA SPETH PHOTOGRAPHY        1648 COUNTRY HILL        BALLWIN, MO 63021
12526698   ANDREA SUSAN ETTINGOFF        104 LOCUST GROVE RD        BRYN MAWR, PA 19010
12526699   ANDREA WILLER        196B WINDSOR CT        MEXICO, MO 65265
12526700   ANDREU PALMA & ANDREU PL        1000 NW 57TH CT        STE 400        MIAMI, FL 33126
12526701   ANDREW ARCOLEO        965 N VERDOME ST APT209        LOS ANGELES, CA 90026
12526702   ANDREW BENGSTEN        85 RESEARCH RD        HINGHAM, MA 02066
12526703   ANDREW CHARLES RAYMOND        113 WESTVIEW E        PIEDMONT, SC 29673
12526704   ANDREW COMBS        908 ANN PLACE        CHATTANOOGA, TN 37405
12526705   ANDREW CZINK        17–2387 ARGUE ST        PORT COQUITLAM, BC V3C 6P5        CANADA
12526706   ANDREW DAVID WU        212 W LINCOLN ST        BIRMINGHAM, MI 48009
12526707   ANDREW E NORTON        PO BOX 1091        KENNEBUNKPORT, ME 04046
12526708   ANDREW G WELDING        50770 WOODBURY WAY        GRANGER, IN 46530
12526709   ANDREW GORDON PITTARD        6315 MERRILL ROAD        COLUMBIA, SC 29209
12526710   ANDREW HEM        1945 E ORANGE GROVE BLVD        PASADENA, CA 91104
12526711   ANDREW J BEHNKE        1531 MONTEREY ST        PITTSBURGH, PA 15212
12526712   ANDREW J HALPERIN        85348 SAGAPONACK DRIVE        FERNANDINA BEACH, FL 32034
12526713   ANDREW JORDAN        160 DON ST        POTTSBORO, TX 75076
12526714   ANDREW KUNZ        C/O &E`S        7573 LORINDA AVE        LAS VEGAS, NV 89128
12526715   ANDREW MONFEE        TAMMY LATHAM        PO BOX 9120        RUSSELLVILLE, AR 72811
12526716   ANDREW MURPHY        3600 GEORGIA ST        RICHMOND, BC V7E 2S1        CANADA
12526717   ANDREW NONNI        1634 ST CATHERINE CR        RICHMOND HILL, GA 31324
12526718   ANDREW PIENTKA        1626 BROOKDALE RD APT 22        NAPERVILLE, IL 60563
12526719   ANDREW POMAZON        3849 SHIRLENE PLACE        LA MESA, CA 91941
12526720   ANDREW SCOBLIONKO        101 10TH STREET EAST APT 418        ST PAUL, MN 55101
12526721   ANDREW STAFFORD        5703 RED BUG LAKE RD #166        WINTER SPRINGS, FL 32708
12526722   ANDREW V MEEK        ANDREW MEEK        924 ROACH ST        SALINA, KS 67401
12526723   ANDREW YEH, D O INC        612 W DUARTE ROAD        SUITE 504        ARCADIA, CA 91007
12526724   ANDREWS DISTRIBUTING COMPANY        1701 PHARR ST        FT WORTH, TX 76102
12526725   ANDREWS DISTRIBUTING COMPANY        CHRISTI CRAIG        2730 IRVING BLVD        DALLAS, TX
           75207
12526726   ANDREWS MOVING AND STORAGE        DANE YORK        10235 PHILIPP
           PARKWAY        STREETSBORO, OH 44241
12526727   ANDRIETTA W BARNETT        1024 CANE BRANCH ROAD        WALTERBORO, SC 29488
12526728   ANDRIETTA W BARNETT        90 PYNES COMMUNITY RD        GREEN POND, SC 29446
12526729   ANDY BARTLETT        175 PHILLIPS STREET        NEW WESTMINSTER, BC V3M
           6Z5        CANADA
12526730   ANDY BEN        3015 3/4 LONDON ST        LOS ANGELES, CA 90026
12526731   ANDY LEE        5376 WATERVISTA DRIVE        ORLANDO, FL 32821
12526732   ANESTHESIA SPECIALTIES INC        MICHAEL UBER        3593 MEDINA RD #132        MEDINA, OH
           44256
12526733   ANGEL E GARCIA SOUSA        7571 SW 135 AVE        MIAMI, FL 33183
12526734   ANGEL LUGO        224 E EDSALL BLVD        PALISADES PARK, NJ 07650
12526735   ANGEL LUIS RIVERA        3301 YELLOWKNIFE CIRCLE        WIMAUMA, FL 33598
12526736   ANGELA BROWN        302 FRESNO ST        STE 105        FRESNO, CA 93706
12526737   ANGELA COUNCIL        3687 WESTPOINTE DR        FLORENCE, SC 29501
12526738   ANGELA D KHAN        7647 ROYAL CREST DR        JACKSONVILLE, FL 32256
12526739   ANGELA FAY MARTIN        ANGELA MARTIN        4141 BLUE VIEW DRIVE        ROANOKE, VA
           24012
12526740   ANGELA GEORGE        14301 MEADOW GROVE DR        HASLET, TX 76052
12526741   ANGELA KILBY        405 MENTLICU AVE        HIGH POINT, NC 27262
12526742   ANGELA LANDON        4360 CAPILANO ROAD        NORTH VANCOUVER, BC V7R
           4J7        CANADA
12526743   ANGELA M BARCO        9016 BATTLE COURT        GROVETOWN, GA 30813
12526744   ANGELA M FORNEY        1734 CRIPPLE CREEK DR #1        CHULA VISTA, CA 91915
12526745   ANGELA M MARTIN        16 PAWNEE DRIVE        ANNISTON, AL 36206
12526746   ANGELA M RING        1312 EAST 60TH STREET        SAVANNAH, GA 31404
12526747   ANGELA MARTIN        DONNETTE HOLLINGSWORTH        110 PAWNEE DRIVE        ANNISTON, AL
           36206
12526748   ANGELA MORGAN        2423 S GRAND BLVD        SPOKANE, WA 99203
12526749   ANGELA R BROWN        302 FRESNO ST        FRESNO, CA 93706
12526750   ANGELA TYUS        524 BARBER ROAD        BRINSON, GA 39825
12526751   ANGELA VENEZIA        8306 LOWER PERSE CIRCLE        ORLANDO, FL 32827
12526752   ANGELIA MITCHELL        3730 WALNUT ST        ALBERTVILLE, AL 35950
12526753   ANGELINA BARRETT        165 FIELDSTONE EDGE        ALPHARETTA, GA 30005
12526754   ANGELLA SAMUELS        2104 FOREST COURT        SNELLVILLE, GA 30078
12526757   ANIMAL HEALTH INTERNATIONAL        LORI HANSON        822 7TH ST        STE 740        GREELEY,
           CO 80632
12526758   ANIMAL HEALTH INTERNATIONAL        PO BOX 561305        DENVER, CO 80256–0001
12526755   ANIMAL HEALTH INTERNATIONAL IN        COMPANION ANIMAL        3610 LOHMAN FORD
           RD        LAGO VISTA, TX 78645–8068
```

12526756    ANIMAL HEALTH INTERNATIONAL IN      PO BOX 561305      DENVER, CO 80256–1305
12526759    ANIMAL HOPE AND WELLNESS      FOUNDATION    VALERIE IANNIELLO      14456 VENTURA BLVD    SHERMAN OAKS, CA 91423
12526760    ANIMAL INC      NANCY RICHERT      100 FIRST AVE      SUITE 1100      PITTSBURGH, PA 15222
12526761    ANINDO DUTABHUANA      ANITA LILIANA SUTANDYA      8TH FL, BANK PANIN PUSAT      JL JEND SUDIRMAN      JAKARTA 10270      INDONESIA
12526762    ANITA FILIPS REED      ANITA REED      3153 N PIERCE ST      MILWAUKEE, WI 53212
12526763    ANITA GUPTA      3300 W LAKE MARY BLVD      LAKE MARY, FL 32746
12526764    ANITA HENRY, RTA      CYPRESS–FAIRBANKS ISD TAX      ASSESSOR–COLLECTOR      PO BOX 203908      HOUSTON, TX 77216–3908
12526765    ANITA JONES      MIDDLE GEORGIA PEDIATRICS      1508 B HARDMAN      MACON, GA 31201
12526766    ANJANETTE THOMPSON KING      ANJIE KING      2501 WERTHERSON LANE      RALEIGH, NC 27613
12526767    ANMAR, MOHAMED      PO BOX 17591      BEVERLY HILLS, CA 90209
12526768    ANMED HEALTH      JULIA VARVATSIS      800 N FANT ST      ANDERSON, SC 29621
12526769    ANN A ASHLEY GILBERT      1308 DRUID ISLE ROAD      MATILAND, FL 32701
12526770    ANN BROBST      21504 ORLEANS CIRCLE      COMMERCE CITY, CO 80022
12526771    ANN CLAESSON      255 CATHEDRAL ROCK DR      SEDONA, AZ 86351
12526772    ANN E ZANZIG      6 HERITAGE CIRCLE #5      MADISON, WI 53711
12526773    ANN HARRIS BENNETT TAX COLLECTOR      PO BOX 4622      HOUSTON, TX 77210
12526774    ANN HERZMANN      131 TANGLEWOOD DR      ELK GROVE VILLAGE, IL 60007
12526775    ANN MARIE HUNT      4538 OLD ALLENTON ROAD      LUMBERTON, NC 28358
12526776    ANN MARQUES PA      1718 OAK BREEZE AVE      KISSIMMEE, FL 34744
12526777    ANN MEADOWS      30 BARK BRANCH ROAD      RICHMOND HILL, GA 31324
12526778    ANN NICOLE WHITSON      60 CYPRESS LAKE TRAIL      PETAL, MS 39465
12526779    ANN PATRICE CASALE      9827 DONATO WAY      LAKE WORTH, FL 33467
12526780    ANN WILLIAMS      8607 CEDARDALE RIDGE CT      CHARLOTTE, NC 28269
12526781    ANNA BENNETT      76 COBBLESTONE BLVD      SE      MOULTRIE, GA 31788
12526782    ANNA KATHLEEN WILLARD      1460 OAKCREST DRIVE      APT 1518      COLUMBIA, SC 29223
12526783    ANNA KIPER      7 SOUTHERN SLOPE DR      MILLBURN, NJ 07041
12526784    ANNA LYNN KOSTRIC      1310 ROSENEATH RD 154      RICHMOND, VA 23230
12526785    ANNA NORA WALLS      6056 LINNEAL BCH DRIVE      APOPKA, FL 32703
12526786    ANNA ROSS      4107 RAVENWOOD COURT NW      ALBUQUERQUE, NM 87107
12526787    ANNA SIDMIROVA      200 N MICHIGAN ST      APT 326      ELMHURST, IL 60126
12526788    ANNE AHMAD      310 – 618 ABBOTT STREET      VANCOUVER, BC V6B0C1      CANADA
12526789    ANNE ARUNDEL COMMUNITY COLLEGE      101 COLLEGE PARKWAY      ARNOLD, MD 21012
12526790    ANNE CATHERINE B GONZALES      PO BOX 4315 #908      HONOLULU, HI 96812
12526791    ANNE E CHARLES      1219 VIRGINIA RD      PO BOX 832      EDENTON, NC 27932
12526792    ANNE FIELDS HOLMI      232 ALEXANDRA DR      MOUNT PLEASANT, SC 29464
12526793    ANNE PERANTONI      1610 NE 158TH ST      STARKE, FL 32091–6577
12526794    ANNE SAVAL WONG      913 GROVE LN      STAUNTON, VA 24401
12526795    ANNE T HILBORN      5309 RAVENGLASS CT      WAXHAW, NC 28173
12526796    ANNE THOMAS      9 BONNEY GROVE DR      SCARBOROUGH, ME 04074
12526797    ANNE TOOTSIE      11764 W HACKNEY DRIVE      MARANA, AZ 85683
12526798    ANNE WISHART GEDDES      116 WATER WORKS RD      JOHNSTON, SC 29832
12526799    ANNELIESE SINGH      75 WILTSHIRE DR      ARONDALE ESTATES, GA 30002
12526800    ANNENBERG LEARNER      SHANTEL SHEPPARD      PO BOX 26983      ST LOUIS, MO 63118
12526801    ANNETTE BURNETT      229 EASTBERRYS CREEK RD      DUNCAN, SC 29334
12526802    ANNEX PRO      1485 VENABLES ST      VANCOUVER, BC V5L 2G1      CANADA
12526803    ANNMARIE KECK      222 DEER CREEK DR      ALEDO, TX 76008
12526804    ANOLYNN LOUDERMILK      605 FERN DRIVE      DESOTO, TX 75115
12526805    ANOMALY MODEL MANAGEMENT LLC      PO BOX 7492      NEW YORK, NY 10116
12526806    ANSLEY FALLS APARTMENT HOMES      ASHLEY ALEXANDER      6310 ANSLEY FALLS DR      CHARLOTTE, NC 28217
12526807    ANSY JOHN      9490 STONE CASTLE WAY      LOS VEGAS, NV 89123
12526808    ANTANTIS, JUDITH L      152 DELFRED DR      CARNEGIE, PA 15106
12526809    ANTHONY CLAYTON      9928 LOCUST      KANSAS CITY, MO 64131
12526810    ANTHONY D GEISE      4892 SERRA AVENUE      FREMONT, CA 94538
12526811    ANTHONY D'OYLEY      3335 39TH ST N      ST PETERSBURG, FL 33713
12526812    ANTHONY FERRARA MD PC      4512 CHATTAHOOCHEE WAY      MARIETTA, GA 30067
12526813    ANTHONY LABADY JR      1467 JOHN ROBERT DRIVE      STE B C D      MORROW, GA 30260
12526814    ANTHONY M RAIMONDE      ANTHONY M RAIMOND      2211 N 77TH AVE      ELMWOOD PARK, IL 60707
12526815    ANTHONY M SPANO      4207 W MARIPOSA GRANDE      GLENDALE, AZ 85310
12526816    ANTHONY PAUL CHARLES ROBERT LAGANA      2819 QUEEN PALM DR      EDGEWATER, FL 32141
12526817    ANTHONY PIRES      925 NW HOYT ST      APT 325      PORTLAND, OR 97209
12526818    ANTHONY RENDON POLITICAL FUNDS      C/O CALIFORNIA POLITICAL LAW      3605 LONG BEACH BLVD      STE 426      LONG BEACH, CA 90807
12526819    ANTHONY V JUNIOR      2532 34TH ST SE      WASHINGTON, DC 20020
12526820    ANTHONY WEBER      5 UNIVERSITY PLACE      APT B      STATESBORO, GA 30458
12526821    ANTIOCH UNIVERSITY – MCGREGOR      795 LIVERMORE STREET      YELLOW SPRINGS, OH 45387

12526822   ANTIOCH UNIVERSITY – MCGREGOR        900 DAYTON STREET        ATTN: VICKY
COOK        YELLOW SPRINGS, OH 45387
12526823   ANTONIO MONTEJANO        743 JAZMIN AVE        VENTURA, CA 93004
12526824   ANTONIO RAMOS        3131 MEMORIAL CT 23113        HOUSTON, TX 77007
12526825   ANTRESA WEATHWESBY        4180 LA VALSE STREET #1110        GRAND PRAIRIE, TX 75052
12526826   ANUTA GUPTA        3300 W LAKE MARY BLVD        220        LAKE MARY, FL 32746
12526827   ANY HICKS        8119 LOWER THOMASTON RD        MACON, GA 31220
12526828   AO REED & COMPANY        LAUREN CORTEZ        4777 RUFFNER ST        PO BOX 85226        SAN
DIEGO, CA 92186–5226
12526832   AOTA        4720 MONTGOMERY LANE        PO BOX 31220        BETHESDA, MD 20824–1220
12526833   AOTA        4720 MONTGOMERY LN        STE 200        BETHESDA, MD 20814–3449
12526834   AOTA        ACCREDITATION DEPT        CLARK COLLINS        C/O EAGLE BANK LOCKBOX        PO
BOX 347171        PITTSBURGH, PA 15251–4171
12526835   AOTA        BOX 347190        PITTSBURGH, PA 15251
12526836   AOTA        CLARK COLLINS        BOX 347036        PITTSBURGH, PA 15251–4036
12526837   AOTA        PO BOX 0151        ANNAPOLIS JUNCTION, MD 20701
12526838   AOTA        PO BOX 62190        BALTIMORE, MD 21264–2190
12526829   AOTA ACCREDITATION DEPARTMENT        C/O EAGLE BANK LOCKBOX        PO BOX
347171        PITTSBURGH, PA 15251–4171
12526830   AOTA ADVERTISING        CLARK COLLINS        BOX 347222        PITTSBURGH, PA 15241–4222
12526831   AOTA RECEIVING        PO BOX 347036        PITTSBURGH, PA 15251–4036
12526839   AP GAS & ELECTRIC TX LLC        NEETA MISHRA        6060 SAVOY DR        HOUSTON, TX
77036
12526840   AP LAWN INC        MIKE PRICE        448 E ANNAPOLIS STREET        W SAINT PAUL, MN 55118
12526841   APA DIV 52 INTL PSYCHOLOGY        SUSAN NOLAN        PSYCH DEPT SETON HALL UNIV        400 S
ORANGE AVE        SOUTH ORANGE, NJ 07079
12526842   APACHE BUSINESS MACHINES        JUDY LOVE        3865 E 34TH STREET SUITE105        TUCSON,
AZ 85713
12526843   APASS EDUCATION CONSULTING        CORP        ELAINE QIN        3308–463
KINGSWAY        BURNABY, BC V5H 4M4        CANADA
12526844   APERTURE TECHNOLOGIES INC        24317 NETWORK PLACE        CHICAGO, IL 60673–1243
12526845   APEX APPLIANCE        14715 AURORA AAVE N        SHORELINE, WA 98133
12526846   APEX CLEANING AND TURN KEY INC        8414 N GRADY AVE        TPA, FL 33614
12526847   APEX CLEANING AND TURN KEY INC        MICHAEL KOUBERAS        3522 W AZEELE
STREET        TAMPA, FL 33609
12526848   APEX CLEANING AND TURNKEY INC        4724 BELLE CHASE DR        TAMPA, FL 33634
12526849   APEX YORK LANDSCAPE CONTR. INC        DAVIN MEASIE        2537 EAST MARKET
STREET        YORK, PA 17402
12526850   APFS LLC        ADDISON BILLING        7076 SOLUTIONS CENTER        CHICAGO, IL 60677–7000
12526851   APOLLO GLASS MIRROR WINDOW        DALE KESTLER        3667 PAXTON AVE        CINCINNATI,
OH 45208
12526854   APPALACHIAN SPRINGS        JOHN MURRAY COMPTON        4656 FRANCHISE ST        NORTH
CHARLESTON, SC 29418
12526855   APPAREL CITY SEWING MACHINE        1330 HOWARD STREET        SAN FRANCISCO, CA 94103
12526856   APPELLATE LAWYERS ASSOCIATION        CHRISTINE TEED        1717 NORTH NAPIER
BLVD        SUITE102        NAPERVILLE, IL 60563
12526857   APPERSON INC        ACCOUNTS RECEIVABLE        13915 CERRITOS DRIVE        SUITE D        LOS
ANGELES, CA 90703
12526858   APPERSON PRINT RESOURCES INC        17315 STUDEBAKER ROAD SUITE 21        CERRITOS, CA
90703–2457
12526859   APPERSON PRINT RESOURCES INC        SABRINA APPERSON        17315 STUDEBAKER ROAD SUITE
21        CERRITOS, CA 90703
12526860   APPIC        17225 EL CAMINO REAL        STE 170        HOUSTON, TX 77058–2748
12526862   APPLE COMPUTER        C/O WWCT ACCOUNTING,MS: 38–3CT        1 INFINITE
LOOP        CUPERTINO, CA 95014
12526863   APPLE COMPUTER        PO BOX 846095        DALLAS, TX 75284–6095
12526861   APPLE COMPUTER INC        PO BOX 281877        ATLANTA, GA 30384–1877
12526864   APPLE COMPUTER, INC        DOUG SCHMITT        PO BOX 846095        DALLAS, TX 75284–6095
12526865   APPLE NINE HOSPITALITY MGMT        LAURA ENGLER        1100 S PRICE RD        CHANDLER, AZ
85286
12526866   APPLE ONE        TARA HERINGER        PO BOX 29048        ATTN: ACCOUNTS
RECEIVABLE        GLENDALE, CA 91209–9048
12526867   APPLE VALLEY UNIFIED SCHOOL        DISTRICT        DARENE MCGEE        12555 NAVAJO
RD        APPLE VALLEY, CA 92308
12526868   APPLEONE EMPLOYMENT SERVICES        PO BOX 29048        GLENDALE, CA 91209–9048
12526869   APPLETON SERVICES INC        BRENDA APPLETON        4625 1/2 JENNYS RD        INDIANAPOLIS, IN
46228
12526870   APPLIANCE WAREHOUSE        3201 W ROYAL LN        STE 100        IRVING, TX 75063
12526871   APPLIANCE WAREHOUSE        PO BOX 205296        DALLAS, TX 75320
12526872   APPLIED CLINICAL PRACTICE        ANNE HEDGER        PO BOX 399        BEAVERCREEK, OR
97004
12526874   APPLING FAMILY TOTAL        HEALTHCARE P C        GREG WILLIAMS        950 S MAIN
ST        SUITE 2        BAXLEY, GA 31513
12526873   APPLING FAMILY TOTAL HEALTHCAR        KIM WILLIAMS        950 SOUTH MAIN ST        STE
2        BAXLEY, GA 31513
12526875   APPOQUINIMINK HIGH SCHOOL        BRANDOWN TOWNSEND        1080 BUNKER HILL
ROAD        MIDDLETOWN, DE 19709

12526876   APPSPRINGS WATER        APPSPRINGS COFFEE & FILTRATION        PO BOX
40192        CHARLESTON, SC 29423–0192
12526877   APR AQUISITION INC        DBA AZTEC TENTS AND EVENTS        FELECIA CROWLEY        601 W 6TH
ST.        HOUSTON, TX 77007
12526878   APRIL ALBERS        11975 LAWRENCE 1106        MOUNT VERNON, MO 65712
12526879   APRIL ASHWORTH        10247 BUCKEYE ROAD        MECHANICSVILLE, VA 23116
12526880   APRIL G HARRIOTT        6715 NW 39TH LN        LAUDERHILL, FL 33319
12526881   APRIL GANT        4140 FERNCREEK DRIVE STE 300        FAYETTEVILLE, NC 28314
12526882   APRIL JANLYN CORLEY        3723 FRANKLIN MEADOW DR        MATTHEWS, NC 28105
12526883   APRIL R SCHLEGEL        3922 SUDBURY AVE        JACKSONVILLE, FL 32210
12526884   APRIL RYMER        3270 NW 88 AVE        SUNRISE, FL 33351
12526885   APRIL THOMASON        254 HENDERSON MEADOW WAY        LYMAN, SC 29365
12526886   APRIL THOMASON        395 WINESAP ROAD        DUNCAN, SC 29334
12526887   APTA SRVC CENTER        1111 N FAIRFAX ST        ALEXANDRIA, VA 22314–1488
12526888   APTA SRVC CENTER        AMERICAN PHYSICAL THERAPY ASSO        PO BOX
79054        BALTIMORE, MD 21279
12526889   APTA SRVC CENTER        PO BOX 75701        BALTIMORE, MD 21275–5701
12526890   APTNUS        DYLAN LLOYD        428 S GILBERT RD        STE 106–6        GILBERT, AZ 85296
12526891   AQUA CHILL INC # 10        PO BOX 570293        LAS VEGAS, NV 89157
12526892   AQUA CHILL OF SCOTTSDALE #13        PO BOX 24778        TEMPE, AZ 85285–4778
12526893   AQUA CHILL OF TUCSON LLC        DYNA SABIN        PO BOX 13310        TUCSON, AZ
85732–3310
12526894   AQUA CHILL, INC        PO BOX 24742        TEMPE, AZ 85285–4742
12526895   AQUA ISLES OWNER LLC        4761 SW 39TH WAY        FORT LAUDERDALE, FL 33312
12526896   AQUA ISLES OWNER LLC        MARIA KARELL        711 HIGH ST DEPT H–137        MRI
126110        DES MOINES, IA 50392
12526897   AQUA OHIO INC        PO BOX 1229        NEWARK, NJ 07101–1229
12526898   AQUA OHIO, INC.        DIANE COOK        6650 SOUTH AVENUE        BOX 269        STRUTHERS, OH
44471
12526899   AQUA SPRING        1625 RIVERSIDE DRIVE        LOS ANGELES, CA 90031
12526900   AQUA SUITES GUAM        NORMA A DECASTRO        240 YPAO RD        TAMUNING, GU 96913
12526901   AQUA SYSTEMS        2907 N FLORIDA AVE        TAMPA, FL 33602
12526902   AQUA SYSTEMS        RITA O`DONOHUE        7785 E US HIGHWAY 36        AVON, IN 46123
12526903   AQUILLA BEC        2440 WESLEY CHAPEL RD        HARTSVILLE, SC 29550
12526904   AR DEPT OF HIGHER ED        423 MAIN ST        STE 400        LITTLE ROCK, AR 72201
12526905   ARAIZA, LUZ M        10328 OXFORD AVE        CHICAGO RIDGE, IL 60415
12526941   ARAMARK        AUCA CHICAGO MC LOCKBOX        25259 NETWORK PLACE        CHICAGO, IL
60673–1252
12526942   ARAMARK        CINDY WYLLIE        403 N 3RD ST        RICHMOND, VA 23219
12526906   ARAMARK AT BUTLER UNIVERSITY        704 W HAMPTON DR        INDIANAPOLIS, IN 46208
12526907   ARAMARK REFRESHMENT SERVICES        1097 ANDOVER PARK EAST        TUKWILA, WA
98188
12526908   ARAMARK REFRESHMENT SERVICES        11118 117TH PLACE NE        KIRKLAND, WA 98033
12526909   ARAMARK REFRESHMENT SERVICES        1301 OLIVER HILL WAY        RICHMOND, VA 23219
12526910   ARAMARK REFRESHMENT SERVICES        14359 MIRAMAR PARKWAY SUITE 30        MIRAMAR, FL
33027
12526911   ARAMARK REFRESHMENT SERVICES        1515 E HADLEY ST        STE 100        PHOENIX, AZ
85034
12526912   ARAMARK REFRESHMENT SERVICES        1664 MAGNOLIA AVE        BUENA VISTA, VA 24416
12526913   ARAMARK REFRESHMENT SERVICES        1847 BUSINESS CENTER DRIVE        ORANGE, CA
92867
12526914   ARAMARK REFRESHMENT SERVICES        2120 HUTTON SUITE 100        CARROLLTON, TX
75006
12526915   ARAMARK REFRESHMENT SERVICES        2402 39TH AVENUE        MOLINE, IL 61265
12526916   ARAMARK REFRESHMENT SERVICES        3350 W DIRECTORS ROW #600        SALT LAKE CITY, UT
84104
12526917   ARAMARK REFRESHMENT SERVICES        3600 CHAMBERLAIN LANE        SUITE
202        LOUISVILLE, KY 40241
12526918   ARAMARK REFRESHMENT SERVICES        4300 HIGHLANDS PKWY        STE D        SMYRNA, GA
30082
12526919   ARAMARK REFRESHMENT SERVICES        5180 SMITH RD        STE F        DENVER, CO 80216
12526920   ARAMARK REFRESHMENT SERVICES        5325 S KYRENE RD        STE 104        TEMPE, AZ
85283
12526921   ARAMARK REFRESHMENT SERVICES        6335 MARINDUSTRY DRIVE        SAN DIEGO, CA
92121
12526922   ARAMARK REFRESHMENT SERVICES        8723 FLORIDA MINING BLVD        TAMPA, FL 33634
12526923   ARAMARK REFRESHMENT SERVICES        9620 E 40TH AVENUE        DENVER, CO 80238
12526924   ARAMARK REFRESHMENT SERVICES        9627 PREMIER PARKWAY        MIRAMAR, FL 33025
12526925   ARAMARK REFRESHMENT SERVICES        970 RITTENHOUSE ROAD        SUITE
100        NORRISTOWN, PA 19403
12526926   ARAMARK REFRESHMENT SERVICES        JOSH PAGANO        17044 MONTANERO
AVENUE        UNIT #4        CARSON, CA 90746
12526927   ARAMARK REFRESHMENT SERVICES        LISA BORGE        41460 CHRISTY ST        FREMONT, CA
94538
12526928   ARAMARK REFRESMENT SERVICES        ROXANNE        2126 WEST 2300 SOUTH        SALT LAKE
CITY, UT 84119
12526929   ARAMARK SPORTS & ENTERTAINMENT        JENNIFER BARTLEY        500 ART ROONEY
AVE        PITTSBURGH, PA 15212

12526936    ARAMARK UNIFORM SERVICES       2817 NORTH 35TH STREET       TAMPA, FL 33605–3123
12526937    ARAMARK UNIFORM SERVICES       3836 W BUCKEYE RD BLDG E       PHOENIX, AZ 85009
12526938    ARAMARK UNIFORM SERVICES       AUS SOUTH BEND MC LOCKBOX       26552 NETWORK PL       CHICAGO, IL 60673–1265
12526939    ARAMARK UNIFORM SERVICES       PO BOX 101004       PASADENA, CA 91189–1004
12526930    ARAMARK UNIFORM SERVICES INC       26552 NETWORK PL       CHICAGO, IL 60673–1265
12526931    ARAMARK UNIFORM SERVICES INC       AUS CENTRAL LOCKBOX       PO BOX 731676       DALLAS, TX 75373–1676
12526932    ARAMARK UNIFORM SERVICES INC       AUS PHOENIX MC LOCKBOX       PO BOX 101362       PASADENA, CA 91189–0005
12526933    ARAMARK UNIFORM SERVICES INC       AUS SOUTH LOCKBOX       PO BOX 904035       CHARLOTTE, NC 28290–4035
12526934    ARAMARK UNIFORM SERVICES INC       AUST WEST LOCKBOX       PO BOX 101179       PASADENA, CA 91189–0005
12526935    ARAMARK UNIFORM SERVICES INC       PO BOX 101179       PASADENA, CA 91189–1179
12526940    ARAMARK UNIFORM SERVICES, INC.       PO BOX 6309       PHOENIX, AZ 85005–6309
12526943    ARAMCO SERVICES COMPANY       PO BOX 53211       HOUSTON, TX 77052
12526944    ARAMIS FERNANDEZ       10765 SW 108TH AVE       APT 102       MIAMI, FL 33176
12526945    ARBOR WOODS VENTURES INC       JOHN BARBER       5875 PEACHTREE IND BLVD       SUITE 350       NORCROSS, GA 30092
12526946    ARBUCKLE FAMILY HEALTH       APRN–CNP LLC       KRISTY MEEKS       321 EAST MAIN ST       DAVIS, OK 73030
12526947    ARBUCKLES COFFEE ROASTERS       PATRICIA WILLIS       3550 E CORPORATE DRIVE       TUCSON, AZ 85258
12526948    ARC – STSA       ON EDUCATION IN       WENDY GRILLO       SURGICAL TECHNOLOGY       6 WEST DRY CREEK CIR. #110       LITTLETON, CO 80120
12526949    ARC 1 ELECTRIC INC       MICHAEL MOTOLA       7736 W 99TH STREET       HICKORY HILLS, IL 60457
12526950    ARC ELECTRIC A/C & HEATING       141 BEACON DR       WILDER, KY 41076
12526951    ARC–AA       2027 BURNSIDE DRIVE       ALLEN, TX 75013
12526952    ARC–AA       N84 W33137 BECKER LANE       OCONOMOWOC, WI 53066
12526956    ARC–PA       12000 FINDLEY ROAD       SUITE 150       JOHNS CREEK, GA 30097
12526953    ARCADE & PARTY RENTALS BY GEMS       11135 VANOWEN ST       UNIT B       NORTH HOLLYWOOD, CA 91605
12526954    ARCADE MEDIA COMPANY       BENJAMIN FLAJNIK       2800 FILBERT ST #1       SAN FRANCISCO, CA 94123
12526955    ARCHIVE CORPORATION       6914 ASPHALT AVE       TAMPA, FL 33614
12526957    ARDEN FAIR ASSOCIATES LP       JAMIE DONLEY       1689 ARDEN WAY STE 1167       SACRAMENTO, CA 95815
12526958    ARDESHIR N IRANI       28338 TIMBERVIEW COURT       FARMINGTON HILLS, MI 48331
12526959    ARETE LEGAL INC       DBA CRIVELLA WEST INCORPORATED       BARRY BELKNAP       712 WASHINGTON RD       PITTSBURGH, PA 15228
12526960    ARETHA TINSON       26 E CARRIE COURT       BLAKELY, GA 39823
12526961    ARGONAUT WINE AND LIQUOR STORE INC.       JENNIFER LYONS       760 E COLFAX AVE       DENVER, CO 80203
12526962    ARIEL CAGIGAS       8185 NW 7 ST       APT 306       MIAMI, FL 33126
12526963    ARISTOTLE INTERNATIONAL       APRIL LUCAS       205 PENNSYLVANIA AVE SE       WASHINGTON, DC 20003
12526964    ARIZONA AIR BOUTIQUE       DEBBIE       10401 N 32ND ST       STE E       PHOENIX, AZ 85028
12526966    ARIZONA BEVERAGE COMPANY       60 CROSSWAYS PARK DR W       WOODBURY, NY 11797
12526965    ARIZONA BEVERAGE COMPANY LLC       60 CROSSWAYS PARK DRIVE WEST       WOODBURY, NY 11797
12526967    ARIZONA BREASTFEEDING       MEDICINE AND WELLNESS       CARA RIEK       41217 N IRON HORSE WAY       ANTHEM, AZ 85086
12526968    ARIZONA CINE EQUIPMENT       LINDA OLIVER       2125 E 20TH STREET       TUCSON, AZ 85719
12526969    ARIZONA COMMISSION FOR       POSTSECONDARY EDUCATION       2020 NORTH CENTRAL AVENUE       SUITE 650       PHOENIX, AZ 85004
12526970    ARIZONA DECA       1535 W JEFFERSON ST       PHOENIX, AZ 85007
12526971    ARIZONA DEPARTMENT OF REVENUE       1600 WEST MONROE AVE.       PHOENIX, AZ 85007–2650
12526972    ARIZONA DEPARTMENT OF REVENUE       PO BOX 29010       PHOENIX, AZ 85038–9010
12526973    ARIZONA DEPARTMENT OF REVENUE       PO BOX 29032       ATTN: LICENSE & REGISTRATION       PHOENIX, AZ 85038–9032
12526974    ARIZONA DEPARTMENT OF REVENUE       PO BOX 29070       PHOENIX, AZ 85038–9070
12526975    ARIZONA DEPARTMENT OF REVENUE       PO BOX 29079       PHOENIX, AZ 85038–9079
12526976    ARIZONA DEPARTMENT OF REVENUE       UNCLAIMED PROPERTY UNIT       1600 W MONROE ST       PHOENIX, AZ 85007
12526977    ARIZONA DEPT OF REVENUE       PO BOX 29085       PHOENIX, AZ 85038
12526978    ARIZONA FREELANCE INTERPRETING       ADDRESS UNAVAILABLE AT TIME OF FILING       HELEN YOUNG
12526979    ARIZONA FREELANCE INTERPRETING       SERVICES, INC.       P O BOX 3296       CHANDLER, AZ 85244
12526980    ARIZONA PRIVATE SCHOOL ASSOC       7776 S POINTE PKWY W       SUITE 110       PHOENIX, AZ 85044
12526981    ARIZONA STATE BOARD OF PRIVATE       POSTSECONDARY EDUCATION       1400 WEST WASHINGTON       ROOM 260       PHOENIX, AZ 85007

```
12526982    ARIZONA VETERANS PROGRAM ASC        1833 W SOUTHERN AVE        MESA, AZ 85202
12526983    ARIZONA VETERANS PROGRAM ASC        2323 W 14TH ST        TEMPE, AZ 85281
12526984    ARIZONA VETERANS PROGRAM ASC        PAM BURNSIDE        2149 W DUNLAP AVE        PHOENIX,
            AZ 85021
12526985    ARKADE DISPLAY AND DESIGN INC        PO BOX 470048        VANCOUVER, BC V6G
            3E1        CANADA
12526986    ARKANSAS OFFICE OF THE        ATTORNEY GENERAL        323 CENTER STREET SUITE
            200        LITTLE ROCK, AR 72201
12526987    ARLENE HOLMES        1603 PICHORD ST        GREENSBORO, NC 27401
12526988    ARLENE KELLY        2387BROAD RUN CT        JEFFERSON, MD 21755
12526989    ARLINE ARBOLEDA SALES & PUBLIC        RELATIONS        ALINA ARBOLEDA        114 NE 103
            ST        MIAMI SHORES, FL 33138
12526990    ARLINGHAUS HEATING & AIR        MADALYN        4401 DIXIE HWY BLDG D        ELSMERE, KY
            41018
12526991    ARLINGTON CHAMBER OF COMMERCE        HANNAH DANNENFELSER        2009 14TH ST N, STE
            111        ARLINGTON, VA 22201
12526999    ARLINGTON COUNTY        2100 CLARENDON BLVD        STE 1000        ARLINGTON, VA 22201
12526992    ARLINGTON COUNTY GOVERNMENT        2100 CLARENDON BLVD        STE 501        ARLINGTON,
            VA 22150
12526993    ARLINGTON COUNTY GOVERNMENT        2100 CLARENDON BLVD        STE 501        ARLINGTON,
            VA 22201
12526994    ARLINGTON COUNTY GOVERNMENT        PUBLIC HEALTH DIVISION        2110 WASHINGTON
            BLVD        SUITE 22204        ARLINGTON, TX 22204
12526995    ARLINGTON COUNTY GOVT        1020 N HUDSON ST        4TH FL        ARLINGTON, VA 22201
12526996    ARLINGTON COUNTY SOLID        WASTE BUREAU        MF/C RECYCLING PROGRAM        4300 29TH
            STREET S        ARLINGTON, VA 22206
12526997    ARLINGTON COUNTY TREASURER        2100 CLARENDON BLVD        SUITE 217        ARLINGTON,
            VA 22201
12526998    ARLINGTON COUNTY TREASURER        3700 S FOUR MILE RUN DR        ARLINGTON, VA 22206
12527000    ARLINGTON COUNTY, VIRGINIA        OFFICE OF THE COUNTY TREASURER        PO BOX
            1754        MERRIFIELD, VA 22116–1754
12527001    ARLINGTON TEMPLE UNITED        METHODIST CHURCH        1835 N NASH STREET        ROSSLYN,
            VA 22209
12527003    ARLINGTON TRANSPORTATION        PARTNERS        LISA LUPTON        20575 QUARTERPATH
            TRACE CIRCLE        POTOMAC FALLS, VA 20165
12527004    ARLINGTON TRANSPORTATION        PARTNERS        MELISSA MCMAHON        TDM PROGRAM
            MANAGER        2100 CLARENDON BLVD, STE 900        ARLINGTON, VA 22201
12527002    ARLINGTON TRANSPORTATION PARTN        MELISSA MCMAHON        1501 WILSON BLVD        STE
            1100        ARLINGTON, VA 22204
12527005    ARMADA HOFFLER CONSTRUCTION CO        STEVE REDIGER        4549 COMMERCE ST STE
            100        VIRGINIA BEACH, VA 23462
12527006    ARMANDO RAMIREZ        3378 MONMOUTH AVENUE        BURNABY, BC V5C
            5R6        CANADA
12527007    ARMER FIRE & SECURITY INC        DBA ARMER PROTECTION        CAROL        3665 PARK CENTRAL
            BLVD N        POMPANO BEACH, FL 33069
12527008    ARMER PROTECTION        PO BOX 50108        LIGHTHOUSE POINT, FL 33074
12527009    ARMIN FARDIS        18 CLAREMONT CRESCENT        BERKELEY, CA 94705
12527010    ARMSTRONG MEDICAL        575 KNIGHTSBRIDGE PKWY        PO BOX 700        LINCOLNSHIRE, IL
            60069–0700
12527011    ARMSTRONG TEASDALE LLP        2345 GRAND BOULEVARD        SUITE 1500        KANSAS CITY,
            MO 64108–2617
12527012    ARMSTRONG TEASDALE LLP        DARREN K SHARP        7700 FORSYTH BLVD        SUITE
            1800        ST LOUIS, MO 63105
12527013    ARMY & AIR FORCE EXCHANGE        C/O TRANSWORLD SYSTEMS INC        PO BOX
            15110        WILMINGTON, DE 19850–5110
12527014    ARMY EMERGENCY RELIEF        200 STOVALL ST.        ALEXANDRIA, VA 22332
12527015    ARMY EMERGENCY RELIEF        205 N MICHIGAN AVE        STE 1300        CHICAGO, IL 60601
12527016    ARMY EMERGENCY RELIEF        2530 CRYSTAL DRIVE SUITE 13161        ARLINGTON, VA 22202
12527017    ARNALL GOLDEN GREGORY LLP        171 17TH ST NW        STE 2100        ATLANTA, GA
            30363–1031
12527018    ARNOLD LOVELL        303 FRIEDBERG VILLAGE DRIVE        WINSTON SALEM, NC 27127
12527019    ARNOLD SALES        SUPPLY INC        1218 N LINCOLN ST        BAY CITY, MI 48708
12527020    ARNOLD SCOTT HARRIS PC        111 W JACKSON BLVD        STE 600        CHICAGO, IL 60604
12527021    AROMA COFFEE MIDWEST LLC        8743 KILBIRNIE TERR        BROOKLYN PARK, MN 55443
12527022    AROMA COFFEE MIDWEST LLC        PO BOX 431360        BROOKLYN PARK, MN 55443
12527023    ARORA, PURVA        7–135 E 19TH STREET        NORTH VANCOUVER, BC V7L
            2Y9        CANADA
12527024    ARPITABEN GANDNI        417 JADE DRIVE        MARTINEZ, GA 30907
12527027    ARRI        BEV FERRER        617 ROUTE 303        BLAUVELT, NY 10913–1109
12527025    ARRI INC        600 N VICTORY BLVD        BURBANK, CA 91502
12527026    ARRI INC.        PO BOX 10089        UNIONDALE, NY 11555
12527028    ARROWHEAD DIRECT        PO BOX 856158        LOUISVILLE, KY 40285–6158
12527029    ARROWOOD INDEMNITY COMPANY        1030 THE LEADER BUILDING        526 SUPERIOR
            AVE        CLEVELAND, OH 44114
12527030    ART CRAFT DISPLAY INC        STEVE KARAKULA        46350 GRAND RIVER AVE        STE
            B        NOVI, MI 48374
12527031    ART DESIGN PROJECT INC        ANDRE MILLMAN        1801 S OCEAN DRIVE        SUITE
            439        HALLANDALE BEACH, FL 33009
```

12527033    ART EDUCATION ASSOCIATION OF        INDIANA, INC        920 PLEASANT RIDGE
COURT        LAFAYETTE, IN 47904
12527032    ART EDUCATION ASSOCIATION OF INDIANA INC        PATTY MOORE        1895 WEST OAKBROOK
DR        TERRE HAUTE, IN 47802
12527034    ART EDUCATORS OF AMERICA        9900 13TH AVE N        SUITE 1015        ATTN:AEM
COMMERCIAL EXHIBIT CO        PLYMOUTH, MN 55441
12527035    ART EDUCATORS OF MINNESOTA        JODI MUNSTERMAN        6500 CASEY PARKWAY        PRIOR
LAKE, MN 55372
12527036    ART EDUCATORS OF NEVADA        3732 WINTER WHITETAIL ST        LAS VEGAS, NV 89122
12527037    ART EDUCATORS OF NEVADA        4904 GLENARDEN DR        LAS VEGAS, NV 89130
12527038    ART HEARTS FASHINON INTL        1114 W MAGNOLIA AVE        BURBANK, CA 91506
12527039    ART IS MY DRUG        22209 S VERMONT AVE        SUITE 11        TORRENCE, CA 90502
12527040    ART OF FLAVOR CATERING        PAMELA CHOKAN–QUETZAL        2850 GATEWAY OAKS
DR        SACRAMENTO, CA 95833
12527041    ART POLY BAG CO        70 FRANKLIN AVE        BROOKLYN, NY 11205
12527042    ART RESOURCE INC        65 BLEEKER ST        12TH FLR        NEW YORK, NY 10012
12527043    ART RESOURCE INC        RITA LONGABUCCO        536 BROADWAY        5TH FLOOR        NEW
YORK, NY 10012
12527044    ART SIGN COMPANY        835 NW 6TH AVENUE        FORT LAUDERDALE, FL 33311
12527045    ARTHUR L DAVIS PUBLISHING        AGENCY, INC        517 WASHINGTON STREET        CEDAR
FALLS, IA 50613–0216
12527046    ARTHUR ROBERT COHEN        217 KENT STREET #1        BROOKLINE, MA 02446
12527047    ARTHUR S TAYENGCO MD        3515 W CHARLESTON BLVD        LAS VEGAS, NV 89102
12527048    ARTIC AIR HEATING & COOLING        MARCIA STEWART        1720 E DEER VALLEY RD
#105        PHOENIX, AZ 85024
12527049    ARTISAN LOCKSMITHING        JOYCE JEAN        PO BOX 981003        HOUSTON, TX 77098
12527050    ARTISAN MEDICAL DISPLAYS LLC        KRIS WICKENS        219 N CHURCH ST        ZEELAND, MI
49464
12527051    ARTO MEDICAL GROUP        19238 NW 80 CT        HIALEAH, FL 33015
12527052    ARUBA COLLEGE FAIR FOUNDATION        SANTA HELENASTRAAT 11        STE
1C        ORANJESTAD        ARUBA
12527053    ARYA LA CREAM        DISTRIBUTING CO INC        DARYOUSH        914 E 31ST STREET        LOS
ANGELES, CA 90011
12527054    ASANTE CATERING COMPANY        TERRA–LYNNE BARRETT        5450 POWER INN
ROAD        SUITE D        SACRAMENTO, CA 95820
12527055    ASATA KAMARA        1058 BALTIC WAY        LITHONIA, GA 30058
12527056    ASCA        ASCA CONFERENCE EXHIBITS        283 WHISTLEWOOD LANE        WINCHESTER, VA
22602
12527057    ASCAP        21678 NETWORK PLACE        CHICAGO, IL 60673–1216
12527058    ASCAP        PO BOX 331608–7515        NASHVLLE, TN 37203–9998
12527059    ASCAP        S&E LICENSING        ONE LINCOLN PLAZA        NEW YORK, NY 10023
12527060    ASCENTIA ENGINEERING SERVICES        EILEEN MONCRIEF        PO BOX 2855        CRESTLINE, CA
92325
12527061    ASCO POWER SERVICES INC        MIKE ROBINSON        160 PARK AVENUE        FLORHAM PARK, NJ
07932
12527062    ASCO SERVICES INC        PO BOX 73473        CHICAGO, IL 60673–7473
12527063    ASCO SERVICES INC        PO BOX 905013        CHARLOTTE, NC 28290–5013
12527064    ASESORIAS CONEX DE VENEZUELA        AVENIDA LAS ESMERALDAS        RESIDENCIAS
ESMERALDAS CLUB        TORRE B STE 13B, LA TAHONA        CARACAS, MI 1080        VENEZUELA
12527065    ASF ELECTRIC INC        76 HILL ST        DALY CITY, CA 94014
12527066    ASHA JOSEPH        RAPHY JOSEPH        1200 N CLEARSPRINGS RD        MUSTANG, OK 73064
12527067    ASHANTI FLOYD        3046 WREN CIRCLE NW        KENNESAW, GA 30144
12527068    ASHCRAFT BAKERY        SAA, ROGER        220 MURPHY RD        STAFFORD, TX 77477
12527069    ASHFORD TRS CORPORATION        DBA SHERATON HOTEL CITY CENTRE        PHYLLIS
POWELL        31 W OHIO ST        INDIANAPOLIS, IN 46204
12527070    ASHIKA LLC        DBA HILTON GARDEN INN        PILAR TRIGUERO        1755 S WATERMAN
AVE        SAN BERNARDINO, CA 92408
12527071    ASHLEE LOEWEN        3124 ANTIGUA DRIVE        JACKSONVILLE BEACH, FL 32250
12527072    ASHLEIGH WHEELER PHOTOGRAPHY        ASHLEIGH WHEELER        1542 S DIXON RD SUITE
C        KOKOMO, IN 46902
12527073    ASHLEY A HOLAHAN        2501 MARTHA ST        ALIQUIPPA, PA 15001
12527074    ASHLEY ARMBRUSTER        2209 LATEEHER CT        VIRGINIA BEACH, VA 23455
12527075    ASHLEY BILLUPS MARLOWE        PO BOX 211        WHITE OAK, NC 28399
12527076    ASHLEY BRAZELL PHOTOGRAPHY        ASHLEY N BRAZELL        309 S BECK ST        SEBEWAING,
MI 48759
12527077    ASHLEY CROSSING APARTMENTS LLC        DBA ASHLEY CROSSING        JENNIFER
RICKENBAKER        2235 ASHLEY CROSSING DR        CHARLSTON, SC 29414
12527078    ASHLEY D JAMES        ASHLEY JAMES        1201 WEST 30TH AEV        PINEBLUFF, AR 71603
12527079    ASHLEY DUKE        1413 N DUVAL ST        TALLAHASSEE, FL 32303
12527080    ASHLEY E WEEKS        430 N PALMWAY        LAKE WORTH, FL 33460
12527081    ASHLEY EKMAN        170 CHANDLER CREST COURT        GREER, SC 29651
12527082    ASHLEY FOWLER        1937 CHARNWOOD AVENUE        ALHAMBRA, CA 91803
12527083    ASHLEY GRIFFIN        171 HOLLY HILLS RD        FRANKLIN, KY 42134
12527084    ASHLEY HAMMOCK        520 TROTTERS MILL ROAD        WETUMPKA, AL 36093
12527085    ASHLEY HARDING        12702 HIGHWAY 169        GRANT CITY, MA 64456
12527086    ASHLEY HART        1614 CUMBERLAND CLUB RD        MARIETTA, GA 30008
12527087    ASHLEY L BABCOCK        1053 JEFF RYAN DRIVE        HERNDON, VA 20170
12527088    ASHLEY LAUER        217 LONGWOOD DR        ADVANCE, NC 27006

```
12527089   ASHLEY M WALDIE        1337 222ND PI NE         SAMMAMISH, WA 98074
12527090   ASHLEY MERLATI        731 COUNTRY FIELD DRIVE        LAKE SAINT LOUIS, MO 63367
12527091   ASHLEY MILLER PHOTOGRAPHY LLC        2646 MONROE ST NE        MINNEAPOLIS, MN 55418
12527092   ASHLEY MILLICAN        1754 OLD SUMMERVILLE RD        ROME, GA 30165
12527093   ASHLEY NELL TIPTON LLC        ABRIL GRUBER        3978 PARK BLVD        SAN DIEGO, CA
           92103
12527094   ASHLEY O`CONNELL        305–3737 BARTLETT COURT        BURNABY, BC
           V3J7E3        CANADA
12527095   ASHLEY PARRIGIN        359 TURKEY RUN DR        BOWLING GREEN, KY 42101
12527096   ASHLEY RIVER APTS        KRISTINA WALDEN        1850 ASHLEYCROSSING LN        CHARLESTON,
           SC 29414
12527097   ASHLEY ROGERS        6958 INGLESIDE DRIVE        SHERRILLS FORD, NC 28673
12527098   ASHLEY THOMPSON        8608 ASHLEY HILL CT        APT K        CHARLOTTE, NC 28262
12527099   ASHLEY TROWBRIDGE        1434 S RAVEN DR        SHERMAN, TX 75092
12527100   ASHLEY WARE        248 HWY 42        SUMRALL, MS 39482
12527101   ASHLEY WESTER        4719 HIGHWAY 90        MARIANNA, FL 32446
12527102   ASHTON WIMBERLEY        930 TWIN PINER CIRCLE        TUSCUMBIZ, AL 35674
12527103   ASHVINI HEALTH SERVICES        2271 HIGHWAY 33        SUITE 110        HAMILTON, NJ 08690
12527104   ASIF SALAH KIDWAI        612 CHADWYCK DRIVE        DUNCAN, SC 29334
12527105   ASL ASSOCIATES        ERIC        11526 BASKERVILLE RD        JACKSONVILLE, FL 32223
12527106   ASL INTERPRETTING SERVICES        DYNAMIC COMMUNICATIONS INC        5801 DULUTH
           ST        STE 106        GOLDEN VALLEY, MN 55422
12527107   ASL MARKETING INC        2 DUBON CT        FARMINGDALE, NY 11735
12527108   ASL MARKETING INC        TERRI BLAKE        118 CONGRESS ST        BELTON, MO 64012
12527109   ASPEN PUBLISHERS INC        ACCOUNTS RECEIVABLE DEPT.        4829 INNOVATION
           WAY        CHICAGO, IL 60682–0048
12527110   ASPIRA INC OF PENNSYLVANIA        4322 N 5TH ST        3RD FLOOR        PHILADELPHIA, PA
           19140
12527113   ASSA ABLOY ENTRANCE        PO BOX 827375        PHILADELPHIA, PA 19182–7375
12527111   ASSA ABLOY ENTRANCE SYSTEMS US INC        SABINE KAISER        4100 N POERLINE
           RD        SUITEX4        POMPANO BEACH, FL 33073
12527112   ASSA ABLOY ENTRANCE SYSTEMS, US INC        NICOLE BAINE        1900 AIRPORT
           ROAD        SUITEX4        MONROE, NC 28110
12527114   ASSEMBLYMAN MATTHEW HARPER        921 11TH ST        STE 701        SACRAMENTO, CA
           95814
12527115   ASSESS SYSTEMS        A BIGBY HAVIS COMPANY        12750 MERIT DRIVE        SUITE
           300        DALLAS, TX 75251
12527119   ASSESSMENT TECHNOLOGIES        INSTITUTE LLC        PO BOX 847474        BOSTON, MA
           02284–7474
12527116   ASSESSMENT TECHNOLOGIES INST        62277 COLLECTIONS CTR DR        CHICAGO, IL
           60693–0622
12527117   ASSESSMENT TECHNOLOGIES INST        62280 COLLECTIONS CTR DR        CHICAGO, IL
           60693–0622
12527118   ASSESSMENT TECHNOLOGIES INST        EMILY MARTIN        7500 W 160TH
           STREET        STILLWELL, KS 86085
12527120   ASSET ACCEPTANCE LLC        PO BOX 290335        TAMPA, FL 38687
12527121   ASSET ACCEPTANCE LLC        PO BOX 939050        SAN DIEGO, CA 92193–9050
12527122   ASSET ACCEPTANCE LLC.        PO BOX 2036        WARREN, MI 48090
12527123   ASSET SYSTEMS INC        PO BOX 14550        PORTLAND, OR 97293
12527124   ASSN OF NATIONAL ADVERTISERS        JOANNE FORBES        708 THIRD AVE        NEW YORK, NY
           10017
12527125   ASSOC OF AMER LAW SCHOOLS        1201 CONNECTICUT AVE N W        SUITE
           800        WASHINGTON, DC 20036–2717
12527126   ASSOC OF AMER LAW SCHOOLS        1614 20TH ST NW        WASHINGTON, DC 20009
12527127   ASSOC OF ANESTHESIOLOGISTS        ASSISTANT PROGRAM DIRECTORS        GINA
           SCARBORO        PO BOX 14409        SAVANNAH, GA 31416
12527131   ASSOCIATED BAG        GINA VERBETEN        PO BOX 3285        MILWAUKEE, WI 53201–3285
12527128   ASSOCIATED BAG COMPANY        KATHY MORRISSEY        400 W BODEN ST        MILWAUKEE, WI
           53207
12527129   ASSOCIATED BAG COMPANY        PO BOX 3036        MILWAUKEE, WI 53201
12527130   ASSOCIATED BAG COMPANY        PO BOX 8809        CAROL STREAMS, IL 60197–8809
12527132   ASSOCIATED MICRSCOPE INC        STEPHANIE ENOCH        PO BOX 1076        ELON, NC 27244
12527133   ASSOCIATES & LEISURE ACTIVITIE        BILL BLUMMENREICH JR        246 TREMONT
           ST        BOSTON, MA 02116
12527134   ASSOCIATES IN MEDICINE        PO BOX 8390        PORT ST LUCIE, FL 34985
12527135   ASSOCIATION FOR ADVANCED        TRAINING BEHAVIORAL SCIENCES        5126 RALSTON
           STREET        VENTURA, CA 93003
12527136   ASSOCIATION OF CORPORATE COUNS        1025 CONNECTICUT AVE NW        STE
           200        WASHINGTON, DC 20036–5425
12527137   ASSOCIATION OF PROFESSIONAL        MODEL MAKERS (APMM)        SAMANTHI
           MARTINEZ        PO BOX 165        HAMILTON, NY 13346
12527138   ASSOCIATION OF PROPRIETARY        COLLEGES        121 STATE STREET        ALBANY, NY
           12207
12527139   ASSOCIATION OF SURGICAL        6 WEST DRY CREEK CIR        STE 200        LITTLETON, CO
           80120
12527140   ASSOCIATION OF SURGICAL        TECHNOLOGISTS        CRYSTAL TRUJILLO        6 WEST DRY
           CREEK CIRCLE        STE 110        LITTLETON, CO 80120–8031
```

12527141   ASSOCIATION OF UNIVERSITY        PROGRAMS IN HEALTH        ADMINISTRATION        1730 M ST
NW SUITE 407        WASHINGTON, DC 20036
12527142   ASSURANCE AGENCY LTD        MATTHEW BOUL        1750 E GOLF ROAD        SCHAUMBURG, IL
60173
12527143   ASSURANCE AGENCY LTD        MATTHEW BOUL        PO BOX 5653        CAROL STREAM, IL
60197–5653
12527144   ASSURED IMAGING LLC        REBECCA SHAFE        7717 N HARTMAN LN        TUCSON, AZ
85743
12527146   ASTON AT THE EXECUTIVE CENTRE        PO BOX 30370        HONOLULU, HI 96820–0370
12527147   ASTON EXECUTIVE CENTRE        1088 BISHOP STREET        HONOLULU, HI 96813
12527148   ASTON EXECUTIVE CENTRE        PO BOX 30370        HONOLULU, HI 96820–0370
12527149   ASURE SOFTWARE        PO BOX 205146        DALLAS, TX 75320
12527150   ASURE SOFTWARE        STEPHANIE VANNAPHA        110 WILD BASIN ROAD        STE
100        AUSTIN, TX 78746
12527151   ASYNTRIA INC        ELIZABETH JOHNSON        PO BOX 683148        HOUSTON, TX 77068
12527152   AT & T        PO BOX 8100        AURORA, IL 60507–8100
12527161   AT&T        201 MISSION ST        STE 200        SAN FRANCISCO, CA 94105
12527162   AT&T        CUSTOM WORK ORDER DEPT        SHIRLEY MEADOWS        4801 MATLOCK RD RM
B16        ARLINGTON, TX 76018
12527163   AT&T        ONE AT&T WAY        DANIEL FORD        BEDMINSTER, NJ 07921–7052
12527164   AT&T        PAYMENT CENTER        SACRAMENTO, CA 95887–0001
12527165   AT&T        PO BOX 105068        ATLANTA, GA 30348–5068
12527166   AT&T        PO BOX 105107        ATLANTA, GA 30348–5107
12527167   AT&T        PO BOX 105262        ATLANTA, GA 30348–5262
12527168   AT&T        PO BOX 105414        ATLANTA, GA 30348–5414
12527169   AT&T        PO BOX 105503        ATLANTA, GA 30348–5503
12527170   AT&T        PO BOX 13146        NEWARK, NJ 07101–5646
12527171   AT&T        PO BOX 13148        NEWARK, NJ 07101–5648
12527172   AT&T        PO BOX 16649        ATLANTA, GA 30321
12527173   AT&T        PO BOX 30178        LOS ANGELES, CA 90030
12527174   AT&T        PO BOX 5000        CAROL STREAM, IL 60197–5000
12527175   AT&T        PO BOX 5001        CAROL STREAM, IL 60197–5001
12527176   AT&T        PO BOX 5002        CAROL STREAM, IL 60197–5002
12527177   AT&T        PO BOX 5012        CAROL STREAM, IL 60197–5012
12527178   AT&T        PO BOX 5014        CAROL STREAM, IL 60197–5014
12527179   AT&T        PO BOX 5019        CAROL STREAM, IL 60197–5019
12527180   AT&T        PO BOX 5020        CAROL STREAM, IL 60197–5020
12527181   AT&T        PO BOX 5025        CAROL STREAM, IL 60197–5025
12527182   AT&T        PO BOX 5080        CAROL STREAM, IL 60197–5080
12527183   AT&T        PO BOX 5082        CAROL STREAM, IL 60197–5082
12527184   AT&T        PO BOX 5091        CAROL STREAM, IL 60197–5091
12527185   AT&T        PO BOX 5093        CAROL STREAM, IL 60197–5093
12527186   AT&T        PO BOX 660324        DALLAS, TX 75266–0324
12527187   AT&T        PO BOX 660921        DALLAS, TX 75266–0921
12527153   AT&T ADVERTISING SOLUTIONS        PO BOX 5097        CAROL STREAM, IL 60197–5097
12527154   AT&T CUSTOM WORK ORDER DEPT        817 W NORTH LOOP RD        ROOM 200        AUSTIN, TX
78756
12527155   AT&T ENTERPRISES CANADA CO        PO BOX 9773        STATION A        TORONTO, ON M5W
1R6        CANADA
12527156   AT&T GLOBAL SERVICES CANADA        PO BOX 9266 STN A        TORONTO, ON M5W
3M1        CANADA
12527157   AT&T LONG DISTANCE        PO BOX 5017        CAROL STREAM, IL 60197–5017
12527158   AT&T MOBILITY        PO BOX 6463        CAROL STREAM, IL 60197–6463
12527159   AT&T MOBILITY        PO BOX 9004        CAROL STREAM, IL 60197–9004
12527160   AT&T TELECONFERENCE SERVICES        PO BOX 2840        OMAHA, NE 68103–2840
12527188   ATC HEALTHCARE SERVICES INC        1983 MARCUS AVE        STE E 122        LAKE SUCCESS, NY
11042
12527189   ATC HEALTHCARE SERVICES INC        75 REMITTANCE DRIVE DEPT 6773        CHICAGO, IL
60675–6773
12527190   ATEEGH AL ARABI        3191 NW 31ST TER        OAKLAND PARK, FL 33309
12527191   ATEXINC CORPORATION        17738 VINTAGE OAK DRIVE        WILDWOOD, MO 63038
12527192   ATEXINC, CORP        PATRICIA BROWN        17738 VINTAGE OAK DR        STATE WILDWOOD, MO
63038
12527193   ATEXINC, INC        17738 VINTAGE OAK DRIVE        WILDWOOD, MO 63038
12527194   ATIFA PRINSLOO        303 – 2001 WALL STREET        VANCOUVER, BC V5L5E4        CANADA
12527195   ATKINS FOR SENATE 2020        330 ENCINITAS BLVD        STE 101        ENCINITAS, CA 92024
12527196   ATL ARTS PUBLISHING HOUSE INC        NICOLE JACOBS        2364 WINELEAS RD        DECATUR,
GA 30033
12527197   ATLANTA CELEBRATES PHOTOGRAPHY        AMY MILLER        675 DREWRY ST NE        STE
4        ATLANTA, GA 30306
12527198   ATLANTA CHECK CASHERS INC        BUTCH MCNIEL        25 TECHNOLOGY PKWY S STE
201        NORCROSS, GA 30092
12527199   ATLANTA FILM FESTIVAL        BROOKE ANGLIN        25 PARK PL NE ST 800        PO BOX
5060        ATLANTA, PA 30302
12527200   ATLANTA FIXTURES & SALES CO        DEMETRIUS GALFAS        3185 NORTHEAST
EXPRESSWAY        ATLANTA, GA 30341
12527201   ATLANTA MARRIOT PERIMETER CENT        KRISTY FOGGITT        246 PERIMETER CENTER
PKWY        ATLANTA, GA 30346

12527202  ATLANTA MARRIOTT MARQUIS        265 PEACHTREE CENTER AVENUE        ATLANTA, GA 30303

12527203  ATLANTA PEACH MOVERS INC        DANA BERRY        2911 NORTHEAST PARKWAY        DORAVILLE, GA 30360

12527204  ATLANTA SYMPHONY ORCHESTRA        NICOLE EPSTEIN        1280 PEACHETREE STREET NE        STE 4074        ATLANTA, GA 30309

12527205  ATLANTA WORKFORCE        DEVELOPMENT AGENCY        818 POLLARD BOULEVARDS S W        ATLANTA, GA 30315

12527206  ATLANTIC ANESTHESIA INC        811 E CITY HALL AVE #284        NORFOLK, VA 23510

12527207  ATLANTIC CERTIFIED        506 RED OAK DR        SAVANNAH, GA 31419

12527208  ATLANTIC INDEPENDENT UNION        121 WEST NEW YORK AVENUE        VILLAS, NJ 08251

12527209  ATLANTIC PROTECTIVE SERVICES        BRENT PERNELL        700 SOUTH MILITARY HWY        VIRGINIA BEACH, VA 23464

12527210  ATLANTIC RECORDS MANAGEMENT CO        PO BOX 30295        SAVANNAH, GA 31410

12527211  ATLANTIC SOUTH MEDICAL GROUP        ANGELA MORRISON        2925 AVENTUR BLVD STE 101        AVENTURA, FL 33180

12527212  ATLANTIC TRAINING LLC        ACCOUNTING        MEGAN EDDINGER        101 N BROAD ST        MIDDLETOWN, DE 19709

12527213  ATLANTIC WASTE SERVICES        KAREN LANIER        125 B PINE MEADOW DRIVE        POOLER, GA 31322

12527214  ATLAS ELECTRICAL CONSTRUCTION        DEBBIE ROBERTS        4000 SECOND STREET N W        ALBUQUERQUE, NM 87107

12527215  ATLAS ELECTRICAL CONSTRUCTION        PO BOX 93024        ALBUQUERQUE, NM 87199

12527216  ATLAS FOAM PRODUCTS        JEFF NAPLES        12836 ARROYO ST        SYLMAR, CA 91342

12527217  ATLAS PRODUCTION GROUP        JAMEY QUIN        3911 BERYL ROAD        RALIEGH, NC 27607

12527218  ATLAS VAN LINES        JOAN DUGGAN        1212 ST GEORGE STREET        EVANSVILLE, IN 47711

12527219  ATLAS VAN LINES, INC.        JOAN DUGGAN        PO BOX 952340        ST. LOUIS, MO 63195–2340

12527220  ATLEE HIGH SCHOOL        OFFICE OF GUIDANCE & COUNSELIN        KARLA ALLEN        9414 ATLEE STATION ROAD        C/O KARLA ALLEN        MECHANICSVILLE, VA 23116

12527221  ATMORE COMMUNITY SCHOOL        VICKY VEGA        401 MEDICAL PARK DRIVE        ATMORE, AL 36502

12527222  ATMOS ENERGY        PO BOX 790311        ST. LOUIS, MO 63179–0311

12527223  ATMOS ENERGY        PO BOX 9001949        LOUISVILLE, KY 40290–1949

12527225  ATOS IT SOLUTIONS AND        SERVICES INC        ACCOUNTES RECEIVABLE        DEPARTMENT 781177        PO BOX 78000        DETROIT, MI 48278–1177

12527224  ATOS IT SOLUTIONS AND SERVICES INC        2500 WESTCHESTER AVE        SUITE 300        PURCHASE, NY 10577

12527226  ATR DISC INC        KATHLEEN ELLIS        6299 W SUNRISE BLVD        STE 212        PLANTATION, FL 33313

12527227  ATTENTIONAL GROWTH INC        DR JIM ROBEY        4780 LEATHERSTONE WAY        CUMMING, GA 30028

12527228  ATTICUS FREY        1524 40TH STREET        SACRAMENTO, CA 95819

12527229  ATTMANN, JULIANNE        7111 EAST ATLANTIC PL        DENVER, CO 80224

12527230  ATTORNEY GENERAL STATE OF WASHINGTON        COMSUMER PROTECTION        800 5TH AVENUE SUITE 2000        SEATTLE, WA 98104–3188

12527231  ATUL KARKHANIS ARCHITECTS LTD.        ATUL KARKHANIS        2514 WEST PETERSON        CHICAGO, IL 60659–4109

12527232  ATWELL, CURTISE & BROOKS        204 STONEHINGE LANE        CARLE PLACE, NY 11514

12527233  ATWELL, ROBERT H        35 WATERGATE DRIVE        UNIT 1606        SARASOTA, FL 34236

12527234  AUBRY, JAMES M        113 N REGENCY DRIVE EAST        ARLINGTON HEIGHTS, IL 60004

12527235  AUBURN AUDIO TECHNOLOGIES INC        DBA ANTARES AUDIO        TAMMY SHEA        TECHNOLOGIES        231 TECHNOLOGY CIRCLE        SCOTT VALLEY, CA 95018

12527236  AUDETTE JOHNSON        1710 NEW ALBANY        CHARLESTOWN RD        UNIT 105        JEFFERSONVILLE, IN 47130

12527237  AUDIENCE INTELLIGENCE LLC        SENN MOSES        7582 LAS VEGAS BLVD S        STE 203        LAS VEGAS, NV 89123

12527238  AUDIMATION SERVICES INC        PHYLLIS LY        1250 WOOD BRANCH PARK DR        STE 480        HOUSTON, TX 77075

12527239  AUDIO ASSURANCE        BRANDON JACKSON        9537 FORT FOOTE RD        FORT WASHINGTON, MD 20744

12527240  AUDIO DESIGN AND SERVICE INC        NORICK ASLANYAN        10764 VANOWEN ST        NORTH HOLLYWOOD, CA 91605

12527241  AUDIO REHAB INC        GREG GARNIERI        3096 N CLYBOURN AVE        BURBANK, CA 91505

12527242  AUDIO VIDEO RESTORATIONS LTD        JUAN JAEN        6901 MANGROVE LANE        MADISON, WI 53713

12527243  AUDIO VISUAL INNOVATIONS        207 COMMERCE PARK DR        CRANBERRY TWP, PA 16066

12527244  AUDIO VISUAL INNOVATIONS        JOHN CHURTON        6301 BENJAMIN RD        STE 101        TAMPA, FL 33634

12527245  AUDIO VISUAL INNOVATIONS        PO BOX 62251        BALTIMORE, MD 21264–2251

12527246  AUDIOQUIP INC        ROY WELTER        782 TRANSFER RD        ST PAUL, MN 55114

12527247  AUDRA MITCHELL        20 PERRYVIEW AVE        PITTSBURGH, PA 15214

12527248  AUDREY ALEALA        8035 S 500E        JONESBORO, IN 46938

12527249  AUDREY F MILLER        37 LAKEVIEW CIRCLE        COLUMBIA, SC 29206

12527250  AUDREY SIDES        320 CREIGHTON WAY        OAKLAND, CA 94619

12527251   AUFFANT COLLEGE CONNECTION       AGUSTIN AUFFANT       65 SANTA CECILLIA ST       SAN JAUN, PR 00911
12527252   AUFFANT COLLEGE CONNECTION       PMB–261       5900ISLA VERDE AVENUE L–2       CAROLINA, PR 00911
12527253   AUFFANT COLLEGE CONNECTION       PMB–261       AGUSTIN E AUFFANT       5900 ISLA VERDE AVENUE L–2       CAROLINA, PR 00911       PUERTO RICO
12527254   AUGUSTA DEVELOPMENTAL       SPECIALISTS       KEVIN ENRIGHT       1303 D`ANTIGNAC ST       SUITE 2100       AUGUSTA, GA 30901
12527255   AUGUSTA MAYFIELD       JEANNE ROLETT       1701 ASHLEY CIRCLE SUITE 200       BOWLING GREEN, KY 42104
12527256   AUGUSTA UNIVERSITY       LINDA SANDIFER       1120 15TH ST       BUSINESS OFFICE       PAYNE HALL       AUGUSTA, GA 30912
12527257   AUM       333 E BUTTERFIELD ROAD       3RD FLOOR       LOMBARD, IL 60148
12527258   AUM       PO BOX 60068       LOS ANGELES, CA 90060
12527259   AUM       PO BOX 6436       CAROL STREAM, IL 60197–6436
12527260   AUNG MYINT THEIN       58 ORCHARD       IRVINE, CA 92618
12527261   AUPHA MEMBERSHIP       2000 14TH STREET NORTH       SUITE 780       ARLINGTON, VA 22201
12527262   AUREUS RADIOLOGY LLC       ADAM HAMILTON       13609 CALIFORNIA ST       OMAHA, NE 68154
12527263   AUREUS RADIOLOGY LLC       PO BOX 3037       OMAHA, NE 68103–0037
12527264   AUREUS RADIOLOGY LLC       PO BOX 3137       OMAHA, NE 68103–0037
12527265   AURORA MEDICAL GROUP       PATRICIA SAZAMA       8905 W LINCOLN AVE SUITE 515       WEST ALLIS, WI 53227
12527266   AUS FLORIDA GROUP LBX       PO BOX 904097       CHARLOTTE, NC 28290–4097
12527267   AUSBURN, TANYA F       9 SPLITRAIL CIRCLE       THOMASVILLE, NC 27360
12527268   AUSTIN AMERICAN STATESMAN       JAMES BRANDES       PO BOX 670       AUSTIN, TX 78767
12527269   AUSTIN AMERICAN–STATESMAN       PROCESSING CENTER       PO BOX 1231       SAN ANTONIO, TX 78294–1231
12527270   AUSTIN MARRIOTT NORTH       2600 LA FRONTERA BLVD       AUSTIN, TX 78681
12527271   AUSTIN MARRIOTT NORTH       NICOLE GOLAN GREEN       2600 LA FRONTERA BLVD       ROUND ROCK, TX 78681
12527272   AUSTIN MCCUTCHEON       952 E EDGEWARE RD       LOS ANGELES, CA 90026
12527273   AUSTIN OUTPATIENT CLINIC       7901 METROPOLIS DR       ATTN ULYSSES MOORE       AUSTIN, TX 78744
12527274   AUSTIN WILLIS       651 ROSEMARY DRIVE       PATTERSON, CA 95363
12527275   AUTO CHLOR SYSTEMS OF WA INC       DAVID JOHNSON       500 E 28TH ST       TUCSON, AZ 85713
12527276   AUTO NOW FINANCIAL SERVICES       2201 W VAN BUREN ST       PHOENIX, AZ 85009
12527277   AUTOMATED COLLECTION SERVICES       DBA ACSI       JOHN MCCROSKEY       PO BOX 17423       NASHVILLE, TN 37217
12527278   AUTOMATED CONTROL SYSTEMS INC       KYLE ORR       5801 B MCLEOD RD NE       ALBUQUERQUE, NM 87109
12527279   AUTOMATED ENTRANCE SYSTEMS CO       MATT SADLER       313 ARCHIE STREET       OAKMONT, PA 15139–1906
12527280   AUTOMATED LOGIC CONTRACTING       DBA AUTOMATED LOGIC PITTSBURGH       LYND MCCORMICK       1011 ALCON ST       PITTSBURGH, PA 15220
12527281   AUTOMATED LOGIC CONTRACTING       SERVICES       PO BOX 403257       ATLANTA, GA 30384
12527282   AUTOMATED PROCESSES INC       ANGLE THOMPSON       8301 PATUXENT RANGE RD       STE A1       JESSUP, MD 20794
12527283   AUTOMATED SYSTEMS DESIGN, INC       775 GODDARD CT       ALPHARETTA, GA 30005
12527284   AUTOMATED SYSTEMS DESIGN, INC       EVELYN STEVENS       645 HEMBREE PARKWAY       SUITE D       ROSWELL, GA 30076
12527285   AUTOMATED SYSTEMS DESIGN, INC       JOHN PERSUITTE       775 GODDARD CT       ALPHARETTA, GA 30005
12527286   AUTOMATIC LOFTS LLC       PATRICK BAUMER       410 S MORGAN ST       CHICAGO, IL 60607
12527287   AUTONOMY INC       DEPT 33271       PO BOX 39000       SAN FRANCISCO, CA 94139–3271
12527288   AUTONOMY INC       ONE MARKET       SPEAR TOWER       19TH FLOOR       SAN FRANCISCO, CA 94105
12527289   AUTONOMY INC       PO BOX 8374       PASADENA, CA 91109–8374
12527290   AUTONOMY INC       PO BOX 934176       ATLANTA, GA 31193–4176
12527291   AUTOPISTA TOURS       35 CENTRAL STREET       SUITE 4       WEST BOYLSTON, MA 01583
12527292   AUTOPISTAAMERICAS INC       PO BOX 400       WEST BOYLSTON, MA 01583
12527293   AUTUMN BURKE FOR ASSEMBLY 2016       9211 11TH ST       STE 904       SACRAMENTO, CA 95814
12527294   AUTUMN DURIS       AUTUMN DAVIS       11901 HOBBY HORSE CT       AUSTIN, TX 78758
12527295   AUTUMN LAUREL VEHRS       820 LINDA DR       ALGONQUIN, IL 60102
12527296   AUTUMN NORWOOD       3221 S BLACK OAK DR       STILLWATER, OK 74074
12527297   AUTUMN PERSON       6611 N CAMINO KATRINA       TUCSON, AZ 85718
12527298   AUTUMN WILGERS       1104 FOREST CT       MCPHERSON, KS 67460
12527299   AV CONNECTIONS       JARED LUCKHART       1012 ST ANDREWS BLVD       STE C       CHARLESTON, SC 29407
12527300   AVA KING–BYME       640 MANOR GLEN DR       SUWANEE, GA 30024
12527301   AVAA       AV FRANCISCO DE MIRANDA C AV       LUIS FRANCES; PRINCIPAL DE LOS RUCLES       CENTRO, EMPRESARIAL MIRANCA OFIC 1D       CARACAS, MI 1071       VENEZUELA

12527302   AVAILTEK LLC        ROBERT BOGUE        106 JORDAN CT        CARMEL, IN 46032
12527303   AVAYA DEVCONNECT        PO BOX 781        HOLMDEL, NJ 07733
12527304   AVAYA INC        PO BOX 5332        NEW YORK, NY 10087–5332
12527305   AVEDA INSTITUTE PORTLAND        325 NW 13TH AVE        ATTN RACHEL
CLEVELAND        PORTLAND, OR 97209
12527306   AVEDA INSTITUTE PORTLAND        RACHEL CLEVELAND        1018 SE 8TH AVE        PORTLAND,
OR 97214
12527307   AVELLA SPECIALTY PHARMACY        1606 W WHISPERING WIND DR        PHOENIX, AZ 85085
12527308   AVELLA SPECIALTY PHARMACY        23620 N 20TH DRIVE        SUITE 12        PHOENIX, AZ
85085
12527309   AVENUE 100 MEDIA SOLUTIONS INC        DBA COURSE ADVISOR        ROBIN PISANI        1601
TRAPELO RD        STE 202        WALTHAM, MA 02451
12527310   AVENUE INTERPRETING AGENCY INC        BEN & CINDY CLARK        355 WINDSOR CHASE
TRAIL        JOHNS CREEK, GA 30097
12527311   AVENUE OF THE ARTS OWNER LP        3050 K ST NW        STE 125        WASHINGTON, DC
20007
12527312   AVENUE100 MEDIA SOLUTIONS INC        DBA COURSE ADVISORS INC        PO BOX
759256        BALTIMORE, MD 21275–9256
12527313   AVERA ST LUKES        305 S STATE STREET        ABERDEEN, SD 57401
12527314   AVES STUDIO LLC        SANDY        PO BOX 344        RIVER FALLS, WI 54022
12527315   AVI FOODSYSTEMS, INC        DICK MARTIN        2590 ELM ROAD, NE        WARREN, OH
44483–2997
12527316   AVI INTEGRATORS, INC.        DBA SECURITY 101        MATT ALDEN        1520 N POWERLINE
RD        POMPANO BEACH, FL 33069
12527317   AVI SYSTEMS INC        DAVID WALSHE        9675 W 76TH ST        STE 200        EDEN PRAIRIE, MN
55344
12527318   AVI SYSTEMS INC        NW 8393        PO BOX 1450        MINNEAPOLIS, MN 55485–8393
12527319   AVID IDENTIFICATION SYSTEMS        3185 HAMNER AVE        NORCO, CA 92860
12527320   AVID TECHNOLOGY INC        C/O M16386C        PO BOX 11638        SUCCURSALE CENTRE
VILLE        MONTREAL, QC H3C 5Z4        CANADA
12527321   AVID TECHNOLOGY INC        PO BOX 203339        DALLAS, TX 75320–3339
12527322   AVIMARK        5 SUGAR CREEK RD        CELCI ROBINSON        PIEDMONT, MO 63957
12527323   AVITA MOORE        1081 BRENTWOOD WAY        APARTMENT F        DUNWOODY, GA 30350
12527325   AVMA        AMERICAN VETERINARY MEDICAL        ASSOCIATION        PO BOX 4756        CAROL
STREAM, IL 60197–4756
12527324   AVMA PLIT        ADDRESS UNAVAILABLE AT TIME OF FILING
12527326   AVN SYSTEMS LLC        PK PANDEY        390 CAMBRIDGE ST REAR        ALLSTON, MA 02134
12527327   AVOCENT HUNTSVILLE CORP        4991 CORPORATE DR        HUNTSVILLE, AL 35805
12527328   AVOCENT HUNTSVILLE CORP        9B RIVERBEND DRIVE S        STAMFORD, CT 06907
12527329   AVON CLUB FOUNDATION        SUSAN GEIST        7101 CHURCH AVE        PITTSBURGH, PA
15202
12527330   AVON LAKE MUNICIPAL COURT        32855 WALKER RD        ATTN: CLERK OF COURTS        AVON
LAKE, OH 44012–1627
12527331   AVRIL NOYAN        11 HOLDMAN PLACE        MILLSTONE, NJ 08535
12527332   AWARDS SPECIALIST        848 SOUTH COBB DRIVE        MARIETTA, GA 30060
12527333   AXIOM WW LOGISTIX INC        NICKI COMBS        4251 W JOHN CARPENTER        STE
100        IRVING, TX 75063
12527334   AXIS 235 LLC        KELLY KOERMER        1014 IRWINS CHOICE        BEL AIR, MD 21014
12527335   AXIS PIONEER SQUARE        ERIN SOLDEZZO        308 1ST AVE S        SEATTLE, WA 98103
12527336   AXWAY INC        DANNY YOUNGBLOOD        6811 E MAYO BLVD        STE 400        PHOENIX, AZ
85054
12527337   AXWAY INC        DEPT 0469        PO BOX 120469        DALLAS, TX 75312–0469
12527338   AXXESS MEDICAL GROUP LLC        DORIS MATSUURA        4480–H SOUTH COBB
DRIVE        SMYRNA, GA 30080
12527339   AYA SATOSONO        9340 MCBURNEY DRIVE        RICHMOND, BC V6Y 3C6        CANADA
12527340   AYALA, YOLANDA        100 ANDALUSA AVENUE        APT # 701        CORAL GABLES, FL 33134
12527341   AYANNA MICHELLE WHITFIELD        324 LAFOLETTE DRIVE        WINTERVILLE, NC 28590
12527342   AYANNA WHITWORTH        14219 HOLLY POND COURT        ORLANDO, FL 32824
12527343   AYESHA S HINTON NUTT        135 COMMONWEALTH DR        SUITE 100        GREENVILLE, SC
29615
12527344   AYMAN ALJABI        2920 PLAYER STREET        BRUNSWICK, GA 31520
12527345   AYRTON, JAMES J        277 SPIRIT COURT        BLANDON, PA 19510
12527347   AZ FREELANCE INTERPRETING SERV        PO BOX 279        HIGLEY, AZ 85236–0279
12527348   AZ POLICY CONNECT LLC        JANNA DAY        9977 N 90TH ST        STE 155        SCOTTSDALE, AZ
85258
12527349   AZ SOUTHEAST DISTRIBUTORS LLC        PO BOX 905941        CHARLOTTE, NC 28290–5941
12527350   AZHAR HAI        MOHAMED AZHAR HAI        1004 QUIET CREEK LANE        DIAMOND BAR, CA
91765
12527351   AZRIEL PAZ        78 W19TH        VANCOUVER, BC V5Y2B2        CANADA
12527352   AZTEC/SHAFFER LLC        PO BOX 678758        DALLAS, TX 75267
12527353   AZTECH SIGNS & GRAPHICS        KAREN CAREY        P O BOX 6437        PORTLAND, OR 97228
12527354   AZZAM ADHAL        SHERRI CHAPMAN        2195 JENKS AVE        STE B        PANAMA CITY, FL
32405
12527355   B & G LIEBERMAN CO INC        2420 DISTRIBUTION ST        CHARLOTTE, NC 28203
12527356   B & G LIEBERMAN CO INC        ERIC BYERS        2420 DISTRIBUTION ST        CHARLOTTE, NC
28203
12527357   B & H PHOTO–VIDEO, INC        ALICE        420 9TH AVENUE        NEW YORK, NY 10001
12527358   B & H SPECIALTIES        PO BOX 3063        SYRACUSE, NY 13220–3063

12527359  B & S COMMUNICATIONS        BRYAN R YOUNG        118 PEBBLE COURT        MCKEES ROCKS, PA 15136
12527360  B ENTERPRISES INC        NATALIE OKUPNIAK        333 W 52ND ST #805        NEW YORK, NY 10019
12527361  B H LEWIS ENTERPRISES        DBA TOWN CENTER CITY CLUB        BARBARA LEWIS        222 CENTRAL PARK AVE #230        VIRGINIA BEACH, VA 23462
12527362  B LIVE LLC        347 WEST 36TH STE=REET        SUITE 402        NEW YORK, NY 10018
12527363  B VIRTUAL INC        KRISTINA KARTALIANKIS        6120 WINWARD PARKWAY        SUITE 190        APLHARETTA, GA 30005
12527364  B&B RENTAL SERVICE, INC        2393 W MARKET STREET        YORK, PA 17404
12527365  B&G PTL ENTERPRISES, INC.        1830 SW 2ND ST        POMPANO BEACH, FL 33069
12527366  B&G PTL ENTERPRISES, INC.        JON MODE        PO BOX 668668        POMPANO BEACH, FL 33066
12527767  B–L FAMILY PRACTICE        CHRISTY DUNBAR        PO BOX 3608        608 E COLUMBIA AVE        LEESVILLE, SC 29070
12527783  B–LEE ELECTRIC CO INC        KATHY HELDENREICH        1410 SECOND ST SW        CANTON, OH 44702
12527788  B–LINE MEDICAL LLC        PATRICK KANTAKEVICH        1300 19TH STREET NW STE 100        WASHINGTON, DC 20036
12527367  BABASOLA FATEYE        110 MONER STR ROAD        CANTON, NY 13617
12527368  BABU CHITHRIKI        5428 STANFORD RD        JACKSONVILLE, FL 32207
12527369  BACCARE & ASSOCIATES LLC        JEFFREY A BACCARE        320 CHEWS LANDING ROAD        HADDONFIELD, NJ 08033
12527370  BACK TO BASICS HEALTHCARE        C141–C CENTERCREST DR        WHITSETT, NC 27377
12527371  BACK TO LEARN MEDIA LLC        300 HYLAN DRIVE        BUILDING 6 SUITE 164        ROCHESTER, NY 14623
12527372  BACK2LEARN INC        SEAN REED MCGEE        10319 WEST LAKE DRIVE        BETHESDA, MD 20817
12527373  BACKERSTAFF HEALTH DELGADO ACOSTA LLP        3711 S MO PAC EXPRESSWAY        BUILDING ONE SUITE 300        AUSTIN, TX 78746
12527374  BACKTOLEARN MEDIA LLC        BACKTOLEARN.COM        100 METRO PARK        STE 101        ROCHESTER, NY 14623
12527375  BACON, ANDY        7 –2565 CORNWALL AVE        VANCOUVER, BC V6K1C1        CANADA
12527376  BADGEPASS        TRACY ROAN        280 TRACE COLONY PARK        RIDGELAND, MS 39157
12527377  BADS LTD        DBA BIG TOP RENTALS        4920 E LA PALMA AVE        ANAHEIM, CA 92807
12527378  BAILEY & GLASSER LLP        209 CAPITOL ST        CHARLESTON, WV 25301
12527379  BAILS & ASSOCIATES LLC        LIZ MILLER        819 FIRST STREET        CANONSBURG, PA 15317
12527380  BAJAP SERVICES INC        PMB 115        1841 W MAIN STREET        TROY, OH 45373
12527399  BAK–RE–PAIR INC        DEBRA A GILBERT        6383 NANCY RIDGE DR        STE 101        SAN DIEGO, CA 92121
12527381  BAKE FOR ME        JOE        4305 S HALSTED        CHICAGO, IL 60609
12527388  BAKEMARK        14675 MARTIN DRIVE        EDEN PRAIRIE, MN 55344
12527389  BAKEMARK        9401 LE SAINT DRIVE        FAIRFIELD, OH 45014–0000
12527390  BAKEMARK        MENOMONEE FALLS BRANCH        PO BOX 856602        MINNEAPOLIS, MN 55485–6602
12527391  BAKEMARK        NW 6304 PO BOX 1450        MINNEAPOLIS, MN 55485–6304
12527382  BAKEMARK – CINCINNATI        PO BOX 1237        MENOMONEE FALLS, WI 53052
12527383  BAKEMARK TAMPA        6307 N 53RD ST        TAMPA, FL 33610
12527384  BAKEMARK TAMPA        NW 5750 PO BOX 1450        MINNEAPOLIS, MN 55485–5750
12527387  BAKEMARK USA        3922 COLLECTION CENTER DR        CHICAGO, IL 60693
12527386  BAKEMARK USA LLC        MINNEAPOLIS BRANCH        4701B VALLEY INDST BLVD S        SHAKOPEE, MN 55379
12527385  BAKEMARK USA LLC CIN        75 REMITTANCE DR        SUITE 6105        CHICAGO, IL 60675
12527393  BAKER & TAYLOR        FRAN GRAVES        2550 WEST TYVOLA ROAD        SUITE 300        CHARLOTTE, NC 28217
12527394  BAKER & TAYLOR        PO BOX 277930        ATLANTA, GA 30384–7938
12527392  BAKER & TAYLOR INC        ROBIN DAVIS        PO BOX 277930        ATLANTA, GA 30384–7930
12527395  BAKER DISTRIBUTING CO        PO BOX 409635        ATLANTA, GA 30384–9635
12527396  BAKER DISTRIBUTING CO        SHELTON MORRELL        2721 POPLAR STREET        MONTGOMERY, AL 36107
12527397  BAKER, JONATHAN ALAN        574 CARLSEN PLACE        PORT MOODY, BC V3H 3Z8        CANADA
12527398  BAKER, KENNETH L        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12527400  BALBIR CHAHAL        28233 MEADOW FALLS        MAGNOLOA, TX 77355
12527401  BALBOA BAY CLUB VENTURES        1221 WEST COAST HIGHWAY        NEWPORT BEACH, CA 92663
12527402  BALBOA BAY CLUB VENTURES        DBA BALBOA BAY CLUB & RESORT        ESTHER Y AHN        1221 W COAST HWY        NEWPORT BEACH, CA 92663
12527403  BALCH & BINGHAM LLP        PO BOX 306        BIRMINGHAM, AL 35201
12527404  BALDINO`S LOCK & KEY SERV, INC        PO BOX 1417        LORTON, VA 22079
12527405  BALDINOS LOCK & KEY SERV INC        ACCOUNTING DEPT        7000 G NEWINGTON ROAD        LORTON, VA 22079
12527406  BALDWIN WHITEHALL SCHOOL        DISTRICT        MICHAEL VENESKY        4900 CURRY ROAD        PITTSBURGH, PA 15236
12527407  BALDY VIEW HEATHCARE        RAMON FARHOURY        1780 TOWN & COUNTRY        DR SUITE 103        VNORCO, CA 92860

12527409    BALFOUR BEATTY CONSTRUCTION       TONIA DICKERSON       425 NW 10TH AVENUE SUITE 200       PORTLAND, OR 97209
12527408    BALFOUR BEATTY CONSTRUCTION LLC       DBA HOWARD S WRIGHT       JOHN HARTMAN       425 NW 10TH AVENUE SUITE 200       PORTLAND, OR 97209
12527410    BALLARD SPAHR LLP       1 EAST WASHINGTON STREET       PHOENIX, AZ 85004–2555
12527411    BALLARD SPAHR LLP       1735 MARKET STREET       51ST FLOOR       PHILADELPHIA, PA 19103
12527412    BALLENTINE PEDIATRICS LLC       11134 BROADRIVER RD       STE D       IRMO, SC 29063
12527413    BALLENTINE PEDIATRICS LLC       ANN BEARDLEY       11134 BROAD RIVER RD       STE D       IRMO, SC 29063
12527414    BALSAMIQ STUDIOS LLC       VALERIE LIBERTTY       PO BOX 1138       SACRAMENTO, CA 95812
12527415    BALTIMORE CITY PUBLIC SCHOOLS       ACCOUNTS RECEIVEABLE       200 E NORTH AVE RM 403A       BALTIMORE, MD 21202
12527416    BALZANO, MARY KATHERINE       1199 SOUTHWEST 108 WAY       DAVIE, FL 33324
12527417    BAMBOO GROVE HAWAIIAN GRILLE       DBA SPIN CATERING AND EVENTS       DAVID KAHOILUA       0515 SW CAROLINA ST       PORTLAND, OR 97239
12527418    BAML       MARK HERICK       100 N TRYON STREET       CHARLOTTE, NC 28255–0001
12527419    BANJOKO, DEBRA       4080 LOBATA PLACE       DAYTON, OH 45416
12527422    BANK OF AMERICA       901 W TRADE STREET       CHARLOTTE, NC 28255
12527423    BANK OF AMERICA       BANK CARD DEPARTMENT       901 W TRADE STREET       CHARLOTTE, NC 28255
12527424    BANK OF AMERICA       CANADA BRANCH       200 FRONT ST W – 26TH FL       ATTN: CARD SERVICES DEPT       TORONTO, ON M5V 3L2       CANADA
12527425    BANK OF AMERICA       MASTERCARD ACCT       PO BOX 15731       WILMINGTON, DE 19886–5731
12527426    BANK OF AMERICA       PO BOX 105495       ATLANTA, GA 30348
12527427    BANK OF AMERICA       PO BOX 1256       ENGLEWOOD, CO 80150–1256
12527428    BANK OF AMERICA       PO BOX 15731       WILMINGTON, DE 19886–5731
12527429    BANK OF AMERICA       PO BOX 4329       MARKHAM INDUSTRIAL PARK       MARKHAM, ON L3R 5A6       CANADA
12527430    BANK OF AMERICA       PO BOX 742327       LOS ANGELES, CA 90074–2327
12527431    BANK OF AMERICA       TRADE OPERATIONS PA65800230       1 FLEET WAY       ATTN: SCRANTON STANDBY       SCRANTON, PA 18507
12527420    BANK OF AMERICA MERRILL LYNCH       PO BOX 15284       WILMINGTON, DE 19850
12527421    BANK OF AMERICA NA       ROBERT GARVEY       101 N TRYON ST       NC1–001–04–39       CHARLOTTE, NC 28255
12527432    BANK OF AMERICA, N A AS COLLATERAL AGENT       214 N TRYON STREET, NCI–027–21–01       CHARLOTTE, NC 28255
12527433    BANK OF NEW YORK MELLON       500 ROSS ST       ESCROW SERVICES       AIM 1540650       PITTSBURGH, PA 15262
12527434    BANK OF NEW YORK MELLON       BNY MELLON CLIENT SERVICE       CENTER       500 ROSS STREET – 12TH FLOOR       PITTSBURGH, PA 15262
12527435    BANK OF NEW YORK MELLON       CORPORATE TRUST DEPARTMENT       PO BOX 392013       PITTSBURGH, PA 15251–9013
12527436    BANK OF NEW YORK MELLON       FINANCIAL CONTROL BILLING DEPT       PO BOX 19445A       NEWARK, NJ 07195–0445
12527437    BANK OF NORTH DAKOTA       8507 1ST AVE S       BLOOMINGTON, MN 55420
12527438    BANK OF NORTH DAKOTA       PO BOX 5509       BISMARCK, ND 58506
12527439    BANK OF NORTH DAKOTA       PO BOX 5524       BISMARCK, ND 58506
12527440    BANK OF NORTH DAKOTA       STUDENT LOAN SERVICES       PO BOX 5509       BISMARCK, ND 58506–5509
12527441    BANK OF NORTH DAKOTA       STUDENT LOAN SERVICES       PO BOX 5536       BISMARCK, ND 58506–5536
12527442    BANK OF NORTH DAKOTA       STUDENT LOANS       C/O ARGOSY UNIVERSITY –       BRENDAN O`MARA       205 N MICHIGAN AVE, 13TH FLOOR       CHICAGO, IL 60601
12527443    BANKS & JORDAN LAW PUBLISHING       LINDA WHITMAN       2840 COLLEGE AVE       STE B       BERKELEY, CA 94705
12527444    BANKS & JORDAN LAW PUBLISHING       PO BOX 7651       BERKELEY, CA 94707–0651
12527445    BANNER EDGE MEDIA       JENAY HENNING       14350 NORTH 87TH STREET       SUITE       SCOTTSDALE, AZ 85260
12527446    BANNER MANIA BANNERS & SIGNS       STEVEN C YOUNG       PO BOX 1532       RIVERTON, UT 84065
12527447    BANQUET ENTERPRISES       GREG BRESLER       4254 TELEGRAPH RD       ST LOUIS, MO 63129
12527448    BAR CHARTS, INC       6000 PARK OF COMMERCE BLVD       SUITE #D       BOCA RATON, FL 33487
12527449    BAR GREEN INC       SARAH TOLBERT       619 E WESTINGHOUSE BLVD       CHARLOTTE, NC 28273
12527450    BARABRA BIAS       13538 BUCKHORN RUN CT       ORLANDO, FL 32837
12527451    BARAK REUBEN WEINSTEIN       30 GLEN AVENUE       OAKLAND, CA 94611
12527452    BARBARA DAVIS       115 E COLLEGE AVE       ALVARADO, TX 76009
12527453    BARBARA HALL       1301 BEAUFORT ST       COLUMBIA, SC 29201
12527454    BARBARA J BAKER       1709 NW 2ND PLACE       CAPE CORAL, FL 33993
12527455    BARBARA J EDLUND       102 WATERFRONT PLANTATION DR       CHARLESTON, SC 29412
12527456    BARBARA J SHARPE       102 PRESIDIO PLACE       PALM DESERT, CA 92260
12527457    BARBARA KAY HAYES       4225 HOLLOWAY RD       ALVIN, TX 77511

12527458    BARBARA L KORNBLAU        1515 JEJFFERSON DAVIS HWY #1110        ARLINGTON, VA 22202
12527459    BARBARA NORRIS        PO BOX 1471        ODESSA, TX 79760
12527460    BARBARA PEACOCK        109 MCCORMICK PL        BROOKLET, GA 30415
12527461    BARBARA S SACK        10504 ENSLEY        LEAWOOD, KS 66206
12527462    BARBARA T PEACOCK        109 MCCORMICK PLACE        BROOKLET, GA 30415
12527463    BARBARA TRUKKEN        500 EAST VALLEY PARKWAY #421        ESCONDIDO, CA 92025
12527464    BARBARA TRUNZO        299 SISCO RD        POMONA PARK, FL 32181
12527465    BARBARIAN WINE CONSULTING        103 – 1140 PENDRELL ST.        VANCOUVER, BC V6E
1L4        CANADA
12527466    BARBERTON MUNICIPAL COURT        CLERK        576 WEST PARK AVE        ROOM
205        BARBERTON, OH 44203
12527467    BARBIZON CHARLOTTE INC        1016 MCCLELLAND COURT        CHARLOTTE, NC 28206
12527468    BARBIZON LIGHT OF NEW ENGLAND        3 DRAPER STREET        WOBURN, MA 01801–4596
12527469    BARBO MACHINERY COMPANY INC        MIKE JAMES        14811 NE AIRPORT WAY        STE
400        PORTLAND, OR 97230
12527470    BARCHARTS, INC        6000 PARK OF COMMERCE BLVD        SUITE D        BOCA RATON, FL
33487–8230
12527471    BARCLAY EVENTS        LINDA BARCLAY        11733 SE 40TH AVE        MILWAUKIE, OR 97222
12527472    BARCLAYS        PO BOX 95767        CHICAGO, IL 60694–5767
12527473    BARCLAYS        ROBERT SILVERMAN        745 SEVENTH AVE        NEW YORK, NY 10019
12527474    BARDACH AWARDS INC        THOMAS CORY        4222 W 86TH STREET        INDIANAPOLIS, IN
46268
12527475    BARENT, LINDA        4274 LAUREL RIDGE DRIVE        ALLISON PARK, PA 15101
12527476    BARGAS, THERESA R        18363 E UNION DR        AURORA, CO 80015
12527477    BARGREEN ELLINGSON        BOB MAUER        LOCKBOX # 310055        PO BOX
94328        SEATTLE, WA 98124–6628
12527478    BARIAS ENTERPRISES        4407 WEST FUQUA        SUITE A        HOUSTON, TX 77045
12527479    BARIKA SHAWNAE BRIDGES        1114 EAGLE RUN WAY        OCOEE, FL 34761
12527480    BARKEY, DOUGLAS W        1445 WOODLAND DR        MORGANTOWN, WV 26505–2336
12527481    BARNES & NOBLE        76 9TH AVE.        9TH FLOOR        NEW YORK, NY 10011
12527482    BARNES & NOBLE        C/O CAROLYN HUGHES        97 WARREN ST        NEW YORK, NY 10007
12527483    BARNES & NOBLE        PO BOX 930455        ATLANTA, GA 31193–0455
12527484    BARNES & NOBLE        PO BOX 951610        DALLAS, TX 75395–1610
12527485    BARNES & THORNBURG LLP        11 SOUTH MERIDIAN ST        INDIANAPOLIS, IN 46204–3535
12527486    BARNES & THORNBURG LLP        41 S HIGH ST        STE 3300        COLUMBUS, OH 43215–4219
12527487    BARNES & THORNBURG LLP        MITZI MATHENEY        600 ONE SUMMIT SQUARE        FORT
WAYNE, IN 46802–3119
12527488    BARON T LTD        36–31 10TH STREET        LONG ISLAND CITY, NY 11106
12527489    BARR ANDERSON & ROBERTS PSC        MELISSA STEELE        2335 STERLINGTON RD        STE
100        LEXINGTON, KY 40517
12527490    BARR MANAGEMENT LTD        VERONICA CASTRO        6408 N WESTERN AVE        CHICAGO, IL
60645
12527491    BARRETT TAYLOR        405 QUARTERPATH RD        WILLIAMSBURG, VA 23185
12527492    BARRETT, ANNIN K        5125 SW ELM AVE        BEAVERTON, OR 97005
12527493    BARRETT, DUSTIN W        19 WILD THISTLE LN        SAVANNAH, GA 31406
12527494    BARRON PECK BENNIE &        SCHLEMMER CO LPA        3074 MADISON ROAD        CINCINNATI,
OH 45209
12527495    BARRON`S EDUCATIONAL SERIES        250 WIRELESS BOULEVARD        HAUPPAUGE, NY
11788–3917
12527496    BARRY A SCANLAN        1308 HEATHERLOCK DRIVE        GASTONIA, NC 28054
12527497    BARRY C BLANK        45 CALLE AMIGO DRIVE        FREMONT, CA 94539
12527498    BARRY GOLDSMITH        15 SUMMERVILLE LANE        AUGUSTA, GA 30909
12527499    BARRY NAGLE        2813 LEE OAKS COURT 204        FALLS CHURCH, VA 22046
12527500    BARTENDERS UNLIMITED        ONE SIMMS ST        MARY KOLLIAS        STE 100        SAN RAFAEL,
CA 94901
12527501    BARTH TILLOTSON PHOTOGRAPHY        PO BOX 7697        DALLAS, TX 75209
12527502    BARTOLOTTA CATERING & EVENTS        AT ICC        631 EAST CHICAGO
STREET        MILWAUKEE, WI 53202
12527503    BARTON LAW OFFICES        77564 COUNTRY CLUB DRIVE        SUITE 140        PALM DESSERT, CA
92211
12527504    BASAK ALTAN–SCHIRMER        1661 SHORT ST        BERKELEY, CA 94702
12527505    BASS, TRACEY J        7092 CLEON DRIVE        SWARTZ CREEK, MI 48473
12527506    BASTA, ALFRED        302 BROWNHILL CT        WOODSTOCK, GA 30188
12527507    BASTROP MEDICAL CLINIC        195 S HASLER BLVD        STE B–1        BASTROP, TX 78602
12527508    BATTALION ONE FIRE PROTECTION        14755 CATALINA ST        SAN LEANDRO, CA 94577
12527509    BATTALION ONE FIRE PROTECTION        5835 DOYLE ST #107        EMERYVILLE, CA 94608
12527510    BAUDVILLE, INC.        5380 52ND STREET, SE        GRAND RAPIDS, MI 49512
12527511    BAUM, CYNTHIA G        16923 HORN POINT DR        GAITHERSBURG, MD 20878
12527512    BAY ALARM COMPANY        NICK WALLEY        60 BERRY DR        PACHECO, CA 94553
12527513    BAY TOWEL INC        2580 S BROADWAY        GREEN BAY, WI 54304
12527514    BAY TOWEL INC        PO BOX 12115        GREEN BAY, WI 54307
12527515    BAYER ANIMAL HEALTH SOLUTIONS        PO BOX 390        SHAWNEE MISSION, KS 66201
12527516    BAYER CORPORATION        DBA BAYER HEALTHCARE LLC        CHARLES MARTIN        100 BAYER
ROAD        PITTSBURGH, PA 15205–9741
12527517    BAYER CORPORATION        DBA BAYER HEALTHCARE LLC        PO BOX 223075        PGH, PA
15251–2075
12527518    BAYER CORPORATION        PO BOX 223075        PITTSBURGH, PA 15251–2075
12527519    BAYER HEALTHCARE LLC        PO BOX 223075        PITTSBURGH, PA 15251–2075

12527520    BAYTOWN FAMILY CLINIC        RACHEL MCCRAVEY        1690 W BAKER RD        STE B        BAYTOWN, TX 77521

12527521    BAZON–COX & ASSOCIATES INC        RICK SKINNER        1244 EXECUTIVE BLVD        SUITE B113        CHESAPEAKE, VA 23320

12527522    BB&T FINANCIAL        C/O FLUVANNA COUNTY        GENERAL DISTRICT COURT        PO BOX 417        PALMYRA, VA 22963–0417

12527523    BC GROUP INTERNATIONAL INC        MIKE CLOTFELTER        3081 ELM POINT INDUSTRIAL DR        ST CHARLES, MO 63301

12527524    BC HYDRO        PO BOX 9501 STN TERMINAL        VANCOUVER, BC V6B 4N1        CANADA

12527525    BC RENTALS        1322 CLARK DR        VANCOUVER, BC V5L 3K8        CANADA

12527526    BC SERVICES INC        ERIN MCINTOSH        PO BOX 1317        LONGMONT, CO 80502

12527527    BC STAMP WORKS LTD        583 RICHARDS STREET        VANCOUVER, BC V6B 2Z5        CANADA

12527528    BDT BEVERAGE LLC        CATHERINE MILLER        2712 WESTWOOD DR        NASHVILLE, TN 37204

12527529    BEACH CHEMICAL & PAPER CO INC        1356 LONDON BRIDGE RD        VIRGINIA BEACH, VA 23453

12527530    BEACH DOOR SERVICE INC        MATT REECE        5788 ARROWHEAD DRIVE        VIRGINIA BEACH, VA 23462

12527531    BEACHWOOD CHAMBER OF COMMERCE        DEVORAH SILVERMAN        24000 MERCANTILE RD        STE 3        BEACHWOOD, OH 44122

12527532    BEACON HILL STAFFING GROUP LLC        PATRICIA BOWEN        152 BOWDOIN ST        BOSTON, MA 02108

12527533    BEACON HILL STAFFING GROUP LLC        PATRICIA BOWEN        PO BOX 846193        BOSTON, MA 02284–6193

12527534    BEACON MEDICAL GROUP        100 E WAYNE ST        STE 500        SOUTH BEND, IN 46601

12527535    BEACON MEDICAL GROUP        KELLY KRYDER        900 I ST        LAPORTE, IN 46350

12527536    BEACON SOAP OPERA        SIN YU LAU        1005 BEACON ST        BROOKLINE, MA 02446

12527537    BEAR MECANICAL SERVICES        EMILY GIBBS        PO BOX 2784        IRMO, SC 29063

12527538    BEAR MECHANICAL SERVICES        EDWARD GIBBS        3044 N MAIN STREET        COLUMBIA, SC 29201

12527539    BEARCOM OPERATING LP        GREG DONAHE        4009 DISTRIBUTION DR        STE 200        GARLAND, TX 75041

12527540    BEARCOM OPERATING LP        PO BOX 670354        DALLAS, TX 75267–0354

12527541    BEAU PHOTO        1520 WEST 6TH AVENUE        VANCOUVER, BC V8J 1R2        CANADA

12527542    BEAU PROMOTIONAL PRODUCTS        14735 69TH AVE        SURREY, BC V3S 2C5        CANADA

12527543    BEAUFORT COUNTY MEMORIAL HOSP        SAMUEL WORNALL        955 RIBAUT RD        BEAUFORT, SC 29907

12527544    BEAUFORT FAMILY COURT        PO DRAWER 1124        BEAUFORT, SC 29901–1124

12527545    BEAUFORT MEMORIAL HOSPITAL        955 RIBAUT ROAD        ATTN KHANG PHAM        DIRECTOR OF PHARMACY SVCS        BEAUFORT, SC 29902

12527546    BEAVER EXPRESS INC        PO BOX 5216        ALOHA, OR 97006

12527547    BEAVER EXPRESS INC        TERESA        19665 SW PIKE ST        ALOHA, OR 97078

12527548    BEAVER SHREDDING INC        PO BOX 454        WILLOW SPRING, IL 60480

12527549    BEAZ TALENT        5247 WIGTON DR        HOUSTON, TX 77096

12527550    BEAZ TALENT        5322 WEST BELIFORT        SUITE 203        HOUSTON, TX 77035

12527551    BEAZ TALENT        REBECCA BEAZLEY        2403 SUNSET BLVD        HOUSTON, TX 77005

12527552    BECK`S SANITATION        DAN        PO BOX 510521        SALT LAKE CITY, UT 84151–0521

12527553    BECKS SANITATION INC        543 IRON ROSE PL        SALT LAKE CITY, UT 84104

12527554    BECKWITH LAW PROFESSIONAL CORP        4275 EXECUTIVE SQUARE        SUITE 1030        LAJOLLA, CA 92037

12527555    BECKY BEATON        1640 POWERS FERRY RD        BLDG 9–100        MARIETTA, GA 30067

12527556    BECKY DAVIS WILLIAMS        472 CRESTHAVEN DRIVE        BOILING SPRINGS, SC 29316

12527557    BECKY J CALHOUN–HARMAN        4958 PATTERSON CREEK ROAD        LAHMANSVILLE, WV 26731

12527558    BECKY MARTIN        2526 SUNDAY SILENCE CT        BURLINGTON, KY 41005

12527559    BED BUG GREEN SOLUTION        ANN KNIGHT        206 PARK RD E        INDIAN TRAIL, NC 28079

12527560    BED BUG GREEN SOLUTION        PO BOX 1830        INDIAN TRAIL, NC 28079

12527561    BEDFORD COURTYARD BY MARRIOTT        ANITA        2201 AIRPORT FREEWAY        BEDFORD, TX 76021

12527562    BEDFORD MUNICIPAL COURT        165 CENTER RD        ATTN GARNISHMENT DEPT        BEDFORD, OH 44146–2898

12527563    BEE–CLEAN AND HANDYMAN SERVICE        6848 MEADOW FARM DR        WEST VALLEY CITY, UT 84128

12527564    BEELINEWEB        AMY GAGLARDI        9611 HIGHWAY 97        LAKE COUNTY, BC V4V 1T7        CANADA

12527565    BEHRENDS MECHANICAL INC        GRAYSON CRAUN        5497 NANSEMOND PKWY        SUFFOLK, VA 23435

12527566    BEHRENS, P SUSANNE        7608 SHADY VILLA GARDEN        HOUSTON, TX 77055

12527567    BEIJING JIAOFU INTERNATIONAL        EDUCATION CONSULTING CO LTD        ROOM A815, NO. 2 BEIJING INN,        NO. 5 EAST, SHUIJING HUTONG        BEIJING 100010        CHINA, PEOPLE`S REPUBLIC OF

12527568    BEIJING ORIENTAL VIEW        INTERNATIONAL CULTURAL DEVELOP        BO LI; 1310 BUILDING B, BEI AN 1292        SHUANGQIAO, CHAOYANG DISTRICT        BEIJING 100024        CHINA, PEOPLE`S REPUBLIC OF

12527569    BEILING VETERINARY CLINIC LLC        629 E PARK AVE        COLUMBIANA, OH 44408

12527570   BELA KUDISH NAPARTOVICH          2014 WATER KEY DRIVE          WINDERMERE, FL 34786
12527571   BELCAN SERVICES GROUP II LP       DBA BELCAN STAFFING SOLUTIONS          TRACY
HALL        10200 ANDERSON WAY        CINCINNATI, OH 45242
12527572   BELCAN SERVICES GROUP II LP       LOCKBOX 771424        1424 SOLUTIONS
CENTER        CHICAGO, IL 60677–1004
12527573   BELCAN SERVICES GROUP II LP       LOCKBOX 771428        1428 SOLUTIONS
CENTER        CHICAGO, IL 60677–1004
12527574   BELEN ADAMS       1577 PIMLICO HILLS ST        HENDERSON, NV 89014
12527575   BELFONTE ICE CREAM CO        SALLY ZAPIEN      1625 CLEVELAND        KANSAS CITY, MO
64127
12527576   BELFOR PROPERTY RESTORATION        JILL CIRILLI       909 EXECUTIVE
COURT        CHESAPEAKE, VA 23320
12527577   BELFOR PROPERTY RESTORATION        LONNIE NICHOLLS        1100 CUDDY LANE        CUDDY, PA
15031
12527578   BELINDA MAPLES MD PC        RENEE STUBBLEFIELD        101 FITNESS WAY        STE
1200        ATHENS, AL 35611
12527579   BELINDA PAULINE BRYCE       8671 S BEYER ROAD        BIRCH RUN, MI 48415
12527580   BELL CANADA       PO BOX 9000       STN DON MILLS        NORTH YORK, ON M3C
2X7        CANADA
12527581   BELL NUNNALLY & MARTIN LLP        ALICIA SHARP        3232 MCKINNEY AVENUE        SUITE
1400        DALLAS, TX 75204
12527582   BELL PERIMETER CENTER        REBECCA SHERMAN        70 PERIMETER CENTER E        ATLANTA,
GA 30346
12527583   BELLENGHI, TAMI S        7174 SW 161ST PL        BEAVERTON, OR 97007
12527584   BELMONT HOTELS LLC        LINDA BREID        2650 PLANET AVE        SALINA, KS 67401
12527585   BELTMANN GROUP INC        VICTOR MALDONADO        3039 N ANDREWS AVE EXT        POMPANO
BEACH, FL 33064
12527586   BELTMANN GROUP INC.        NW5968        PO BOX 1450        MINNEAPOLIS, MN 55485–5968
12527587   BELTRAM FOODSERVICE GROUP        JIM REEVERTS        6800 N FLORIDA AVE        TAMPA, FL
33604
12527588   BELUSAR, STEPHANIE        2 HARRIS DR        HERMINIE, PA 15637
12527589   BELVEDERE EVENTS & BANQUETS        1170 W DEVON        ELK GROVE, IL 60007
12527590   BEMENT, TIERNIE C        678 BILTMORE DRIVE        VIRGINIA BEACH, VA 23454
12527591   BEN ALLEN FOR SENATE 2018        3700 WILSHIRE BLVD        STE 1050–B        LOS ANGELES, CA
90010
12527592   BEN GOTTTFRIED       14944 LOWER GUTHRIE CT        APPLE VALLEY, MN 55124
12527593   BEN HERNANDEZ        2055 BEDFORD AVE        CLOVIS, CA 93611
12527594   BENAVIDES, TINA        518 CHANCELLOR COURT        AVON LAKE, OH 44012
12527595   BENCO DENTAL CO        PO BOX 731372        DALLAS, TX 75397–1372
12527596   BENCO DENTAL SUPPLY COMPANY        MELMA CRAY        11 BEAR CREEK
BLVD        WILKES–BARRE, PA 18702
12527597   BENCY GEORGE        562 SPRINGVIEW DR        ROCHESTER, MI 48307
12527598   BENDER, LOUIS W        4325 JACKSON VIEW DRIVE        TALLAHASSEE, FL 32303
12527599   BENEDICTINE UNIVERSITY        5700 COLLEGE ROAD        LISLE, IL 60503–0900
12527600   BENESCH FRIEDLANDER COPLAN &        ARONOFF, LLP        200 PUBLIC SQUARE #
2300        CLEVELAND, OH 44114–2378
12527601   BENEVA FLOWERS        KATHLEEN STEWART        6980 BENEVA RD        SARASOTA, FL 34238
12527602   BENJAMIN A VALDEZ        5566 S HARLAN ST        DENVER, CO 80123
12527603   BENJAMIN BETT        1201 GREELEY AVE        SALINA, KS 67401
12527604   BENJAMIN ELEMENTARY SCHOOL        6006 IRELAND GROVE RD        BLOOMINGTON, IL
61705
12527605   BENJAMIN ERICSON LEWIS        1341 PENDLETON LN        GLENVIEW, IL 60025
12527606   BENJAMIN FABER        963 SEAVIEW PLACE        BOWEN ISLAND, BC V0N 1G1        CANADA
12527607   BENJAMIN GASPERS        71 MARGUERETTE DR        CODY, WY 82414
12527608   BENJAMIN GRIGGS        171 AUBURN AVE #314        ATLANTA, GA 30303
12527609   BENJAMIN J SANTIAGO        275 TERAO LANE #8        MANGILAO, GU 96913
12527610   BENJAMIN SEPULVEDA LUGO        2550 E RIVER ROAD        UNIT 18102        TUCSON, AZ
85718
12527611   BENJAMIN T WOODS        BEN WOODS        3849 SHIRLIGE PLACE        SAN DIEGIO, CA 91941
12527612   BENJAMIN WILLENBRING        2300 PARIS AVE        GRAND RAPIDS, MI 49507
12527613   BENJAMIN Z JACKSON        801 N PENNSYLVANIA ST        APT D        INDIANAPOLIS, IN 46204
12527614   BENNETT ELECTRIC INC        SCOTT BENNETT        6956 E 13TH ST        TULSA, OK 74112
12527615   BENNETT LAMONT WILKINS        14646 HIDDEN COVE LANE        FLORISSANT, MO 63034
12527616   BENNETT ROWAN GARDNER        1900 E 24TH AVE        DENVER, CO 80205
12527617   BENNETT´S PLUMBING INC        3030 S FAIRVIEW STREET        UNIT B        SANTA ANA, CA
92704
12527618   BENSON INSUSTRIES, INC        ERIC ANDERSON        1650 NW NAITO PARKWAY        SUITE
250        PORTLAND, OR 97209
12527619   BENTLEY GREEN APARTMENT HOMES        BARBARA        8343 PRINCETON SQ BLVD
EAST        JACKSONVILLE, FL 32256
12527620   BERGEN OFFICE FURNITURE INC        IRA SALTZBERG        127 W 26TH STREET        SUITE
501A        NEW YORK, NY 10001
12527621   BERGER TRANSFER & STORAGE        2950 LONG LAKE RD        ST PAUL, MN 55113
12527622   BERGER TRANSFER & STORAGE        DANNY LAMAS        3326 E WEIR AVE        PHOENIX, AZ
85040
12527623   BERGER TRANSFER & STORAGE        NW 7215        PO BOX 1450        MINNEAPOLIS, MN 55485
12527624   BERKEL MIDWEST SALES & SERVICE        4900 W 128TH PL        AISIP, IL 60803
12527625   BERKEL SALES & SERVICE        JOHN DALE        PO BOX 55212        HOUSTON, TX 77255

12527626    BERKELEY ELECTRONIC PRESS    2100 MILVIA ST    STE 300    BERKELEY, CA 94704
12527627    BERKELEY ELECTRONIC PRESS    TASHA SMITH    2100 MILVIA ST    STE 300    BERKELEY, CA 94704
12527628    BERLIN`S RESTAURANT SUPPLY INC    DAVID NOVIT    5051 RIVERS AVE    NORTH CHARLESTON, SC 29406
12527629    BERMAN LAW FIRM PA    111 SECOND AVENUE N E #706    ST PETERSBURG, FL 33701
12527630    BERNADETT ASKEY    1357 E.29TH AVENUE    VANCOUVER, BC V5V 2T4    CANADA
12527631    BERNADETTE IGUH    12660 BEECHNUT #110    HOUSTON, TX 77072
12527632    BERNADETTE J MASON    15021 STEPHENS DR    EASTPOINTE, MI 48021
12527633    BERNADETTE ROZMAN BELLAS    1075 FRANKLIN AVE    BADEN, PA 15005
12527634    BERNALILLO COUNTY    ONE CIVIC PLAZA NW    PATRICK PADILLA    BASEMENT    ALBUQUERQUE, NM 67102
12527635    BERNARD C HARRIS PUBLISH CO    MS HARDEEP BAWA    2500 WESTCHESTER AVE–SUITE 400    ATTN: ROSE NASI, SR. A/R REP    PURCHASE, NY 10577
12527636    BERNARD JEROME KETEL    JERRY KETEL    118 SW FIRST AVE    PORTLAND, OR 97204
12527637    BERNAVETTE PAMELA PERRY    343 GLEN CLUB DRIVE    DEBARY, FL 32713
12527638    BERND WOLLSCHLAEGER MD PA    BERND WOLLSCHLAEGER    16899 NE 15TH AVENUE    NORTH MIAMI BEACH, FL 33162
12527639    BERNECIA CHADWICK    10151 240TH STREET    UNIT 11    MAPLE RIDGE, BC V2W0G9    CANADA
12527640    BERNHARD LINK THEATRICAL LLC    815 FAIRVIEW AVE    UNIT 11    FAIRVIEW, NJ 07022
12527641    BERNIE ELLIS, MCNAIR LAW FIRM, P.A.    75 BEATTIE PLACE,    GREENVILLE, SC 29601
12527642    BERNIE J JUSTICE    22 GLENVIEW DR    PIKEVILLE, KY 41501
12527643    BERRIO ZULUAGA, JUAN GUILLERMO    CARRERA # –    MEDELLIN 00000    COLOMBIA
12527644    BERRY COFFEE COMPANY    14825 MARTIN DR    EDEN PRAIRIE, MN 55344–2009
12527645    BERTHA MUNIZ DE MEDINA    6091 HALEHAVEN DR    LAS VEGAS, NV 89110
12527646    BERTULFO, MARK JAMES T    2520 GOLDEN AVE    LONG BEACH, CA 90806
12527647    BESKIN FOR GEORGIA INC    3330 CUMBERLAND BLVD    STE 600    ATLANTA, GA 30339
12527648    BESSIMER CIVIC CENTER    TERRY DAWSON    1130 94TH AVE SW    BESSIMER, AL 35020
12527651    BEST BUY    PO BOX 731247    DALLAS, TX 75373–1247
12527649    BEST BUY BUSINESS ADVANTAGE AC    PO BOX 731247    DALLAS, TX 75373–1247
12527650    BEST BUY CANADA LTD    C/O V06481 C/U    KASH OSKOUI    PO BOX 6481 STATION TERMINAL    VANCOUVER, BC V6B 6R3    CANADA
12527652    BEST ELECTRIC CO    MAHLON MILLER    5019 FOSSIL DRIVE    HALTOM CITY, TX 76117
12527653    BEST EXPO LLC    JASSON LEAR    2852 WILLAMETTE STREET STE 215    EUGENE, OR 97405
12527654    BEST INTERIOR CONSTRUCTION INC    PAUL KLOMAN    7205 CORPORATE CENTER DR    STE 301    MIAMI, FL 33126
12527655    BEST PLUMBING SPECIALTIES INC    ADDRESS UNAVAILABLE AT TIME OF FILING
12527656    BEST PLUMBING SPECIALTIES, INC    PO BOX 750    MYERSVILLE, MD 21773
12527657    BEST PLUMBING SPECIALTIES, INC    SKYE COOK    3039 VENTRIE COURT    PO BOX 750    PO BOX 30    MYERSVILLE, MD 21773
12527658    BEST RENT–ALL INC    RHONDA SHARPE    2410 GUESS ROAD    DURHAM, NC 27344
12527659    BEST WESTERN PLUS KELOWNA    HOTEL & SUITES    2402 HIGHWAY 97    NORTH KELOWNA, BC V1X 4J1    CANADA
12527660    BETA EQUITIES, INC.    PO BOX 120073    STAMFORD, CT 06912
12527661    BETH ANN GARCIA    8722 WATERFORD RD    ALEXANDRIA, VA 22308
12527662    BETH HITES, DO    104 WALL ST    POTEAU, OK 74953
12527663    BETH MILES    5633 STACER RD    NEWBURGH, IN 47630
12527664    BETH SCISM    81 FAIRVIEW FARM    SHELBY, NC 28150
12527665    BETHANIE KELLEY    7379 MANGRUM DRIVE    MOSELEY, VA 23120
12527666    BETHANY BIA    1504 SE 13TH ST    MOORE, OK 73160
12527667    BETHANY TOELUPE    4715 AUA    PAGO PAGO, AS 96799
12527668    BETHEL HOUSE INC    6810 FLORAL PARK RD    BRANDYWINE, MD 20613
12527669    BETHEL PARK PRINTING, INC    5237 BRIGHTWOOD ROAD    BETHEL PARK, PA 15102
12527670    BETHESDA COMMUNITY    CLINIC INC    KAREN    107 MOUNTAIN BROOK DR    STE # 100    CANTON, GA 30115
12527671    BETTENDORF COMMUNITY SCHOOL    DISTRICT    JANET FOUTCH    3311 18TH ST    BETTENDORF, IA 52722
12527672    BETTER BUSINESS BUREAU    1434 CLEVELAND AVE NW    CANTON, OH 44703
12527673    BETTER BUSINESS BUREAU    1601 ELM ST.    SUITE # 3838    DALLAS, TX 75201–4701
12527674    BETTER BUSINESS BUREAU    1805 RUTHERFORD LANE    SUITE 100    AUSTIN, TX 78754
12527675    BETTER BUSINESS BUREAU    22 E WASHINGTON ST #200    INDIANAPOLIS, IN 46204–3584
12527676    BETTER BUSINESS BUREAU    220 S RIVER RIDGE CIR    BURNSVILLE, MN 55337
12527677    BETTER BUSINESS BUREAU    222 WEST MARKET ST.    AKRON, OH 44303–2111
12527678    BETTER BUSINESS BUREAU    2706 GANNON ROAD    ST. PAUL, MN 55116–2600
12527679    BETTER BUSINESS BUREAU    3033 WILSON BLVD    SUITE 600    ARLINGTON, VA 22201
12527681    BETTER BUSINESS BUREAU    345 N RIVERVIEW    STE 720    WICHITA, KS 67206
12527680    BETTER BUSINESS BUREAU    345 N RIVERVIEW ST    SUITE 720    WICHITA, KS 67203
12527682    BETTER BUSINESS BUREAU    4011 PARNELL AVE    FT WAYNE, IN 46805

12527683   BETTER BUSINESS BUREAU         404–788 BEATTY STREET         VANCOUVER, BC V6B
2M1       CANADA
12527684   BETTER BUSINESS BUREAU         408 N CHURCH ST       STE C       GREENVILLE, SC
29601–2164
12527685   BETTER BUSINESS BUREAU         434 S WILLIAMS BLVD STE 102       TUCSON, AZ 85711–7405
12527686   BETTER BUSINESS BUREAU         4747 VIEWRIDGE AVENUE #200       SAN DIEGO, CA 92123
12527687   BETTER BUSINESS BUREAU         5050 MURPHY CANYON ROAD #110       SAN DIEGO, CA 92123
12527688   BETTER BUSINESS BUREAU         7007 JEFFERSON ST NE       STE A       ALBUQUERQUE, NM
87109
12527689   BETTER BUSINESS BUREAU         CORPORATE ACCOUNTING DEPT       PO BOX 325       HERSHEY,
PA 17033–0325
12527690   BETTER BUSINESS BUREAU         HEADQUARTERS       11811 P ST       OMAHA, NE 68137
12527691   BETTER BUSINESS BUREAU         LAURIE CASTILLE       1000 BROADWAY       SUITE
625       OAKLAND, CA 94607
12527692   BETTER BUSINESS BUREAU         OF METRO NEW YORK INC       30 E 33RD ST       12TH
FLOOR       NEW YORK, NY 10016
12527693   BETTER BUSINESS BUREAU         OF SACRAMENTO       AYANNA THURNON       3075 BEACON
BLVD       WEST SACRAMENTO, CA 95691
12527694   BETTER BUSINESS BUREAU         PO BOX 1000       DUPONT, WA 98327
12527695   BETTER BUSINESS BUREAU         PO BOX 53525       PHOENIX, AZ 85072–3525
12527696   BETTER BUSINESS BUREAU         PO BOX 970       COLTON, CA 92324–0814
12527697   BETTER BUSINESS BUREAU         SERVING EASTERN MICHIGAN       26777 CENTRAL PARK
BLVD       STE 100       SOUTHFIELD, MI 48076–4163
12527698   BETTER BUSINESS BUREAU         WANDA COLEMAN       1005 LA POSADA DR       AUSTIN, TX
78752
12527699   BETTER BUSINESS BUREAU, INC       PO BOX 9817       BOISE, ID 83707
12527700   BETTER BUSINESS BUREAU, INC.       REBECCA CLAY       125 E 50TH ST       BOISE, ID 83714
12527701   BETTER CHOICE MEDICAL CENTER       HUGO LLANES       10542 SW 8TH STREET       MIAMI, FL
33174
12527702   BETTER IMAGES INC       PO BOX 2217       HUTCHINSON, KS 67504–2217
12527703   BETTER IMAGES INC.       704 S MAPLE STREET       SOUTH HUTCHINSON, KS 67505
12527704   BETTER YORK       140 EAST MARKET ST       YORK, PA 17401
12527705   BETTY LAURA RYBA       5128 OLD HWY II       STE 6D       HATTIEBURG, MS 39402
12527706   BETTY REED CAMPAIGN       MARK ANDERSON       PO BOX 16601       TEMPLE TERRACE, FL
33687–6601
12527707   BEVERLY G SBARGE       DBA SLIDEPRESENTATIONSDVD       BEVERLY GROSSMAN       13603
MARINA POINTE DR #0615       MARINA DEL REY, CA 90292
12527709   BEVERLY HUNT       245 NOTTINGHAM BLVD       WEST PALM BEACH, FL 33405
12527708   BEVERLY HUNT       245 NOTTINGHAM BLVD #4       WEST PALM BEACH, FL 33405
12527710   BEVERLY MCCABE       1254 NINE FOOT ROAD       NEWPORT, NC 28570
12527711   BEVERLY PREJEAN       1065 MONTERREY DRIVE       BEAUMONT, TX 77706
12527712   BEVIN GUTH       1232 BROADRIDGE DRIVE       JACKSON, MO 63725
12527713   BEVIN MCNAMARA       10728 LESTER STREET       SILVER SPRING, MD 20902
12527714   BEVINS, JEREMY M       15804 COUNTRY LAKE DRIVE       PINEVILLE, NC 28134
12527715   BEWICK PUBLICATIONS       DBA TIMES HERALD NEWSPAPERS       LORI KING       4907
SCHAUFER RD       DEARBORN, MI 48126
12527716   BEXAR COUNTY TAX ASSESSOR       ALBERT URESTI MPA PCC       PO BOX 2903       SAN
ANTONIO, TX 78299–2903
12527717   BEXAR COUNTY TAX ASSESSOR       PO BOX 2903       SAN ANTONIO, TX 78299
12527719   BEXAR COUNTY TAX ASSESSOR       SYLVIA S ROMO       PO BOX 839950       SAN ANTONIO, TX
78283–3950
12527718   BEXAR COUNTY TAX ASSESSOR       SYLVIA S ROMO CPA RTA CTA       PO BOX 2903       SAN
ANTONIO, TX 78299–2903
12527720   BFPE INTERNATIONAL       DIAMOND KELLOGG       7512 CONNELLEY DRIVE       HANOVER, MD
21076
12527721   BG TOWNE LINE LLC       DBA SUMMERWOOD ON TOWNE LINE       CARVAL LYONS       2520
SUMMER DRIVE       INDIANAPOLIS, IN 46268
12527722   BH MUSIC CENTER       PO BOX 21669       SEATTLE, WA 98111–3669
12527723   BHAM–JEFFERSON CTY TRANSIT       BJCTA–MAX       PO BOX 10212       BIRMINGHAM, AL
35202
12527724   BHOJANI, SHIRAZ       3480 GOLFVIEW DRIVE       EAGIN, MN 55123
12527725   BHW OPERATING CO LP       DBA UCS       ZELDA URIBE       1834 FERGUSON LN       STE
1000       AUSTIN, TX 78754
12527726   BIANCA J SWEETEN MD       1331 UNION AVE       SUITE 900       MEMPHIS, TN 38104
12527727   BIANCA RAE POPE       1426 NEWCASTLE ST       UNIT 201       BRUNSWICK, GA 31520
12527728   BIBLIOTHECA LLC       PO BOX 744378       ATLANTA, GA 30384–4378
12527729   BIBLIOTHECA LLC       SHAWN BRUMLEY       3169 HOLCOMB BRIDGE RD       SUITE
200       NORCROSS, GA 30071
12527730   BICKERSTAFF HEATH DELGADO ACOSTA       3711 S MO–PAC EXPY       BUILDING 1, SUITE
300       AUSTIN, TX 78746
12527731   BIDDLE, WENDY L       537 BUTTERFLY DR       CHESAPEAKE, VA 23322
12527732   BIERER & MARGOLIS P A       PO BOX 41667       BALTIMORE, MD 21203–6667
12527733   BIG BERTHAS PARADISE       HENRY TARIN       112 E NORTH LOOP BLVD       AUSTIN, TX
78751
12527734   BIG CLIC, INC.       484 4TH LINE RD       ROSENEATH, ON K0K 2X0       CANADA
12527735   BIG CRICKET FARMS       JASON SCHUSTER       21 EDWARDS ST       YOUNGSTOWN, OH
44504

12527736

BIG VALLEY AUDIO          441 ROUSSEAU ST          NEW WESTMINSTER, BC V3L 3R4          CANADA

12527737     BIGBY HAVIS AND ASSOCIATES INC          DEPT 892490          PO BOX 122490          DALLAS, TX 75312–2490

12527738     BIGLEY AND BLIKLE          JONATHAN BIGLEY          4075 LINGLESTOWN ROAD          HARRISBURG, PA 17112

12527739     BILKISH CHUNARA          3620 HFFINES BLVD #2412          CARROLLTON, TX 75010

12527740     BILL CUMMINGS          2470 REINDEER AVENUE NW          SALEM, OR 97304

12527741     BILL DODD FOR ASSEMBLY 2016          5429 MADISON AVE          SACRAMENTO, CA 95841

12527742     BILLIE CAROL BLACKBURN          1108 BLACKBURN LANE          LINCOLNTON, GA 30817

12527743     BILLY BARRON          2524 RIGGS DR          EAST POINT, GA 30344

12527744     BILLY JESSE THOMPSON          200 E JACKSON STREET # 423          COLUMBUS, IN 47201

12527745     BILZIN, SUMBERG, BAENA, PRICE AND          AXELROD, LLP          ROBERTA GOLD          1450 BRICKELL AVENUE SUITE 2300          MIAMI, FL 33131–3456

12527746     BINFORD, WILLIAM          6102 128TH ST E          PUYALLUP, WA 98373

12527747     BINI S THOMAS          48576 STONERIDGE DR          NORTHVILLE, MI 48168

12527748     BIO CORPORATION          3910 MINNESOTA STREET          ALEXANDRIA, MN 56308

12527749     BIO MEDICAL INSTRUMENTS INC          CODY TINSLER          38875 HARPER AVE          CLINTON TOWNSHIP, MI 48036

12527750     BIO RAD LABORATORIES          PO BOX 849740          LOS ANGELES, CA 90084–9740

12527752     BIO–RAD LABORATORIES          2000 ALFRED NOBEL DR          HERCULES, CA 94547–1804

12527753     BIO–RAD LABORATORIES          PO BOX 849750          LOS ANGELES, CA 90084–9750

12527751     BIOMAX MEDICAL SOLUTIONS INC          4500 140TH AVE          STE 113          CLEARWATER, FL 33762

12527754     BIOWASTE SERVICES INC          SHANE PARKER          PO BOX 270027          TAMPA, FL 33688

12527755     BIRCHWOOD AT BOULDERE          C/O CHESTERFIELD GEN DIST CT          9500 COUTHOUSE RD          CHESTERFIELD, VA 23832

12527756     BIRD, DEVON          2845 WILLIAM AVENUE          NORTH VANCOUVER, BC V7K 1Z4          CANADA

12527757     BIRDDOG MEDIA LLC          EILEEN AUSTIN          125 S WILKE RD          STE 204          ARLINGTON HEIGHTS, IL 60004

12527758     BIRDLAND PRODUCTIONS          JONNY BIRD          PO BOX 148          GENEVA, MN 56035

12527759     BIRDSONG AND ASSOCIATES          MICHAEL BIRDSONG          4317 BEAMWELL DR          STONE MOUNTAIN, GA 30083

12527760     BIRMINGHAM HOSPITALITY PROPS          DBA RESIDENCE INN BY          KAREN STEIGER          MARRIOTT BIRMINGHAM DOWNTOWN          821 20TH ST S          BIRMINGHAM, AL 35205

12527761     BIT HOLDINGS SIXTY–FIVE, INC.          100 7TH STREET          PITTSBURGH, PA 15222

12527762     BIT–X–BIT LLC          437 GRANT ST          STE 1250          PITTSBURGH, PA 15219

12527763     BJERK BUILDERS INC          JULIE RUPPERT          1383 N TECH BLVD #101          GILBERT, AZ 85233

12527764     BJORNSTAD, CHRISTOPHER S          4212 WHITE KESTREL DR          RALEIGH, NC 27616

12527765     BKD LLP          2402 W 8TH STREET          ERIE, PA 16505–4444

12527766     BKD LLP          910 ST LOUIS STREET          SUITE 400          SPRINGFIELD, MO 65806

12527768     BLACK BELT LEADERSHIP ACADEMY          MARK WEINBERG          10704 W BURLEIGH ST          WAUWATORA, WI 53222

12527769     BLACK INK PUBLISHING          TIM CRICH          PO BOX 4295          VANCOUVER, BC V6B–3Z7          CANADA

12527770     BLACK KNIGHT SECURITY LTD          6852 MERRITT AVE          BURNABY, BC V5J 4R6          CANADA

12527771     BLACK PRESS GROUP LTD.          BOX #3600          ABBOTSFORD, BC V2S 4P4          CANADA

12527773     BLACK WOMEN LAWYERS ASSOC OF          LOS ANGELES          NICOLE H HUSBAND ESQ          WARNER BROS ENTERTAINMENT INC          4000 WARNER BLVD 1565          BURBANK, CA 91522

12527772     BLACK WOMEN LAWYERS ASSOC OF          LOS ANGELES INC.          JANINE JONES          PO BOX 8179          LOS ANGELES, CA 90008

12527774     BLACKLINE SYSTEMS INC          DEPT LA 23816          PASADENA, CA 91185–3816

12527775     BLACKLINE SYSTEMS INC          SCOTT MCGADDEN          21300 VICTORY BLVD          12TH FL          WOODLAND HILLS, CA 91367

12527776     BLACKWELL STREET MANAGEMENT CO          318 BLACKWELL ST          DURHAM, NC 27701

12527777     BLACKWELL STREET MANAGEMENT CO          C/O VALERIE WARD          AMERICAN TOBACCO CAMPUS          PO BOX 611          DURHAM, NC 27702

12527778     BLACKWOOD CAREER APAREL          CHRISTINE BLACKWOOD          1428 CHARLES STREET          VANCOUVER, BC V5L 2S8          CANADA

12527779     BLAIR ADHESIVES          11034 LOCKPORT PLACE          SANTA FE SPRINGS, CA 90670

12527780     BLANCHARD VALLEY INDUSTRIES          1700 E SANDUSKY ST          FINDLAY, OH 45840

12527781     BLATT, HASENMILLER, LEIBSKER & MOORE LLC          2702 N 3RD ST          STE 2010          PHOENIX, AZ 85004

12527782     BLATT, HASENMILLER, LEIBSKER AND          MOORE LLC          10 S LASALLE ST          STE 2200          CHICAGO, IL 60603–1069

12527784     BLEECKER BRODEY & ANDREWS          PO BOX 90260          INDIANAPOLIS, IN 46290

12527785     BLER SACAY          1539 CARMEL COURT          REDLANDS, CA 92374

12527786     BLESSINGS INC          LOURDES ZUNIGA          1045 S HIGHLAND AVENUE          TUCSON, AZ 85719

12527787     BLESSY JACOB          12108 GAKKEON POINT DR          PEARLAND, TX 77584

12527789     BLOODSTONE TRS INC          934 16TH ST          DENVER, CO 80202

12527790     BLOOMBERG BNA          BNA TAX MANAGEMENT          BNA SOFTWARE SEGMENT          3 BETHESDA METRO CENTER          BETHESDA, MD 20814

12527793   BLOOMBERG FINANCE      PO BOX 416604      BOSTON, MA 02241
12527791   BLOOMBERG FINANCE LP      731 LEXINGTON AVE      NEW YORK, NY 10022
12527792   BLOOMBERG FINANCE LP      PO BOX 416604      BOSTON, MA 02241–6604
12527794   BLOOMINGDALE PEDIATRIC      ASSOCIATES PA      SONIA M RUIZ      4316 BELL SHOALS ROAD      VALRICO, FL 33596
12527795   BLOOMINGTON LOCK & SAFE CO INC      DBA BLOOMINGTON SECURITY      SOLUTIONS      9905 LYNDALE AVENUE SOUTH      BLOOMINGTON, MN 55420
12527796   BLUCHIP SOLUTIONS      CHRIS COCHRAN      11364 PERRY HIGHWAY      WEXFORD, PA 15090
12527797   BLUE BELL ENTERPRISES INC      1415 MENDOTA HEIGHTS RD      MENDOTA HEIGHTS, MN 55120
12527798   BLUE BELL ENTERPRISES INC      DBA LANCER CATERING      LAURIE YOHN      1255 TRAPP RD      EAGAN, MN 55121
12527799   BLUE BIRD BUS SALES OF PITTSBU      CHRIS MALIS      5374 WILLIAM FLYNN HWY      PITTSBURGH, PA 150444
12527800   BLUE BOX TRAILERS INC      PO BOX 16768      ATLANTA, GA 30321
12527801   BLUE BUDDHA EXOTIC FOODS INC      MICHAEL STOWERS      2703 ROSSELLE ST      JACKSONVILLE, FL 32205
12527802   BLUE DIAMOND CARPETS &      FLOORING INC      KEN BUIS      9860 INDIANA AVE #25      RIVERSIDE, CA 92503
12527803   BLUE DOG MERCH      RYAN SMALL      1608 COUNTY HOSPITAL RD      NASHVILLE, TN 37218
12527804   BLUE RIDGE DOCUMENT SHREDDING      KRISTIN DEELY      106 GREENWICH DRIVE      WALKERSVILLE, MD 21793
12527805   BLUE SKY SUPPLY      CASSIE WRIGHT      18 N MAYBELLE AVE      TULSA, OK 74127
12527806   BLUE STREET CAPITAL LLC      SAMANTHA WHITTEMORE      2120 MAIN STREET      SUITE 160      HUNTINGTON BEACH, CA 92648
12527807   BLUEHOST INC      STEVE HANDY      560 E TIMPANOGOS PKWY      OREM, UT 84059
12527808   BLUEROCK PRODUCTIONS LLC      GREGG LANDRY      4226 AMOS AVE      BALTIMORE, MD 21215
12527809   BLUFFTON JASPER VOLUNTEERS IN      MEDICINE      PAM TONEY      1 BURNT CHURCH ROAD      BLUFFTON, SC 29910
12527810   BLUMENTHAL PERFORMING ARTS      130 N TRYON ST      CHARLOTTE, NC 28202
12527811   BLVD COMPANY INC      CYNTHIA ROBBIAS      4855 TWIN VALLEY DR      AUSTIN, TX 78731
12527812   BLYTHE KATINDOY      47 – 6513 200TH ST      LANGLEY, BC V2Y 2V7      CANADA
12527813   BMC GROUP, INC.      3732 W 120TH STREET      HAWTHORNE, CA 90250
12527814   BMD GESTION INFORMATISEE      5005 METROPOLITAIN E SUITE      MONTREAL, QC H1R 1Z7      CANADA
12527815   BME INC      1760 LAKELAND PARK DRIVE      BURLINGTON, KY 41005
12527816   BME INC      PO BOX 632268      CINCINNATI, OH 45263–2268
12527817   BME LAB AND SCIENCE      TOM HOLM      78 MINNESOTA AVENUE      LITTLE CANADA, MN 55117
12527818   BMI      10 MUSIC SQUARE EAST      NASHVILLE, TN 37203
12527819   BMI      PO BOX 406741      ATLANTA, GA 30384–6741
12527820   BMI      PO BOX 630893      CINCINNATI, OH 45263–0893
12527821   BNB DESIGN LLC      KIT BOLLING      115 N NETTLETON AVE      BONNER SPRINGS, KS 66012
12527822   BNP PARIBAS      BROCK HARRIS      787 SEVENTH AVE      NEW YORK, NY 10019
12527823   BNY MELLON      BANK OF NEW YORK MELLON      CORPORATE TRUST DEPARTMENT      PO BOX 392013      PITTSBURGH, PA 15251–9013
12527824   BOARD OF COUNTY COMMISSIONERS      PALM BEACH COUNTY FIRE RESCUE      PO BOX 3977      WEST PALM BEACH, FL 33401–3977
12527826   BOARD OF EDUCATION      WASHTENAW CO ANN ARBOR      PUBLIC SCHOOLS      2555 S STATE ST      ANN ARBOR, MI 48104
12527825   BOARD OF EDUCATION OF JEFFERSON COUNTY      KENTUCKY      LISA MANGUM      3332 NEWBURG RD      LOUISVILLE, KY 40218
12527827   BOARD OF EQUALIZATION      PO BOX 942879      SACRAMENTO, CA 94279–0001
12527828   BOARD PREPPERS      SCOTT SALAMIN      100 S BELCHER #7083      CLEARWATER, FL 33758
12527829   BOB PETER`S FIRE PROTECTION      TIM SATHERS      3397 E 19TH ST      SIGNAL HILL, CA 90755
12527830   BOB`S SEAFOOD INC      8660 OLIVE BVLD      UNIVERSITY CITY, MO 63132
12527831   BOBBIE JO MONIZ TADEO      2883 IPOLANI STREET      PUKALANI, HI 96768
12527832   BOBBY CARTER PHOTOGRAPHY      18202 LARKSTONE DRIVE      SANTA ANA, CA 92705
12527833   BOBBY POWELL CAMPAIGN      MARK ANDERSON      1442 W 32ND STREET      RIVIERA BEACH, FL 33404
12527834   BOCO ENTERPRISES INC      SHELBY COLLINS      46100 GRAND RIVER      NOVI, MI 48374
12527835   BODA PLUMBING INC      STACEY JANTZ      1909 TOWER INDUSTRIAL DRDIVE      MONROE, NC 28110
12527836   BODES SIGN SERVICES      ZEPHEN BODE      552 EVENINGSONG COURT      ANAHEIM, CA 92808
12527837   BODILA, JAYESH B      101 SESSILE OAK ROAD      SAVANNAH, GA 31419
12527838   BODY, JOHN      5055 SEMINARY ROAD      APT 1035      ALEXANDRIA, VA 22311
12527839   BOEING LEARNING TOGETHER PROGR      PO BOX 99639      TROY, MI 48099–9639
12527840   BOGAN, ALEXA KATHRYN      301 HIGGINS AVE.      BRIELLE, NJ 08730
12527842   BOISE METRO CHAMBER OF      COMMERCE      PO BOX 2368      BOISE, ID 83701

| | | | |
|---|---|---|---|
| 12527841 | BOISE METRO CHAMBER OF COMMERCE   DEBRA HACKLER   250 S 5TH ST   STE 300   BOISE, ID 83702 |
| 12527843 | BOISE SOUTH FOURSQUARE CHURCH   DBA THE JOURNEY   MIKE BOSWELL   9105 WEST OVERLAND RD   BOISE, ID 83709 |
| 12527844 | BOND360   KYLE GREENBERY   1841 BROADWAY SUITE 911   NEW YORK, NY 10023 |
| 12527845 | BONDED LEATHER INTERNATIONAL   13 PONDEROSA LANE   UNIT 101   BIDDEFORD, ME 04005 |
| 12527846 | BONI UZILEVSKY DESIGN   BONI UZILEVSKY   39 NAYLOR STREET   SAN FRANCISXO, CA 94112 |
| 12527847 | BONIFACE LAMY   11252 NW 14 CT   PEMBROKE PINES, FL 33026 |
| 12527848 | BONILLA, JUAN   15807 NINYA AVE   MORENO VALLEY, CA 92551 |
| 12527849 | BONITA BEST   2110 QUINCY ST S   ST PETERSBURG, FL 33711 |
| 12527850 | BONITZ FLOORING GROUP INC   WENDY SUTOR   PO BOX 82   COLUMBIA, SC 29202 |
| 12527851 | BONJWING LEE   7705 NW MASTERN DRIVE   KANSAS CITY, MO 64152 |
| 12527852 | BONNIE CLARK   1738 E OAK ST   NEW ALBANY, IN 47150 |
| 12527853 | BONNIE PITTMAN   7 LAKESIDE DR   HAZLEHURST, GA 31539 |
| 12527854 | BONUS BUILDING CARE CINCINNATI   PO BOX 636269   CINCINNATI, OH 45263–6269 |
| 12527855 | BOOKER EDWARDS   2687 WOLF LAKE DR   ATLANTA, GA 30349 |
| 12527856 | BOOKMASTERS, INC.   DBA ATLAS BOOKS   MELISSA SZABO   30 AMBERWOOD PKWY   ASHLAND, OH 44805 |
| 12527857 | BOOKS OF DISCOVERY   ORDERS   2539 SPRUCE STREET   BOULDER, CO 80302 |
| 12527858 | BOPPANA PRIMARY CARE CLINIC PA   SITA BOPPANA   PO BOX 830066   RICHARDSON, TX 75083 |
| 12527859 | BORDBAR, ALI   6707 STANLEY STREET   BURNABY, BC V5E1T9   CANADA |
| 12527860 | BORDEN DAIRY COMPANY   HADLEY ROBERTSON   8750 N CENTRAL EXPRESSWAY   STE 400   DALLAS, TX 75231 |
| 12527861 | BOREALTRIP   CLARISSA SPEROTTO WIST   4305–938 HOWE STREET   VANCOUVER, BC V6Z 1N9   CANADA |
| 12527862 | BORESOWS WATER COMPANY INC   LARRY BORESOW   PO BOX 25771   OVERLAND PARK, KS 66225 |
| 12527863 | BORETTI, JOHN J   9012 NEW CENTURY RD   WAKE FOREST, NC 27587 |
| 12527864 | BORINQUEN HEALTHCARE CENTERS   YOSJANY MESA   3883 BISCAYNE BLVD   MIAMI, FL 33137–3732 |
| 12527865 | BORIS DRAZIC   107–5211 IRMIN ST   BURNABY, BC V5J0C9   CANADA |
| 12527866 | BOROUGH OF GREEN TREE   BOB SMULSKI   10 W MANILLA AVE   PITTSBURGH, PA 15220 |
| 12527867 | BORRMANN, MARY   80 WESTERN AVE N #106   ST PAUL, MN 55102 |
| 12527868 | BOSTON ACADEMIC PUBLISHING   DBA FLAT WORLD   DEPT CH 17036   PALATINE, IL 60055–7036 |
| 12527869 | BOSTON BEAN COFFEE CO   KATHY DEMARCO   23 DRAPER ST   WOBURN, MA 01801 |
| 12527870 | BOSTON EDUCATIONAL SERVICES   SHAWN SIMPSON   22048 SHERMAN WAY   STE #210   CANOGA PARK, CA 91303 |
| 12527871 | BOSTON UNIVERSITY   1 SILBER WAY   BOSTON, MA 02215 |
| 12527872 | BOSTON UNIVERSITY   25 BUICK ST   BOSTON, MA 02215 |
| 12527873 | BOSTON UNIVERSITY   811 COMMONWEALTH AVE   4TH FL   BOSTON, MA 02215 |
| 12527874 | BOSTON UNIVERSITY   MISCELLANEOUS RECEIVABLES   PO BOX 28770   NEW YORK, NY 10087–8770 |
| 12527875 | BOULDER RIDGE INC   DBA US LAWNS   WILLIAM FOLSOM   PO BOX 50006   SARASOTA, FL 34232 |
| 12527876 | BOWERS HEATING & COOLING, INC.   DEANNA ZAHLER   131 E PINE AVENUE   FINDLAY, OH 45840 |
| 12527877 | BOWMAN HEINTZ BOSCIA &   VICIAN   8605 BROADWAY   MERRILVILLE, IN 46410–7033 |
| 12527878 | BOWMAN, WILLIAM A   DBA BORDEAUX FINE AND RARE   RICK BOWMAN   3216 WELLINGTON COURT #105   RALEIGH, NC 27615 |
| 12527879 | BOX INC   4440 EL CAMINO RD   LOS ALTOS, CA 94022 |
| 12527880 | BOX INC   DEPT 34666   PO BOX 39000   SAN FRANCISCO, CA 94139 |
| 12527881 | BOXWOOD TECHNOLOGY INC   11350 MCCORMICK RD   SUITE 101, MAILSTOP 167807   HUNT VALLEY, MD 21031 |
| 12527882 | BOXWOOD TECHNOLOGY INC   PO BOX 677248   DALLAS, TX 75267–7248 |
| 12527883 | BOYD`S COFFEE COMPANY   19730 NE SANDY BLVD   PORTLAND, OR 97230 |
| 12527884 | BOYERTOWN LABEL CO   PO BOX 2378   SINKING SPRING, PA 19608 |
| 12527885 | BOYLES, MIKE   188 WASHINGTON DRIVE   FAYETTE CITY, PA 15438 |
| 12527886 | BOYS & GIRLS CLUBS OF GREATER   HIGH POINT   HOLLY FERREE   PO BOX 2834   HIGH POINT, NC 27261 |
| 12527887 | BOYSCOUTS PACK 2010 MIKE WELCH   MIKE WELCH   217755 E SMOKY HILLS ROAD   CENTENNIAL, CO 80015 |
| 12527888 | BPFE INTERNATIONAL   213 TINTERN COURT   CHESAPEAKE, VA 23320 |
| 12527889 | BPPVE   PO BOX 980818   WEST SACRAMENTO, CA 95798–0818 |
| 12527890 | BPS DOCUMENT SOLUTIONS   DEPT 33171   PO BOX 39000   SAN FRANCISCO, CA 94139–3171 |
| 12527891 | BRACKEN CREEK ELECTRONICS   23022 MILLER BAY RD NE   PAULSBO, WA 98370 |
| 12527892 | BRAD JASON MAXWELL   4358 WHITTINGTON WAY   PEACHTREE CORNERS, GA 30092 |
| 12527893 | BRADENTON AREA CONVENTION   CENTER   ANNE VAN WORMER   ONE HABEN BLVD   PALMETTI, FL 34221 |
| 12527894 | BRADFIELD, MURRAY O   2261 DARTFORD DR   DUNWOODY, GA 30338 |
| 12527895 | BRADFORD FARMER   390 KESWICK DR   PISCATA WAY, NJ 08554 |

12527896   BRADFORD KEITH MOORE      27 FAIRVIEW TERRACE      PETALUMA, CA 94952
12527897   BRADLEY ARANT BOULT CUMMINGS LLP      JAMES BLAKE BAILEY      1819 5TH AVENUE
NORTH      BIRMINGHAM, AL 35203
12527898   BRADLEY PERSONNEL INC      DEBBIE KONETSKY      2640 WILLARD DAIRY RD      STE
104      HIGH POINT, NC 27265
12527899   BRADLEY PERSONNEL INC      PO BOX 60839      CHARLOTTE, NC 28260–0839
12527900   BRADLEY WEINBERGER      19832 ROSLYN DR      ROCKY RIVER, OH 44116
12527901   BRADLEY, CHRISTIAN E      31737 RIDGE VIEW DRIVE      LAKE ELSINORE, CA 92532
12527902   BRADLEY, JEROME      329 EARLY AVE.      PARK FOREST, IL 60466
12527903   BRADLEY, JOHN D      DBA BRADLEY LAWN SERVICES      1019 KENDRICKS
ROAD      BROOKLET, GA 30415
12527904   BRADY TRANE SERVICE INC      BRADY TRANE SERVICE, INC      JASON PATTERSON      1915 N
CHURCH ST      PO BOX 13587      GREENSBORO, NC 27415–3587
12527905   BRAINFLIPS INC      PETE RAU      PO BOX 12659      DURHAM, NC 27709
12527906   BRANCHES INC      ISABELLE PIKE      11500 NW 12TH AVE      MIAMI, FL 33168
12527907   BRAND ADVANTAGE GROUP      STACY WICHMAN      3443 MOMENTUM PL      CHICAGO, IL
60689–5334
12527908   BRAND THIRTY THREE INC      RICH ROTHENBERG      1304 EL PRADO AVENUE      SUITE
D      TORRANCE, CA 90501
12527909   BRANDALLIANCE LLC      GENTRY HARRINGTON      13325 SOUTH POINT BLVD      STE
100      CHARLOTTE, NC 28273
12527910   BRANDALLIANCE LLC      MELISSA HOWARD      PO BOX 601962      CHARLOTTE, NC
28260–1962
12527911   BRANDI C WRIGHT      5210 FRANCIS COURT      GROVES, TX 77619
12527912   BRANDI JERNANDER      158 BASS MULLIS SMITH ROAD      COCHRAN, GA 31014
12527913   BRANDI MARIE MADOR      174 SOUTHERN AVE #2      PITTSBURGH, PA 15211
12527914   BRANDI STIFF      1713 NW 163RD CIR      EDMOND, OK 73013
12527915   BRANDI WILLARD      3447 TOM BREWER ROAD      LOGANVILLE, GA 30052
12527916   BRANDIS BANNISTER      3834 SHILOH CHURCH RD      AIKEN, SC 29805
12527917   BRANDON BOCK      510 WEST LONNQUIST BLVD      MOUNT PROSPECT, IL 60056
12527918   BRANDON BRADDOCK      135 MAGNOLIA CROSSING POINT      UNIT 2303      ST AUGUSTINE,
FL 32056
12527919   BRANDON BRYANT      4304 BERKFORD CIRCLE NE      ATLANTA, GA 30319
12527920   BRANDON J HARRIS      14614 DEARBORN ST      DOLTON, IL 60419
12527921   BRANDON NICHOLS      5095 BALLANTINE DR      SUMMERVILLE, SC 29485
12527922   BRANDON WILLS      9407 BANFF TERRACE      CHESTERFIELD, VA 23838
12527923   BRANDT & SONS MARKETING GROUP      311 N 3RD AVE      WAUSAU, WI 54401
12527924   BRANDT & SONS MKTG GROUP INC      408 3RD STREET      SUITE 208      WAUSAU, WI
54401
12527925   BRANDY BROWN      2330 SCENIC HWYS      STE 707      SNELLVILLE, GA 30039
12527926   BRANDY COOPER      4936 US HWY 277      ELGIN, OK 73538
12527927   BRANDY GRAHAM      1028 ROSITA ST      ARLINGTON, TX 76002
12527928   BRANDY IONA HARGETT      6045 THE MEADOWS LN      HARRISBURG, NC 28075
12527929   BRAVE NEW WORKSHOP      312 3RD ST NE      ATTN: LYNN LANNERS      GRAND MEADOW,
MN 55936
12527930   BRAVE NEW WORKSHOP      HEIDI CERDAS MONGE      824 HENNEPIN AVE      MINNEAPOLIS,
MN 55403
12527931   BRAVO EVENT SERVICES INC      CYNTHIA RLOS      PO BOX 901062      PORTLAND, OR
97290
12527932   BRAVO SCM LLC      MIKE WATHEN      369 GREENSBORO DR      DAYTON, OH 45459
12527933   BRAZIL BUSINESS REPORTS      RB1, AV RIO BRANCO, 01/1201      CENTRO–      RIO DE
JANEIRO, CP 20090–003      BRAZIL
12527934   BRAZIL BUSINESS REPORTS      TRUST COMPANY COMPLEX      SHERILL      AJELTAKE
RD      AJELTAKE ISLAND      MARSHALL ISLANDS
12527935   BRE NORTH POINT OWNER LLC      350 N ORLEANS STREET      CHICAGO, IL 60654
12527936   BRE PIPER MF PARKVIEW TERRACE      CA LLC      PAUL KNEISEL      C/O DAVLYN
INVESTMENTS      12625 HIGH BLUFF DRIVE STE 315      SAN DIEGO, CA 92130
12527937   BRE/ESA OPERATING LESSEE INC      ESA OAKLAND – ALAMEDA      1350 MARINA VILLAGE
PKWY      ALAMEDA, CA 94501
12527938   BRE/ESA OPERATING LESSEE INC.      D/B/A EXTENDED STAY AMERICA,      STUDIO PLUS,
CROSSLAND      100 DUNBAR STREET      SPARTANBURG, SC 29306
12527939   BRE/ESA OPERATING LESSEE INC.      DBA EXTENDED STAY AMERICA      2355 TIFFIN
AVENUE      FINDLAY, OH 45840
12527940   BRE/PEARLRIDGE LLC      DBA PEARLRIDGE CENTER      98–1005 MOANALUA ROAD
SUITE231      HONOLULU, HI 96701
12527941   BREANA GUERARD      1658 ST VINCENTS WAY      SUITE 130      MIDDLEBURG, FL 32068
12527942   BREANA MATZEN      4313 ROCK PIGEON LN      MIDDLEBURG, FL 32068
12527943   BREANNA NEWSOME      162 HELM AVE      WOOD RIDGE, NJ 07075
12527944   BREAST CANCER EDUCATION      ASSOCIATION      ANN KVAAL      1027 W ROSELAWN
AVE      ROSEVILLE, MN 55113
12527945   BRECHEISEN, THOMAS R      8218 CAMPANARIO      SAN ANTONIO, TX 78250
12527946   BRECK LEWIS      3607 GREYSTONE DR      AUSTIN, TX 78731
12527947   BREED      KATHY WHITBWCK      2913 CANTON ST      DALLAS, TX 75226
12527948   BREEN HEALTH LLC      PAM BREEN      11392 EAST HWY 316      FORT MCCOY, FL 32134
12527949   BREITLING, NATHAN E      8073 WINTHROPE ST      OAKLAND, CA 94605
12527950   BRENDA ARMENTI–KAPROS      133 BEVERLY RD      ASHLAND, VA 23005
12527951   BRENDA J PINSON      4441 WATER OAK LANE      JACKSONVILLE, FL 32210
12527952   BRENDIE ELLISON      5904 R AVENUE      KEARNEY, NE 68847

12527953    BRENDON P DOWNEY    18 CHARME AVE    ROSEDALE, MA 02131
12527954    BRENHAM WHOLESALE GROCERY CO    BILL EHLERT    PO BOX 584    BRENHAM, TX 77834
12527955    BRENT D RICHARDSON    6645 E EXETER    SCOTTSDALE, AZ 85251
12527956    BRENT D RICHARDSON    8444 N 90TH STREET    SCOTTSDALE, AZ 85258
12527957    BRENT FITCH    1642 HILTON HEAD LN    FRISCO, TX 75034
12527958    BRENTWOOD COURTYARD MARRIOTT    103 EAST PARK DRIVE    BRENTWOOD, TN 37027
12527959    BRENTWOOD PROPERTIES INC    AVERY A CLENNEY    2320 HIGHLAND AVE S    STE 290    BIRMINGHAM, AL 35205
12527960    BRENTWOOD PROPERTIES INC    PO BOX 590129    BIRMINGHAM, AL 35259
12527961    BRETT BORLAND ESQ    PO BOX 312057    ATLANTA, GA 31131
12527962    BREVARD SCHOOLS FOUNDATION    AMY CAMPBELL    2700 JUDGE FRAN JAMIESON WAY    VIERA, FL 32940
12527963    BREWER QUILTING & SEWING    25341 NETWORK PL    CHICAGO, IL 60673–1253
12527964    BREWER SEWING SUPPLY INC    13663 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
12527965    BREWER SEWING SUPPLY INC    3702 PRAIRIE LAKE COURT    AURORA, IL 60504
12527966    BRI 1869 PARMER LLC    KELLY SMITH    1140 EAST HALLANDALE BEACH BLV    HALLANDALE BEACH, FL 33009
12527967    BRI, INC.    DBA A CLASSIC PARTY RENTAL    LES MCCOY    1333 EAST 86TH STREET    INDIANAPOLIS, IN 46240
12527968    BRIA HEALTH    7321 SW 14TH STREET    MIAMI, FL 33144
12527969    BRIAN A NAPACK    260 WOODLANDS RD    HARRISON, NY 10528
12527970    BRIAN A SHARPLESS    1212 SW SELWAY LANE    PULLMAN, WA 99163
12527971    BRIAN BOGDANOWICZ    ANNARITA ELLIFF    17 FOXHUNTER FLAT    ORMOND BEACH, FL 32174
12527972    BRIAN BUSH    1824 ROBERTS ST    SALINA, KS 67401
12527973    BRIAN BUTLER    9334 HAMPSHIRE PARK DR    TAMPA, FL 33647
12527974    BRIAN CRONKRIGHT    1 WEST SUPERIOR STREET # 903    CHICAGO, IL 60610
12527975    BRIAN E FLYNN    78–66 79TH PL    GLENDALE, NY 11385
12527976    BRIAN J MCAULAY    5715 BELMONT AVE    DALLAS, TX 75206
12527977    BRIAN J THORPE    2715 AIRMAR AVENUE    SAVANNAH, GA 31406
12527978    BRIAN K PADGETT    15 AUTUMN RUN    HATTIESBURG, MS 39402
12527979    BRIAN KALDORF PHOTOGRAPHY    BRIAN KALDORF    163 CLEARVIEW AVENUE    PITTSBURGH, PA 15229
12527980    BRIAN MACY    541 COVINGTON GROVE CT    BOWLING GREEN, KY 42104
12527981    BRIAN MERRICK    720 WOODS EDGE DR    SOMERSET, KY 42503
12527982    BRIAN NIMENS CORPORATION LTD    DBA SOUND IDEAS    ELLIOTT ZIMMERMAN    105 WEST BEAVER CREEK RD, SUITE # 4    RICHMOND HILL, ON L4B 1C6    CANADA
12527983    BRIAN NORDGREN    6559 RENALDO WAY    S    ST PETERSBURG, FL 33707
12527984    BRIAN PARKER    8258 GOVERNMENT RD    BURNABY, BC V5A 2E3    CANADA
12527985    BRIAN S CLAYTON    1701 EVERGREEN CT    KISSIMME, FL 34746
12527986    BRIAN THOMAS    251 10TH STREET    NEW WESTMINSTER, BC V3M 3Y1    CANADA
12527987    BRIAN TINCH    WARREN CTY SHERIFFS OFFICE    C/O SGT BRIAN HOUNSHELL    550 JUSTICE DR    LEBANON, OH 45036
12527988    BRIANA BOWEN    127 MT OLIVET CHURCH ROAD    FLEMING, GA 31309
12527989    BRIANNA LEONARD    8746 W RUNION DR    PEORIA, AZ 85382
12527990    BRICENO, ARENNE    8911 COLLINS AVENUE    APT # 604    SURFSIDE, FL 33154
12527991    BRICKLEY PRODUCTION SERVICES    GARY BRICKLEY    249 PENNSYLVANIA AVE    SAN FRANCISCO, CA 94107
12527992    BRICKMAN MARTS LTD    A STEIN    55 FIRST AVE    NEW YORK, NY 10003
12527993    BRICKS CREATIVE GROUP    MARK MARSHALL    1871 BRICKS CREATIVE GROUP    12 FLOOR    MERCHANDISE MART    CHICAGO, IL 60654
12527996    BRIDGESTREET    PO BOX 27025    RICHMOND, VA 23261
12527997    BRIDGESTREET    PO BOX 27025    RICHOND, VA 23261
12527994    BRIDGESTREET CORPORATE HOUSING    11180 SUNRISE VALLEY DRIVE    SUITE 400    RESTON, VA 20191
12527995    BRIDGESTREET CORPORATE HOUSING    14657 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
12527998    BRIDGET C FOX    28066 KIM DRIVE    HARVEST, AL 35749
12527999    BRIDGET JOHNSON    3 ENCLAVE CIRCLE    SAVANNAH, GA 31419
12528000    BRIDGET LEE    3850 BROADMOR VALLEY RD    COLORADO SPRINGS, CO 80906
12528001    BRIDGET RACHELLE CAHILL    151 CHERRY OAK TRAIL    PETAL, MS 39465
12528002    BRIDGETT ALLEN    2797 S LAGUNA DAM RD    YUMA, AZ 85365
12528003    BRIDGEWORKS II LLC    DEBRA ARBIT    1907 E WAYZATA BLVD    SUITE 210    WAYZATA, MN 55391
12528004    BRIE ANNE WELCH    PO BOX 339B    ROCKLIN, CA 956777
12528005    BRIGHAM YOUNG UNIVERSITY    REG ACCTG C–233 ASB    ATTN SHERI SECHLER    PROVO, UT 84602
12528006    BRIGHAM YOUNG UNIVERSITY    UNIVERSITY AVE. NORTH    RECORDS    BYU RECORDS OFFICE B–150 ASB    PROVE, UT 84602
12528007    BRIGHT HOUSE NETWORKS    700 CARILLON PARKWAY    ST PETERSBURG, FL 33716–1101
12528008    BRIGHT HOUSE NETWORKS    ERICA MCKAY    2251 LUCIEN WAY    MAITLAND, FL 0751
12528009    BRIGHT HOUSE NETWORKS    PO BOX 30262    TAMPA, FL 33630–3262
12528010    BRIGHT HOUSE NETWORKS    PO BOX 30407    TAMPA, FL 33630–3407

12528011    BRIGHT HOUSE NETWORKS      PO BOX 30765       TAMPA, FL 33630–3765
12528012    BRIGHT HOUSE NETWORKS      PO BOX 31501       TAMPA, FL 33631–3501
12528013    BRIGHT HOUSE NETWORKS      PO BOX 31701       TAMPA, FL 33631–3701
12528014    BRIGHT HOUSE NETWORKS      PO BOX 31710       TAMPA, FL 33631–3710
12528015    BRIGHT INTL STUDENT SERVICE      1401–4710 KINGSWAY       BURNABY, BC V3H
4M2      CANADA
12528016    BRIGHT INTL STUDENT SERVICE      232 HOLLY AVE       NEW WESTMINSTER, BC V3M
0B3      CANADA
12528017    BRIGHT INTL STUDENT SERVICE      600–666 BURRARD ST       VANCOUVER, BC V6C
3P6      CANADA
12528018    BRIGHT STAR HEALTH       WENDY SERGEANT       163 NORTH MAIN ST       NORTH
BROOKFIELD, MA 01535
12528019    BRIGHT STAR PEDIATRIC AND       ADOLESCENT CENTER LLC       LINDA RICH       75 BAY
GROVE BLVD       FREEPORT, FL 32439
12528020    BRIGHTEDGE TECHNOLOGIES INC       GARY AYERS       999 BAKER WAY       STE 500       SAN
MATEO, CA 94404
12528021    BRINK`S INC       FILE NO 52005       LOS ANGELES, CA 90074–2005
12528022    BRINK`S INC.       1583 MOMENTUM PLACE       CHICAGO, IL 60689
12528023    BRINK`S INC.       PO BOX 101031       ATLANTA, GA 30392–1031
12528024    BRINK`S INCORPORATED       PO BOX 101–031       ATLANTA, GA 30392
12528025    BRINKS DOCUMENT DESCTRUCTION       14894 COLLECTIONS CENTER DR       CHICAGO, IL
60693
12528026    BRINKS INC       ADDRESS UNAVAILABLE AT TIME OF FILING
12528027    BRINKS INCORPORATED       7373 SOLUTIONS CENTER       CHICAGO, IL 60677–7003
12528028    BRITCO LP       100–20091 91A AVE       LANGLEY, BC V1M 3A2       CANADA
12528029    BRITNEY JACKSON       77 LIZ LANE       GLASGOW, KY 42141
12528030    BRITTANY F CRENSHAW       134 PHEASANT RDG       THOMASVILLE, GA 31792
12528031    BRITTANY JAY FLAHERTY       1810 RIDGEWOOD LANE       HOFFMAN ESTATES, IL 60192
12528032    BRITTANY L JOHNSON       422 COBBLESTONE WAY       MT JULIET, TN 37122
12528033    BRITTANY LEA CONESSER       18815 DUQUESNE DR       TAMPA, FL 33647
12528034    BRITTENEY E REYNOLDS       1011 W HOMESTEAD ROAD       SUNNYVALE, CA 94087
12528035    BRITTENY LEE BARRON       237 WOODVALE STREET       CLARKESVILLE, GA 30523
12528036    BRITTNEY MILLER       5301 GROVE MANOR       LADYLAKE, FL 32159
12528037    BROAD STREET OPERATIONS LLC       DBA COURTYARD BY MARRIOTT       STEPHANIE
MITCHELL       GREENVILLE DOWNTOWN       50 W BROAD ST       GREENVILLE, SC 29601
12528038    BROADCAST MUSIC INC       AMITY MARSH       10 MUSIC SUARE EAST       NASHVILLE, TN
37203
12528039    BROADCAST TOWERS, INC       CHRIS JARVIS       800 OSPREY AVE       BLDG B       SARASOTA,
FL 34236
12528040    BRODART CANADA COMPANY       3930 14TH AVE       PO BOX 3280       MARKHAM INDUSTRIAL
PARK       MARKHAM, ON L3R 6G6       CANADA
12528041    BRODART COMPANY       109 ROY BLVD       BRANEIDA INDUSTRIAL PARK       BRANTFORD, ON
N3R 7K1       CANADA
12528042    BRODART COMPANY       500 ARCH ST       WILLIAMSPORT, PA 17701
12528043    BRODART COMPANY       L–3544       COLUMBUS, OH 43260–0001
12528044    BROLIVIA J HARVEY       10207 PALMERO CIRCLE #202       TAMPA, FL 33619
12528045    BRON TAPES NORTHWEST INC       PO BOX 5304       DENVER, CO 80217
12528046    BRON TAPES OF WASHINGTON, INC.       NATHAN MATHIESON       6970 S 220TH
STREET       KENT, WA 98032
12528047    BRONWYN EDWARDS       DBA SIRENSONG PRODUCTIONS       10210 33RD AVE SW       SEATTLE,
WA 98146–1242
12528048    BRONWYN EDWARDS       PO BOX 46379       SEATTLE, WA 98146
12528049    BROOK ANNETTE CASTREJON SOLIS       1011 SURREY DRIVE       BONITA, CA 91902
12528050    BROOKE CADWELL       617 N 5TH AVE APT C       RBOZEMAN, MT 59715
12528051    BROOKE GRIFFITH       2602 DEER RACK LN       LAKELAND, FL 33811
12528052    BROOKE GROOMS       4010 NELSON WAY       LUMBERTON, NC 28360
12528053    BROOKE L DEAN       227 RAVENSHILL WAY       DELAND, FL 32724
12528054    BROOKLINE CHAMBER OF COMMERCE       251 HARVARD ST       SUITE 1       BROOKLINE, MA
02446
12528055    BROOKLINE LOCK CO INC.       MARSHAL       33 HARVARD ST       BROOKLINE, MA 02445
12528056    BROOKS PIERCE MCLENDON       HUMPHREY LEONARD LLP       AMY MCPHERSON       PO BOX
26032       GREENSBORO, NC 27420
12528057    BROOKS, PIERCE, MCLENDON       HUMPHREY, & LEONARD LLP       AMY MCPHERSON       PO
BOX 26000       GREENSBORO, NC 27420
12528058    BROOKS, PIERCE, MCLENDON,       HUMPHREY & LEONARD, LLP       AMY MCPHERSON       230 N
ELM STREET       2000 RENAISSANCE PLAZA       GREENSBORO, NC 27401
12528059    BROOKWOOD HERITAGE SQUARE LLC       DEBBIE BUNCH       PO BOX 204741       DALLAS, TX
75320–4741
12528060    BROOKWOOD PROPERTIES       CHARLES LEBLANC       6459 CUBESMART       2150 DOUBLE
CREEK DR       ROUND ROCK, TX 78664
12528061    BROTHERS PRODUCE INC       3173 PRODUCE ROW       HOUSTON, TX 77023
12528062    BROTHERS PRODUCE INC       PO BOX 1207       FRIENDSWOOD, TX 77549–1207
12528063    BROUDY PRINTING INC       NANCIE D`AMICO       221 AUBURN ST       PITTSBURGH, PA
15206
12528064    BROUDY PRINTING INC       PO BOX 371102       PITTSBURGH, PA 15251–7102
12528065    BROUDY PRINTING INC       PO BOX 5248       PITTSBURGH, PA 15206
12528066    BROUGHTON INTERNATIONAL       PO BOX L–2962       CINCINNATI, OH 45270–2962

12528067  BROUGHTON INTERNATIONAL      SUE PERKINS      1077 CELESTIAL STREET      CINCINNATI, OH 45202
12528074  BROWARD COUNTY      1800 NW 66TH AVENUE      SUITE 100      PLANTATION, FL 33313
12528069  BROWARD COUNTY BOARD OF      COMMISSIONERS      1 NORTH UNIVERSITY DR      PLANTATION, FL 33324–2038
12528070  BROWARD COUNTY BOARD OF      COUNTY COMMISSIONERS      955 SOUTH FEDERAL HIGHWAY      FORT LAUDERDALE, FL 33316
12528068  BROWARD COUNTY BOARD OF COUNTY      COMMISSIONERS      115 SOUTH ANDREWS AVE      FT LAUDERDALE, FL 33301
12528071  BROWARD COUNTY CONVENTION CTR      1950 EISENHOWER BOULEVARD      FORT LAUDERDALE, FL 33316
12528072  BROWARD COUNTY TAX COLLECTOR      115 S ANDREW AVE      A100      FORT LAUDERDALE, FL 33301–1895
12528073  BROWARD COUNTY TRANSIT      1 N UNIVERSITY DR      STE 2401 B      PLANTATION, FL 33324
12528075  BROWN & GAYDEN PRODUCTION      1301 W 34TH ST      LONG BEACH, CA 90810
12528076  BROWN & WHITE CO., INC.      DBA REED PAPER COMPANY      MIKE REED      21430 N 15TH LANE – STE 106      PHOENIX, AZ 85027
12528077  BROWN AGENCY      100 CONGRESS AVE #2000      AUSTIN, TX 78701
12528078  BROWN AGENCY      JUSTIN BROWN      1111 EAST 11TH STREET 300      AUSTIN, TX 78701
12528079  BROWN BROTHERS WATERPROOFING      LISA WILLIAMS      15354 E HINSDALE CIRCLE      CENTENNIAL, CO 80112
12528080  BROWN BROTHERS WATERPROOFING      LISA WILLIAMS      8200 S AKRON ST SUITE 105      CENTENNIAL, CO 80112
12528081  BROWN CLINIC PLLP      BARB LUCHTENBURG      506 1ST AVE SE      WATERTOWN, SD 57201
12528082  BROWN DISTRIBUTING CO LLC      KRISTEN CAMBELL      8711 JOHNNY MORRIS RD      AUSTIN, TX 78724
12528083  BROWN OLCOTT PLLC      5201 N 7TH AVENUE      PHOENIX, AZ 85013
12528084  BROWN RUDNICK LLP      ONE FINANCIAL CENTER      MIICHAEL DONAHUE      BOSTON, MA 02111
12528085  BROWN WOMENS CARE      DONOVAN BRWOWN      1423 E FRANKLIN ST      SUITE 1      MONROE, NC 28112
12528086  BROWN, CLAUDE H      1894 MCMANUS DR      PALM SPRINGS, CA 92262
12528087  BROWN, JOSHUA V      514 SUWANEE CIRCLE      TAMPA, FL 33606
12528088  BROWNSTEIN HYATT FARBER      ONE EAST WASHINGTON STREET      SUITE 2400      PHOENIX, AZ 85004
12528089  BROWNSTEIN HYATT FARBER      SCHRECK LLP      JAYME GARRETT      410 17TH ST      STE 2200      DENVER, CO 80202
12528090  BRUCE HALBRIDGE      1327 LAKE POINTE PARKWAY      SUITE 315      SUGAR LAND, TX 77478
12528091  BRUCE JONES      1858 VISTA LAKES DR      FLEMMING ISLAND, FL 32003
12528092  BRUCE JONES      405 E 55TH ST      SAVANNAH, GA 31405
12528093  BRUCE KEMP, MARSHAL CITY OF      NEW YORK      39–13 BELL BLVD      PO BOX 521      BAYSIDE, NY 11361–0521
12528094  BRUCE TAYLOR      131 35TH AVE NE      ST PETERSBURG, FL 33704
12528095  BRUCES RECYCLING      PO BOX 121      BUCHANAN DAM, TX 78609
12528096  BRUNNER, BLACKSTONE & ASSOC      CRANBERRY PROFESSIONAL PARK      401 SMITH DRIVE SUITE 140      CRANBERRY TOWNSHIP, PA 16066–4132
12528097  BRUNNER, CAROL A      8855 LINCOLN BLVD      PITTSBURGH, PA 15237–4486
12528098  BRUNNER,BLACKSTONE & ASSOCIATES      401 SMITH DRIVE      SUITE 140      CRANBERRY TWP, PA 16066
12528099  BRUSHFIRE MOBILE LLC      GABE COOPER      1 N 1ST ST #105      PHOENIX, AZ 85004
12528100  BRYAN BECHARD      1408 AUTUMN LN      CHERRY HILL, NJ 08003
12528101  BRYAN CAVE LLP      1290 AVENUE OF THE AMERICAS      33RD FL      NEW YORK, NY 10104
12528102  BRYAN CAVE LLP      PO BOX 503089      ST LOUIS, MO 63150–3089
12528103  BRYAN ENGLISH      7601 KIMBERLY CT      N RICHLAND HILLS, TX 76182
12528104  BRYAN K ELLENBERG MD      JUDY CONNELL      1228 HWY 72 W      GREENWOOD, SC 29649
12528105  BRYAN K GORDON      22015 E RIDGE TRAIL CIRCLE      AURORA, CO 80016
12528106  BRYAN LEWIS      3121 MIDAY AVE      NE      LOUISVILLE, OH 44641
12528107  BRYAN PSYCHIATRIC HOSPITAL      PHARMACY      220 FAISON DR      COLUMBIA, SC 29203
12528108  BRYAN`S PHOTOGRAPHY      1515 GOLF COURSE RD SE      RIO RANCHO, NM 87124–2586
12528109  BRYANT SECURITY CORP      RENE ZERQUERA      16840 NE 19TH AVE      NORTH MIAMI BEACH, FL 33162
12528110  BRYON FLETCHER HARPER III      RICK E BLANDEAU      106 GOVERNORS SQ PKWY      FAYETTEVILLE, GA 30215
12528111  BRYON RICHARD COON      841 RUTH DR      ELGIN, IL 60123
12528112  BSA ENTERPRISES INC      BRIAN ASHWORTH      2750 SW 86TH WAY      DAVIE, FL 33328
12528114  BSN SPORTS      PO BOX 7726      DALLAS, TX 75209
12528113  BSN SPORTS LLC      PO BOX 660176      DALLAS, TX 75266–0176
12528119  BT AMERICAS      PO BOX 6372      CAROL STREAM, IL 60197–6372
12528115  BT AMERICAS INC      1600 MEMOREX DR      STE 200      SANTA CLARA, CA 95050
12528116  BT AMERICAS INC      DEPT CH 19234      PALATINE, IL 60055–9234
12528117  BT AMERICAS INC      LISA KENNEDY      11440 COMMERCE PARK DR      RESTON, VA 20191

12528118  BT AMERICAS INC      PO BOX 2900      CAROL STREAM, IL 60132
12528120  BUCHANAN INGERSOLL & ROONEY PC      ONE OXFORD CENTER      20TH FLOOR, 301 GRANT STREET      PITTSBURGH, PA 15219–1410
12528121  BUCHANON, MONICA      5755 GLENSTONE DR      HIGHLANDS RANCH, CO 80130
12528122  BUCK CONSULTANTS LLC      JACKLYN FERRELL      500 PLAZA DR      SECAUCUS, NJ 07096
12528123  BUCK CONSULTANTS LLC      PO BOX 202617      DALLAS, TX 75320–2617
12528124  BUCKEYE PLUMBING      VERONICA      310 BUSINESS PARKWAY      WEST PALM BEACH, FL 33411
12528125  BUCKHEAD BEEF COMPANY      CHRIS ELLISON      4500 WICKERSHAM DRIVE      COLLEGE PARK, GA 30337
12528126  BUCKLEY, KELLEY      251 MISKOW CLOSE      CANMORE, AB T1W 3G7      CANADA
12528127  BUD BEHLING LEASING INC      100 OLD POND RD      BRIDGEVILLE, PA 15017
12528128  BUD BEHLING LEASING INC      PO BOX 642109      PITTSBURGH, PA 15264
12528129  BUDDY BRUNER      34 FOREST BEND DRIVE      MOUNT JULIET, TN 37122
12528134  BUDGET      14297 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
12528135  BUDGET      2685 GILMORE AVE      BURNABY, BC V5C 4T7      CANADA
12528136  BUDGET      PO BOX 403962      ATLANTA, GA 30384
12528130  BUDGET BLIND SERVICE LTD      3–192295 ENTERPRISE WAY      SURREY, BC V3S 6JB      CANADA
12528131  BUDGET HARDWARE      1644 NE 2ND AVENUE      MIAMI, FL 33132
12528132  BUDGET NOTARY SERVICES      MAIL@BUDGETNOTARY.COM      PO BOX 5797      TALLAHASSEE, FL 32314
12528133  BUDGET PLUMBING CORP      NICK STRUB      855 HIGHWAY 169 NORTH      PLYMOUTH, MN 55441
12528137  BUDS BLOOMS AND BEYOND LLC      11234 W HILLSBOROUGH AENUE      TAMPA, FL 33635
12528138  BUENA VISTA THEATERS INC      EL CAPITAN THEATER      JAMES WOOD      6838 HOLLYWOOD BLVD      HOLLYWOOD, CA 90028
12528139  BUFORD CARE INC      2721 BUFORD HWY      BUFORD, GA 30518
12528140  BUFORD FAMILY PRACTICE      ALEX OSOWA MD      2805 HAMILTON MILL RD      BUFORD, GA 30519
12528141  BUILDERS GLASS LLC      CHERIE WHEELER      360 SOUTH NAVAJO ST      DENVER, CO 80223
12528143  BUILDERS HARDWARE      ROB WASSON      PO BOX C79005      SEATTLE, WA 98119
12528142  BUILDERS HARDWARE & SUPPLY CO      APRYL WHEELER      PO BOX C79005      SEATTLE, WA 98119
12528144  BUILDING CLEANING SOLUTIONS INC.      PATRICK O`SULLIVAN      1275 KENNESTONE CIRCLE      SUITE 300      MARIETTA, GA 30066
12528145  BUILDING MAINTENANCE GROUP LLC      ERIC STACY      708 MILTON ST      FINDLAY, OH 45840
12528146  BUILDINGGREEN INC      CUSTOMER SUPPORT      122 BIRGE STREET      SUITE 30      BRATTLEBORO, VT 05301
12528147  BUILDINGGREEN INC      SARAH RICE      122 BIRGE STREET      SUITE30      BRATTLEBOROR, VT 05301
12528148  BULGER SAFE & LOCK INC.      ERICA ROBERTSON      11502 LAKE CITY WAY NE      SEATTLE, WA 98125
12528149  BULL RUN PLAZA LLC      LEON KOUTSOUFTIKIS      MAGRUDER & ASSOCIATES, P C      1889 PRESTON WHITE DRIVE      SUITE 200      RESTON, VA 20191
12528150  BULLFROG FILMS      STEPHANIE MILLER      PO BOX 149      OLEY, PA 19547
12528151  BUNDLE EXPRESS INDUSTRIAL      LAUNDRY      RENE LOMGORIA      8020 VINECREST AVE      SUITE 2      LOUISVILLE, KY 40222
12528152  BUNDY LOCK & SAFE CO., INC.      1533 SAWTELLE BOULEVARD      LOS ANGELES, CA 90025
12528153  BURBANK CHAMBER OF COMMERCE      CHRIS HUNTER      200 W MAGNOLIA AVE      BURBANK, CA 91502
12528154  BURDUN, VICTORIA      583 BEACH CRESCENT #3207      VANCOUVER, BC V6Z 3E6      CANADA
12528155  BUREAU FOR CHILD SUPPORT      ENFORCEMENT      PO BOX 247      CHARLESTON, WV 25321
12528156  BUREAU FOR PRIVATE POSTSECONDARY      EDUCATION      2535 CAPITOL OAKS DR      STE 400      SACRAMENTO, CA 95833
12528157  BUREAU OF NAT`L AFFAIRS, INC      130 CAMPUS DRIVE      PO BOX 7814      EDISON, NJ 08818
12528158  BUREAU OF NATIONAL AFFAIRS INC      1801 S BELL ST      ARLINGTON, VA 22202
12528159  BUREAU OF NATIONAL AFFAIRS INC      PO BOX 17009      BALTIMORE, MD 21297–1009
12528160  BUREAU VERITAS NORTH AMAERICA      BANK OF AMERICA N A      ALISANDRA EDWARDS      701 BRICKELL AVENUE      FL7–410–08–09 1      MIAMI, FL 33131
12528161  BUREAU VERITAS NORTH AMERICA      ISAM HASENIN      10620 TREENA STREET      SUITE 170      SAN DIEGO, CA 92131
12528162  BUREAU VERITAS NORTH AMERICA      LOCKBOX FILE # 59901      LOS ANGELES, CA 90074–9901
12528163  BURKETT, NICHOLAS D      1220 MURIEL ST      PITTSBURGH, PA 15203
12528164  BURKHART ADVERTISING INC      1335 MISHAWAKA AVE      PO BOX 536      SOUTH BEND, IN 46624–0536
12528165  BURKHART ADVERTISING INC      PO BOX 536      SOUTH BEND, IN 46624–0536
12528166  BURNET CISD      208 E BRIER      BURNET, TX 78611
12528167  BURR & FORMAN LLP      REBEKAH MASER      420 NORTH 20TH STREET      SUITE 3400      BIRMINGHAM, AL 35203

12528168    BURRELLES INFORMATION SERV       30 B VREELAND RD       PO BOX 674       FLORHAM PARK, NJ 07932
12528169    BURSEY & ASSOCIATES PC       6740 N ORACLE ROAD       SUITE 151       TUCSON, AZ 85704
12528170    BURST COMMUNICATIONS INC       CHRIS NICHOLSON       8200 S AKRON ST       STE 111       CENTENNIAL, CO 80112
12528171    BURSTEIN, MARILYN H       210 SIXTH AVENUE, 33RD FLOOR       PITTSBURGH, PA 15222–2603
12528173    BUSH ROSS       1801 N HIGHLAND AVENUE       TAMPA, FL 33602
12528172    BUSH ROSS PA       PO BOX 3913       TAMPA, FL 33601–3913
12528174    BUSH ROSS, PA       1801 N HIGHLAND AVENUE       TAMPA, FL 33602
12528175    BUSINESS DATA RECORD SRVCS       201 9TH AVE SW, STE 100       NEW BRIGHTON, MN 55112
12528176    BUSINESS ENVIROMENTS       MARYBETH MULLENS       3424 PEACHTREE ROAD       SUITE 125       ATLANTA, GA 30326
12528177    BUSINESS FORWARD ADVISORS LP       JOHN HUCKLE       PO BOX 7896       PITTSBURGH, PA 15215
12528178    BUSINESS FORWARD MANAGEMENT LP       JOHN HUCKLE       23 BRILLIANT AVE       STE 201       ASPINWALL, PA 15215
12528179    BUSINESS INSTITUTE FOR POLITICAL       ANALYSIS       888 16TH STREET NW       WASHINGTON, DC 20006
12528180    BUSINESS MARKETING INTL       BERKELEY HOUSE       FABIO MATOS       18–24 HIGH STREET       EDGWARE, MIDDLESEX HA8 7RP       UNITED KINGDOM (GREAT BRITAIN)
12528181    BUSINESS MUSIC & COMM.       8450 PRODUCTION AVENUE       SUITE B       SAN DIEGO, CA 92121
12528182    BUSINESS SOFTWARE INC       155 TECHNOLOGY PARKWAY       SUITE 100       NORCROSS, GA 30092–2962
12528183    BUTLER & ASSOCIATES       3706 S TOPEKA BLVD       SUITE 300       TOPEKA, KS 66609
12528184    BUTLER & SELLERS PC       400 WEST HIGH ST       ELKHART, IN 46516
12528185    BUTLER ANIMAL HEALTH SUPPLY       36527 TREASURY CENTER       CHICAGO, IL 60694–6500
12528186    BUTLER CHEMICALS       1283 N GROVE       ANAHEIM, CA 92806
12528187    BUTLER CHEMICALS       3070 E CEENA CT       ANAHEIM, CA 92806
12528188    BUTLER MECHANICAL       14900 SE 119TH ST       NEWALLA, OK 74857
12528189    BUTLER MECHANICAL       GREG BUTLER       3920 E I–240 SERVICE RD       OKLAHOMA CITY, OK 73135
12528190    BUTLER MECHANICAL       PO BOX 720154       NORMAN, OK 73070
12528191    BUTLER SCHEIN ANIMAL HEALTH       PO BOX 121130       DEPT 1130       DALLAS, TX 75312–1130
12528192    BUTLER SCHEIN ANIMAL HEALTH       PO BOX 223739       PITTSBURGH, PA 15251–2739
12528193    BUTLER UNIVERSITY       CLOWES MEMORIAL HALL       LISA WHITAKER       4600 SUNSET AVE       INDIANAPOLIS, IN 46208
12528194    BUTLER, WENDY L       9764 UNION CEMETERY RD       LOVELAND, OH 45140
12528195    BUTTERMILK ENTERPRISES, LLC.       2333 ANDERSON ROAD       CRESCENT SPRINGS, KY 41017
12528196    BUZZ FOR STATE HOUSE       PO BOX 491355       LAWRENCEVILLE, GA 30049
12528197    BVF II MARTINIQUE BAY, LLC       SANDRA ROSS       3000 HIGHVIEW DRIVE       HENDERSON, NV 89014
12528198    BVIRTUAL       KRISTINA       6120 WINDWARD PARKWAY STE 190       ALPHARETTA, GA 30005
12528199    BVL PEDIATRICS       2200 E IRIO BRONSON MEMORIAL H       SUITE 10       KISSIMMEE, FL 34744
12528201    BVP HILL COUNTRY       2970 CLAIRMONT RD       STE 310       ATLANTA, GA 30329
12528200    BVP HILL COUNTRY PLACE LP       6222 UTSA BLVD       SAN ANTONIO, TX 78249
12528202    BVP STADIUM VIEW LLC       DBA STADIUM VIEW       BRITT ROLAND       111 S WACKER DR       SUITE 3300       CHICAGO, IL 60606
12528203    BWC STATE INSURANCE FUND       CORPORATE PROCESSING DEPT       COLUMBUS, OH 43271–0821
12528204    BYRON F HARPER       RICK BLONDEAU       106 GOVERNORS SQUARE PKW       FAYETTEVILLE, GA 30215
12528205    BYRON H MAINOR       23 SHAD RIVER RD       SAVANNAH, GA 31410
12528206    BZA, INC.       DBA RESPOND FIRST AID SYSTEMS       ROBERT BERGMAN       PO BOX 6431       LANCASTER, PA 17607–6431
12528207    C & C BUSINESS LINK INTERNATIONAL       CONSULTING INC       LAWRENCE KING       505–591 57TH AVE       VANCOUVER, BC V6P 1R9       CANADA
12528208    C & J CONTRACTING       331 COMMERCIAL STREET       SAN JOSE, CA 95112
12528209    C & L LABELS       PO BOX 430311       HOUSTON, TX 77243–0311
12528210    C & W FACILITY SERVICES INC       TOM MORRIS       275 GROVE ST       STE 3–200       AUBURNDALE, MA 02466
12528211    C + D ENTERPRISES INC       1680 4TH AVE       STE B       NEWPORT, MN 55055
12528212    C A CURTZE CO.       D/B/A SPECIALTY STEAK SERVICE       JERRY MONAHAN       1717 E 12TH ST       PO BOX 797       ERIE, PA 16512
12528213    C BROOKS CONSTRUCTION LLC       CLINT MORRIS       2303 RR 620 S       STE 135–112       LAKEWAY, TX 78734
12528214    C DARYL CURRY MD PA       PENNY KRISPIN       1411 N BECKLEY       366       DALLAS, TX 75203
12528215    C GREGG CARTER TRUST       4520 SARATOGA DR       REDDING, CA 96002
12528216    C&C VAN RENTAL LLC       12518 MARSH LANDING PKWY       CEDAR LAKE, IN 46303

12528217   C&F FINANCE COMPANY        C/O HENRICO COUNTY COURTHOUSE        4301 PARHAM RD        HENRICO, VA 23273
12528218   C&F FINANCE COMPANY        HAMPTON GENERAL DISTRICT COURT        PO BOX 70        HAMPTON, VA 23669
12528219   C&L CATERING DISTRIBUTION        PO BOX 98907        DES MOINES, WA 98198
12528220   C&L ENTERPRISES, INC.        DBA C&L CATERING DISTRIBUTION        FURSE, DICK        18915 SO 16TH AVE.        SEA TAC, WA 98188
12528221   C&S PAINT & WALLPAPER INC        DAMAYI VEGA        660 NW 125 ST        MIAMI, FL 33168
12528641   C–CAP        ELIZA LOEHR        505 EIGHTH AVENUE        SUITE 1400        NEW YORK, NY 10018
12529438   C–K`S PRODUCE INC        TANYA TRAGESSER        PO BOX 11637        TAMPA, FL 33610
12530188   C–THRU RULER        6 BRITTON DRIVE        BOX 356        BLOOMFIELD, CT 06002
12528222   C0001 ACXIOM CORPORATION        4090 COLLECTION CENTER DR        CHICAGO, IL 60693
12528223   C2F INC        PO BOX 1417        BEAVERTON, OR 97075
12528224   C2F INC        PO BOX 4593        PORTLAND, OR 97208–4593
12528225   C2K HEALTH & WELLNESS        2101 S LOOP 336 W        CONROE, TX 77304
12528226   CA COALITION OF ACCREDITED        CAREER SCHOOLS        LAURA BROWN        5072 WESTBURY CIRCLE        GRANITE BAY, CA 95746
12528227   CA COALITION OF ACCREDITED        CAREER SCHOOLS, THE        LAURA BROWN        915 L ST STE C–195        SACRAMENTO, CA 95814
12528228   CA INC        ACH DEPARTMENT        LOCKBOX 783591        PHILADELPHIA, PA 19178–3591
12528229   CA INC        ACH DEPTARTMENT        520 MADISON AVE        22ND FLOOR        NEW YORK, NY 10022
12528230   CA INC        BOX 3591        PO BOX 8500        PHILADELPHIA, PA 18178–3591
12528231   CA ST FULLERTON PHIL FDN        EILEEN A YUHICO        2600 NUTWOOD AVE #850        FULLERTON, CA 92831
12528335   CA–MJ HOTEL ASSOCIATES, LTD        DBA COURTYARD MARRIOTT– CANTON        STEPHEN        4375 METRO CIRCLE NW        CANTON, OH 44720
12528232   CAAHEP        ARC/STSA        6 W DRY CREEK CIRCLE STE 110        LITTLETON, CO 80120
12528233   CAAHEP        KATHY P        25400 US HIGHWAY NORTH        SUITE 158        CLEARWATER, FL 33756
12528234   CABELA`S INC        PO BOX 959012        ST LOUIS, MO 63195–9012
12528235   CABELAS MARKETING & BRAND MGMT        PO BOX 39        1 CABELA DR        SIDNEY, NE 69160
12528236   CABLE FACTORY        4001 2ND AVE        BURNABY, BC V5C 3X1        CANADA
12528237   CABLEWHOLESALE.COM        1200 VOYAGER ST        LIVERMORE, CA 94551
12528238   CABLEWHOLESALE.COM        PO BOX 11775        PLEASANTON, CA 94588
12528239   CACH LLC        1501 FOUNTAINHEAD PKWY        STE 130        TEMPE, AZ 85282–1918
12528240   CACH LLC        C/O FEDERATED LAW GROUP PLLC        13205 US HIGHWAY ONE STE 555        JUNO BEACH, FL 33408
12528241   CACH LLC        C/O RICHMOND GEN DIST COURT        400 N 9TH ST JN/MRSHL BLDG 203        RICHMOND, VA 23219
12528242   CACRAO        PO BOX 20011        601 SOUTH COLLEGE RD        WILMINGTON, NC 28407–0011
12528243   CACREP        JENNY GUNDERMAN        1001N FAIRFAX STREET        SUITE 510        ALEXANDRIA, VA 22314
12528244   CACTUS JACKS AUTO INC        915 S COUNTRY CLUB DR        MESA, AZ 85210
12528245   CACTUS JACKS AUTO INC        RUTH FISCHETTI        1146 SOUTH SIRRINE        MESA, AZ 85210
12528246   CADALOG INC        DAVID WAYNE        1448 KING ST        BELLINGHAM, WA 98229
12528247   CAEL        NATIONAL HEADQUARTERS        55 EAST MONROE ST        STE 2710        CHICAGO, IL 60603
12528248   CAEL/VERIZON TUITION ASSIST PR        55 EAST MONROE ST        STE 1930        CHICAGO, IL 60603
12528249   CAEP        1140 19TH ST NW        STE 400        WASHINGTON, DC 20036
12528250   CAEP        2010 MASSACHUSETTS AVE NW        STE 500        WASHINGTON, DC 20036
12528251   CAFANE CARE        PO BOX 436        BLACKWOOD, NJ 08012
12528252   CAFE ARTESANO        2665 RENFREW ST        VANCOUVER, BC V5M 0A7        CANADA
12528253   CAFFE VITA, INC.        DBA CAFFE VITA COFFEE        A/R DEPT.        ROASTING, CO.        1005 E PIKE STREET        SEATTLE, WA 98122
12528254   CAHILL GORDON & REINDEL LLP        80 PINE ST        NEW YORK, NY 10005
12528255   CAITLIN CHASTAIN        909 GREEN BRIAR TRACE        NASHVILLE, TN 37214
12528256   CAITLIN ELIZABETH HURDLE DARR        248 BRENTWOOD DR        ADVANCE, NC 27006
12528257   CAITLIN RAMSEY WOLFORD        818 EMERSON ST NW        WASHINGTON, DC 20011
12528258   CAITLYN LECLAIR        2431 OAKLAHOMA ST        MELBOURNE, FL 32904
12528259   CALEB NORMAN        701 BUD NORMAN ROAD        MOULTRIE, GA 31788
12528260   CALERO SOFTWARE LLC        MAIN        375 NORTHRIDGE ROAD SUITE 450        ATLANTA, GA 30350
12528261   CALERO SOFTWARE LLC        PO BOX 10193        ATLANTA, GA 30392–1193
12528262   CALERO SOFTWARE UPLOAD ONLY        JOHN DEMING        375 NORTHRIDGE ROAD        SUITE 450        ATLANTA, GA 30022
12528263   CALI        229–19TH AVE SOUTH        MINNEAPOLIS, MN 55455
12528264   CALI        COMPUTER ASSISTED LEGAL        RONELLA        565 WEST ADAMS STREET        CHICAGO, IL 60661
12528265   CALI        UNIVERSITY OF MINNESOTA        LAW SCHOOL        229–19TH AVE S        MINNEAPOLIS, MN 55455
12528266   CALIF DEPT OF TAX AND ADMIN        PO BOX 942879        SACRAMENT 94279
12528267   CALIFORNIA ASSOCIATION FOR        LICENSED PROFESSIONAL CLINICAL        SUSAN ZGLICYNSKI        COUNSELORS        1240 INDIA ST, UNIT 1302        SAN DIEGO, CA 92101

| 12528268 | CALIFORNIA CHAMBER OF COMMERCE | PO BOX 398336 | SAN FRANCISCO, CA 94139–8336 |
| 12528269 | CALIFORNIA CHAMBER OF COMMERCE | PO BOX 398342 | SAN FRANCISCO, CA 94139–8342 |
| 12528270 | CALIFORNIA CHAMBER OF COMMERCE | PO BOX 526020 | SACRAMENTO, CA 95852–6020 |
| 12528271 | CALIFORNIA CHAMBER OF COMMERCE | PO BOX 537016 | SACRAMENTO, CA 95835–7016 |
| 12528272 | CALIFORNIA COAST AUCTIONS    ZACHARY KRONE    32961 PASEO MIRAFLORES    SAN JAUN CAPISTRAN, CA 92675 |
| 12528273 | CALIFORNIA FASHION ASSOCIATION    ILSE METCHAK    444 SOUTH FLOWER STREET    37TH FLOOR    LOS ANGELES, CA 90071 |
| 12528274 | CALIFORNIA PRINCETON    FULFILLMENT SERVICE    ADDRESS UNAVAILABLE AT TIME OF FILING |
| 12528275 | CALIFORNIA PRINCETON    PO BOX 824721    PHILADELPHIA, PA 19182–4721 |
| 12528276 | CALIFORNIA PSYCHOLOGY    INTERSHIP COUNCIL    LULI EMMONS    ONE BEACH STREET    SUITE 200, ROOM 9    SAN FRANCISCO, CA 94133 |
| 12528277 | CALIFORNIA RESTAURANT ASSOC    ERIN MASCHO    621 CAPITOL MALL    SUITE 2000    SACRAMENTO, CA 95814 |
| 12528278 | CALIFORNIA STATE BAR REPORTER    THE STATE BAR OF CALIFORNIA    180 HOWARD STREET, 6TH FLOOR    SAN FRANCISCO, CA 94105–1639 |
| 12528279 | CALIFORNIA STATE CONTROLLER`S    OFFICE    UNCLAIMED PROPERTY DIVISION    ACCOUNTING BUREAU    PO BOX 942850    SACRAMENTO, CA 94250–5873 |
| 12528294 | CALIFORNIA STATE UNIV–LONG BEA    EDUCATIONAL EQUITY SERVICES    CSULB FOUNDATION    1250 BELLFLOWER BLVD    LONG BEACH, CA 90840–1403 |
| 12528280 | CALIFORNIA STATE UNIVERSITY    401 GOLDEN SHORE    5TH FL    LONG BEACH, CA 90802 |
| 12528281 | CALIFORNIA STATE UNIVERSITY    5500 UNIVERSITY PARKWAY    RM CE–221M    C/O Y SALMON    SAN BERNARDINO, CA 92407 |
| 12528282 | CALIFORNIA STATE UNIVERSITY    COLLEGE LEGAL CLINIC    PO BOX 3759    CSU FULLERTON    FULLERTON, CA 92834 |
| 12528283 | CALIFORNIA STATE UNIVERSITY    EAST BAY    25800 CARLOS BEE BLVD    HAYWARD, CA 94542 |
| 12528284 | CALIFORNIA STATE UNIVERSITY    EAST BAY    PHILLIP COLE REGIS    25800 CARLOS BEE BLVD    HEYWARD, CA 94542 |
| 12528286 | CALIFORNIA STATE UNIVERSITY    FULLERTON    STUDENT FINANCIAL SERVICES    UH 180 PO BOX 6808    FULLERTON, CA 92834–6808 |
| 12528285 | CALIFORNIA STATE UNIVERSITY    FULLERTON LIBRARY    800 N STATE COLLEGE BLVD    PO BOX 4160    FULLERTON, CA 92834 |
| 12528287 | CALIFORNIA STATE UNIVERSITY    LONG BEACH    CRYSTAL COOK    DEPT OF CRIMINAL JUSTICE    1250 BELLFLOWER BLVD    LONG BEACH, CA 90840–4601 |
| 12528288 | CALIFORNIA STATE UNIVERSITY    LOS ANGELES – STUDENT UNION    5154 STATE UNIVERSITY DRIVE    LOS ANGELES, CA 90032 |
| 12528289 | CALIFORNIA STATE UNIVERSITY    LOS ANGELES GRAD INFO DAY    BARBARA ALLEN    5151 UNIVERSITY DRIVE    OFFICE OF GRADUATE STUDIES/RES    LOS ANGELES, CA 90032–8253 |
| 12528290 | CALIFORNIA STATE UNIVERSITY    OVIATT LIBRARY    INTERLIBRARY LOAN    18111 NORDHOFF STREET    NORTHRIDGE, CA 91330 |
| 12528291 | CALIFORNIA STATE UNIVERSITY    UNIV FOUNDATION /SACRAMENTO ST    L KUBICEK    6000 J STREET    SACRAMENTO, CA 95819–6085 |
| 12528292 | CALIFORNIA STATE UNIVERSITY    UNIVERSITY LIBRARY    1250 BELLFLOWER BLVD    LONG BEACH, CA 90840 |
| 12528293 | CALIFORNIA STATE UNIVERSITY, L    5151 STATE UNIVERSITY DRIVE    ADM 307    ATTN JOHN CHUA    LOS ANGELES, CA 90032 |
| 12528295 | CALIFORNIA STATU UNIV–HAYWARD    ACADEMIC PROGRAMS & GRAD STUD    25800 CARLOS BEE BLVD    ATTN: JENNIFER CASON    HAYWARD, CA 94542–3011 |
| 12528296 | CALIFORNIA STU AID COMMISSION    CSAC – ACCOUNTS RECEIVABLE    11040 WHITE ROCK ROAD    RANCHO CORDOVA, CA 95670 |
| 12528297 | CALIFORNIA STU AID COMMISSION    CSAC – ACCOUNTS RECEIVABLE    P O BOX 419026    RANCHO CORDOVA, CA 95741–9026 |
| 12528298 | CALIFORNIA STUDENT AID    COMMISSION    ATTN: ACCOUNTING OFFICE    P O BOX 419028    RANCHO CORDOVA, CA 95741–9028 |
| 12528299 | CALIFORNIA STUDENT AID    COMMISSION    P O BOX 419026    MSD, ACCOUNTS RECIEVABLE    RANCHO CORDOVA, CA 95741–9026 |
| 12528300 | CALIFORNIA STUDENT AID    PO BOX 419027    RANCHO CORDOVA, CA 95741 |
| 12528301 | CALIFORNIA SUPPLY NORTH    29987 AHERN ST    UNION CITY, CA 94587 |
| 12528302 | CALIFORNIA SUPPLY NORTH    AMBER LOCKWOOD    2855 VOLPEY WAY    UNION CITY, CA 94587 |
| 12528303 | CALIFORNIA SUPPLY NORTH    PO BOX 39180    LOS ANGELES, CA 90039–0180 |
| 12528304 | CALIFORNIA THEATRE    562 W 4TH ST    SAN BERNARDINO, CA 92401 |
| 12528305 | CALIPER CANADA    720–110 SHEPPARD AVENUE EAST    TORONTO, BC M2N 6Y8    CANADA |
| 12528306 | CALIPER MANAGEMENT INC    500 ALEXANDER PARK    SUITE 200    PO BOX 2050    PRINCETON, NH 08543–2050 |
| 12528307 | CALIPER MANAGEMENT INC    NESMITH, CAROL    506 CARNEGIE CENTER–SUITE 300    PO BOX 2050    PRINCETON, NJ 08543–2050 |
| 12528308 | CALIXTO RUIBAL    7109–B LAWNDALE ST    HOUSTON, TX 77023 |
| 12528309 | CALLA PLUMBING    KATHERN    5605 FOLEY ROAD    CINCINNATI, OH 45238 |

12528310    CALLAN AND WOODWORTH        900 HWY 212        MICHIGAN CITY, IN 46360
12528312    CALLCOPY       KEN ODONNELL        555 S FRONT ST        COLUMBUS, OH 43215
12528311    CALLCOPY INC DBA UPTIVITY        DEPARTMENT # 406        PO BOX 30015        SALT LAKE CITY, UT 84130
12528313    CALLERREADY LLC        JOE CHARLSON        132 RIDING TRAIL LN        PITTSBURGH, PA 15215
12528314    CALLUM MCQUEEN        PO BOX 523        3000 MARLIN ROAD        BRYN MAWR, PA 19009
12528315    CALTRONICS        CALTRONICS BUSINESS SYSTEMS        TAWNYA SICK        2720 S HARDY DR       STE 1        TEMPE, AZ 85282
12528318    CALUMET PHOTOGRAPHIC        25392 NETWORK PL        CHICAGO, IL 60673–1253
12528319    CALUMET PHOTOGRAPHIC        5118 EAGLE WAY        CHICAGO, IL 60678–1051
12528320    CALUMET PHOTOGRAPHIC        900 W BLISS        CHICAGO, IL 60642
12528321    CALUMET PHOTOGRAPHIC        LOCK BOX 5118        CHICAGO, IL 60678–5118
12528316    CALUMET PHOTOGRAPHIC INC        7230 SOLUTIONS CENTER        CHICAGO, IL 60677–7002
12528317    CALUMET PHOTOGRAPHIC INC        LOCK BOX 777230        350 EAST DEVON AVE        ITASCA, IL 60143
12528322    CALVERTS PLANT INTERIORS        5308 CLASSEN BLVD        OKLAHOMA CITY, OK 73118
12528323    CALWORKS ASSOCIATION        BIANCA GAMEZ        13356 ELDRIDGE AVE        SYLMAR, CA 91342
12528324    CAM HONG T LE        828 ANN AVE        KANSAS CITY, KS 66101
12528325    CAM, KRIS BICHLI        9602 SANDSTONE        HOUSTON, TX 77036
12528326    CAMBIUM LEARNING INC        24949 NETWORK PLACE        CHICAGO, IL 60676–1249
12528327    CAMBRIA–ROWE BUSINESS COLLEGE        210 INDUSTRIAL PARK DR        SUITE 120        JOHNSTOWN, PA 15904
12528328    CAMBRIA–ROWE BUSINESS COLLEGE        221 CENTRAL AVENUE        JOHNSTOWN, PA 15902
12528330    CAMDEN        2855 PINECREEK        COSTA MESA, CA 92626
12528329    CAMDEN GREENWAY        AMINE LOSTUMBO        3800 AUDLEY ST        HOUSTON, TX 77098
12528331    CAMELBACK FAMILY PLANNING        GABRIELLE GOODRICK        4141 N 32ND STREET        SUITE 105        PHOENIX, AZ 85018
12528332    CAMFT       RENE L CLEMENT        7901 RAYTHEON ROAD        SAN DIEGO, CA 92111
12528333    CAMILLE DEJORNA        1529 S STATE ST UNIT # 17H        CHICAGO, IL 60605
12528334    CAMILLE ROBINSON        5617 DUKE ST        LUBBOCK, TX 79416
12528336    CAMP FIRE USA        AMANDA LUCIE        706 S BOSTON AVE        TULSA, OK 74119
12528337    CAMPBELL COUNTY        CAMPBELL COUNTY FISCAL COURT        OCC LICENSE OFFICE        1098 MONMOUTH ST RM 320        NEWPORT, KY 40065
12528338    CAMPBELLCOUNTY FISCAL COURT        PO BOX 645245        CINCINNATI, OH 45264–5246
12528339    CAMPUS CROSSINGS        1400 E CORNWALLIS RD        DURHAM, NC 27713
12528340    CAMPUS EXPLORER INC        JERRY SLAVONIA        2850 OCEAN PARK BLVD        SUITE 310        SANTA MONICA, CA 90405
12528341    CAMPUS MANAGEMENT CORP        5201 CONGRESS AVE SUITE 220A        BOCA RATON, FL 33487
12528342    CAMPUS MANAGEMENT CORP        777 YAMATO ROAD        BOCA RATON, FL 33431
12528343    CAMPUS PARTNERS        PO BOX 1840        WINSTON–SALEM, NC 27102–1840
12528344    CAMPUS PARTNERS        PO BOX 2901        WINSTON–SALEM, NC 27102–2901
12528345    CAMPUS PHILLY–PIDC        LINDSAY CAMPBELL        1500 JFK BLVD        SUITE 411        PHILADELPHIA, PA 19102
12528346    CAMPUS–DURHAM LLC        DBA CAMPUS CROSSING DURHAM        JACLYN TAAFFE        4303 WALNUT ST        PHILADELPHIA, PA 19104
12528347    CAMRON REID BOYD        178 ISLAND DR        DOUGLAS, GA 31535
12528355    CANADA        FEDEX OFFICE CANADA LIMITED        C/O 910410        PO BOX 4090 STN A        TORONTO, ON M5A5W 0E9        CANADA
12528348    CANADA BOUND LANGUAGE CENTRE        GREGORIA TAPIA        2722 ALICE LAKE PLACE        COQUITIAM, BC V3C 5W8        CANADA
12528349    CANADA PATHWAY        105 16222 23A AVE        SURREY, BC V3Z 6P4        CANADA
12528350    CANADA POST CORPORATION        SUITE E0545–2701 RIVERSIDE DR        OTTAWA, ON K1A 1L7        CANADA
12528351    CANADA REVENUE AGENCY        875 HERON ROAD        OTTAWA, ON K1A 1B1        CANADA
12528352    CANADA REVENUE AGENCY        BURNABY FRASER TAX SERVICES OF        PO BOX 9070        STATION MAIN        SURREY, BC V3T5W6        CANADA
12528353    CANADA REVENUE AGENCY        SUMMERSIDE TAX CENTRE        275 POPE ROAD SUITE 101        SUMMERSIDE, PE C1N 6E7        CANADA
12528354    CANADA SHAWS EDUCATION AND IMMIGRATION        CONSULTING INC.        JIN XIAO        2345–4000 NO 3 ROAD        RICHMOND, BC V6X 0J8        CANADA
12528356    CANADALIN CONSULTING INC        JULIA ZHAO        4000 NO 3 ROAD        UNIT 2100        RICHMOND, BC V6X 0J        CANADA
12528357    CANADIAN AGM EDUCATION        KHALED MANSURI        360 ROBSON STREET        VANCOUVER, BC V6B 2B2        CANADA
12528358    CANADIAN EDGE INTL CORP        DIANE HEYDARY        920 YONGE STREET        4TH FLOOR        TORONTO, ON M4W3C7        CANADA
12528359    CANADIAN EDUCATION INTERNATIONAL        CANADA CO LTD        TRAVEL HOUSE ROOM 1 1        WARD 6 DISTRICT 3 1        HO CHI MINH CITY 00000        VIETNAM
12528360    CANADIAN EDUCATION SVCS CTR        21060 78B AVE        LANGLEY, BC V2Y 0H7        CANADA
12528361    CANADIAN LINEN AND UNIFORM        2750 GILMORE AVENUE        BURNABY, BC V5C 4T9        CANADA
12528362    CANADIAN LINEN AND UNIFORM        BOX 51082, RPO TYNDALL        WINNIPEG, MB R2X 3C6        CANADA
12528363

CANADIAN LINEN AND UNIFORM       PO BOX 51050       WINNIPEG, MB R2X 3C6       CANADA

12528364   CANADIAN PREMIER CONSULTING       MEILING LIU       26 E 53RD AVE       VANCOUVER, BC V5X 1H6       CANADA

12528365   CANAMARK       206–3190 ST JOHN STREET       PORT MOODY, BC V3H 2C7       CANADA

12528366   CANBRIDGE BUSINESS GROUP LTD       MIKO LIN       2307–4500 KINGSWAY       BURNABY, BC V5H 4N2       CANADA

12528367   CANCER DIAGNOSTICS INC       WENDY WINDHAM       4300 EMPEROR BLVD # 400       DURHAM, NC 27703

12528368   CANDACE STEWART       6457 CAMELLIA AVE       NORTH HOLLYWOOD, CA 91606

12528369   CANDACE WORTHAM       137 SUNNY POINT CIRCLE       LAGRANGE, GA 30240

12528370   CANDELARIA, MONICO       DBA MONICO PHOTOGRAPHY       12044 W 85TH AVENUE       ARVADA, CO 80005

12528371   CANDEVELOP BUSINESS INC       JASON MO       405–4538 KINGSWAY       BURNABY, BC V5H 4T9       CANADA

12528372   CANDICE CLARK       321 CLYDE CLARK ROAD       SILVER CITY, NC 27344

12528373   CANDICE ROSEN       7322 HOUSTON AVE W       WINTER PARK, FL 32792

12528374   CANDICE STAPLETON PURVIS       27 HILLCREST AVENUE       HAZLEHURST, GA 31539

12528375   CANDICE T ROGERS       2587 BUTLER RD       CLAXTON, GA 30417

12528376   CANDID MAVEN INC       JEFF GERBER       4400 N SCOTTSDALE RD       STE 9711       SCOTTSDALE, AZ 85251

12528377   CANDITA RODRIGUEZ       8000 WEST DRIVE       APT 329       NORTH BAY VILLAGE, FL 33141

12528378   CANDLER FOUNDATION       PHARMAY EDUCATION FUND       PAUL CARPENTER       5353 REYNOLDS STREET       SAVANNAH, GA 31405

12528379   CANDLEWOOD GROUP       JUSTIN WOHLER       555 THEODORE FREMD AVENUE, SUITE C–303       RYE, NY 10580

12528380   CANGLORY INTERNATIONAL       CONSULTING LTD       JINGXUE ANITA CHANG       SUITE 2660 4720 KINGSWAY       BURNABY, BC V5H 4N2       CANADA

12528381   CANGLORY INTERNATIONAL       CONSULTING LTD       JLINGXUE ANITA CHANG       SUITE 2600 4720 KINGSWAY       BURNABY, BC V5H 4N2       CANADA

12528382   CANNELLA FOR LT GOVERNOR 2018       JAMIE MORI       976 PACIFIC AVE       WILLOWS, CA 95988

12528383   CANNELLA FOR LT GOVERNOR 2018       PO BOX 984       WILLOWS, CA 95988

12528384   CANNON FAMILY HEALTH PLLC       DANIEL F CANNON       6 BROOKLET STREET       ASHEVILLE, NC 29801

12528389   CANON       ONE CANON PLAZA       LAKE SUCCESS, NY 11042

12528390   CANON       PO BOX 841023       DALLAS, TX 75284–1023

12528385   CANON SOLUTIONS AMERICA       12379 COLLECTIONS CENTER DR       CHICAGO, IL 60693

12528386   CANON U S.A., INC.       ONE CANON PLAZA       LAKE SUCCESS, NY 11042

12528387   CANON USA INC       123 PAULARINO AVE       COSTA MESA, CA 92626

12528388   CANON USA INC       15955 ALTON PARKWAY       IRVINE, CA 92618

12528392   CANSEW       101–111 CHABANEL ST W/O       MONTREAL, QC H2N 1C9       CANADA

12528391   CANSEW INC.       1217 E GEORGIA ST       VANCOUVER, BC V6A 2A9       CANADA

12528393   CANSON INC       SAMANTHA SHABAN       21 INDUSTRIAL DRIVE       SOUTH HADLEY, MA 01075

12528394   CANSON, INC.       ELISA MOJICA       21 INDUSTRIAL DRIVE       ATTN AR DEPT       SOUTH HADLEY, MA 01075

12528397   CANTEEN       PO BOX 417632       BOSTON, MA 02241

12528395   CANTEEN REFRESHMENT SERVICES       4041 C STREET       SACRAMENTO, CA 95819

12528396   CANTEEN REFRESHMENT SERVICES       C/O BANK OF AMERICA       91337 COLLECTIONS CENTER DR       CHICAGO, IL 60693–1337

12528398   CANTON FLOORS INC       DENA BETTINGER       3944 FULTON DRIVE NW       CANTON, OH 44718

12528399   CANTON MUNICIPAL COURT CLERK       CIVIL DIVISION       PO BOX 24218       CANTON, OH 44701

12528400   CANTON MUNICIPAL COURT CLERK       GARNISHMENT DEPT       218 CLEVELAND AVE S       CANTON, OH 44702–1906

12528401   CANTON REGIONAL CHAMBER OF COMMERCE       KATHY IRWIN       222 MARKET AVE N       CANTON, OH 44702

12528402   CANVAS EVENT SPACE       SONJA PARMELEE       3404 4TH AVENUE SOUTH       SEATTLE, WA 98134

12528403   CANVAS HEALTH INC       STEVE HUNT       7066 STILLWATER BLVD NORTH       OAKDALE, MN 55128

12528404   CANWELL IMMIGRATION & EDUCATION LTD       JAMES CHANG       2630–4720 KINGSWAY       BURNABY, BC V3H 4N2       CANADA

12528405   CAPIC       100 ELLINWOOD WAY       STE N275H       PLEASANT HILL, CA 94523

12528406   CAPITAL HEATING & COOLING       ELAINE VOS       16920 W CLEVELAND AVE       NEW BERLIN, WI 53151

12528407   CAPITAL IMPROVEMENT BOARD       OF MANAGERS       100 SOUTH CAPITAL WAY       INDIANAPOLIS, IN 46225

12528408   CAPITAL ONE AUTO FINANCE       C/O FAIRFAX GENERAL DIST COURT       4110 CHAIN BRIDGE RD CT RM2A       FAIRFAX, VA 22030

12528409   CAPITAL ONE BANK       C/O CHESAPEAKE GEN DIST COURT       307 ALBEMARIE DR STE 200B       CHESAPEAKE, VA 23322

12528410   CAPITAL ONE BANK       C/O PRINCE WILLIAM GEN DIST       COURT       9311 LEE AVE       MANSSAS, VA 20110

12528411    CAPITAL ONE BANK    C/O VIRGINIA BEACH GEN DIST CT    2425 NIMMO PKWY    VIRGINIA BEACH, VA 23456
12528412    CAPITAL ONE COMMERCIAL    PO BOX 17698    BALTIMORE, MD 21297–1698
12528413    CAPITAL ONE COMMERCIAL    PO BOX 5219    CAROL STREAM, IL 60197–5219
12528414    CAPITAL ONE COMMERCIAL    PO BOX 5239    CAROL STREAM, IL 60197–5239
12528415    CAPITAL PARTNERS    3506 PACES PLACE NW    ATLANTA, GA 30327
12528416    CAPITAL PROTECTION    MONA SOLIS    9229 UTICA AVE    SUITE # 115    RANCHO CUCAMONGA, CA 91730
12528417    CAPITAL SIGN SOLUTIONS    COREY CHRISTIANO    5800 MCHINES PL    STE 110    RALEIGH, NC 27616
12528418    CAPITOL BUILDERS HARDWARE INC    ACCTS REC    4699 24TH STREET    SACRAMENTO, CA 95624
12528420    CAPITOL COFFEE SYSTEMS    ALECIA JOHNSON    1000 INVESTMENT BLVD    APEX, NC 27502
12528419    CAPITOL COFFEE SYSTEMS INC    1113 CAPITAL BLVD    RALEIGH, NC 27603
12528421    CAPITOL PARTNERS PUBLIC    AFFAIRS GROUP    4200 NORTHSIDE PKWY NW BLDG 12    ATLANTA, GA 30327
12528422    CAPITOL PARTNERS PUBLIC    AFFAIRS GROUP, INC.    WANDA SEGARS    3715 NORTHSIDE PARKWAY, NW    BLDG 300, STE 615    ATLANTA, GA 30327
12528423    CAPPS VAN AND CAR RENTAL    JASON FUGITT    12235 SELF PLAZA    DALLAS, TX 75218
12528424    CAPRI HOTEL LLC    ALEXIS ESPEJO    401 N FORT LAUDERDALE BEACH    FORT LAUDERDALE, FL 33304
12528425    CAPS SERVICE CENTER    UNITED STATES POSTAL SERVICE    2700 CAMPUS DRIVE    SAN MATEO, CA 94497–9433
12528426    CAPSIM MANAGEMENT SIMULATIONS    FRANCIS PERFECTO    55 E MONROE    SUITE 3210    CHICAGO, IL 60603
12528427    CAPSTAR RADIO OPERATING CO    GWN BINZ    3100 SMOKETREE CT    STE 700    RALEIGH, NC 27604
12528428    CAPTAIN TELEGRAM INC    721 ELMWOOD AVENUE    COLUMBIA, SC 29201
12528429    CAPTIONSOURCE LLC    30818 KEENELAND DR    FAIR OAKS RANCH, TX 78015
12528431    CAPTIVATE    MATT MARTIN    2 EXECUTIVE DRIVE    THIRD FLOOR SUITE 301    CHEIMSFORD, MA 01824
12528430    CAPTIVATE LLC    900 CHELMSFORD ST    SUITE 3101    LOWELL, MA 01851
12528432    CAPTRUST FINANCIAL ADVISORS    TIM MARTIN    4208 SIX FORKS RD    STE 1700    RALEIGH, NC 27609
12528433    CAPTRUST FINANCIAL PARTNERS    PO BOX 600071    RALEIGH, NC 27675–6071
12528434    CAPTURE INTEGRATION, INC.    DAVE GALLAGHER    330 PETERS ST SW    UNIT 102    ATLANTA, GA 30313–1123
12528435    CAPTURE TECHNOLOGIES INC    NANCY BAIRD    3575 ALAMEDA AVE    OAKLAND, CA 94601
12528436    CARA CHRISTOPHERSON    3077 FARRINGTON CT    ROSEVILLE, MN 55113
12528437    CARA D AMICO    2967 REMMINGTON ST    JACKSONVILLE, FL 32205
12528438    CARA NELSON JAMES    3818 FIELDSTONE CIR    WINTER HAVEN, FL 33881
12528439    CARD IMAGING    2400 DAVEY ROAD    WOODRIDGE, IL 60517
12528440    CARD METER SYSTEMS, INC.    DBA CMS INC    TAMARA LESLIE    7056 ARCHIBAID AVE    STE 102–453    CORONA, CA 92880
12528441    CARD QUEST INC    5820 W CYPRESS ST    STE D    TAMPA, FL 33607
12528442    CARD QUEST INC    PO BOX 1915    ELFERS, FL 34680–1915
12528443    CARD SOUTH SOLUTIONS INC    THREE DUNWOODY PARK    ANGELA KATZEN    STE 112    ATLANTA, GA 30338
12528444    CARDHOME NETWORK TECHNOLOGY    PRINTING COMPANY    1F, NO20, LANE 66, SEC 5    NANJING E RD    TAIPEI    TAIWAN, REPUBLIC OF CHINA
12528445    CARDINAL CANTEEN FOOD SERVICE    914 CAVALIER ROAD    CHESAPEAKE, VA 23323
12528448    CARDINAL HEALTH    MEDICAL PRODUCTS & SERVICES    PO BOX 905867    CHARLOTTE, NC 28290–5867
12528447    CARDINAL HEALTH PHARMACY    ALLEN MILLER    1600 WEST ANTELOPE DRIVE    LAYTON, UT 84041
12528446    CARDINAL HEALTH PHARMACY SERVICES LLC    ALLEN MILLER    7000 CARDINAL PLACE    DUBLIN, OH 43017
12528449    CARDINAL HEALTH, MEDICAL    PRODUCTS & SERVICES    PO BOX 70539    CHICAGO, IL 60673–0539
12528450    CARDINAL RITTER HIGH SCHOOL    TOM SMITH    3360 WEST 30TH STREET    INDIANAPOLIS, IN 46222
12528451    CARDINAL VENDING INC    SCOTT STEWART    1716 RUDDER INDUSTRIAL PARK DR    FENTON, MO 63026
12528452    CARDSOUTH SOLUTIONS INC    PO BOX 53    TRUSSVILLE, AL 31573
12528453    CARE EXPRESS PRODUCTS INC    JODY GEE    317 CARY POINT DR    CARY, IL 60013
12528454    CARE RING INC    CAROLYN MULLINS    601 E 5TH STREET SUITE 140    CHARLOTTE, NC 28202
12528455    CARE SOUTH COMMUNITY    PHARMACY    CASEY NORRIS    1268 S FOURTH STREET    HARTSVILLE, SC 29550
12528456    CAREER CONNECTORS NETWORK    JESSICA PIERCE    3317 S HIGLEY RD    STE 114–272    GILBERT, AZ 85297
12528457    CAREER DEVELOPMENT SYSTEM    C/O PAT HEIM    16333 SOUTH KILBOURN AVE    OAK FOREST, IL 60452
12528458    CAREER NOW BRANDS    CAIT GANSEN    432 S WASHINGTON AVE # 1005    ROYAL OAK, MI 48067

12528459   CAREERBUILDER LLC      MYRIAM MARROQUIN      13047 COLLECTION CENTER DRIVE      CHICAGO, IL 60693–0130
12528460   CAREERCO      1200 SOUTH AVENUE SUITE 202      STATEN ISLAND, NY 10314
12528461   CAREERCO      ROSEANN BLAKE      1200 SOUTH AVE      STE 202      STATEN ISLAND, NY 10314
12528462   CAREERS USA      C/O BANK ATLANTIC      PO BOX 5512      FORT LAUDERDALE, FL 33310
12528463   CAREERS USA      PO BOX 538536      ATLANTA, GA 30353–8536
12528464   CAREERSHIFT LLC      13827 TOTUGA POINT DR      JACKSONVILLE, FL 32225
12528465   CAREY A ELLIS      106 SUNFISH AVENUE      RUSSELLVILLE, AK 72802
12528466   CAREY BREWBAKER      20 W OGLETHORPE APT C      SAVANNAH, GA 31401
12528467   CARGO SPECTRUM      321–5400 AIRPORT ROAD SOUTH      RICHMOND, BC V7B 1B4      CANADA
12528468   CARIANNE DENNIS      14876 ENCLAVE LAKES DR      T6      DELRAY BEACH, FL 33484
12528469   CARIBBEAN COUNSELORS ASSOC      PO BOX 366254      SAN JUAN, PR 00936
12528470   CARIBOU COFFEE COMPANY      12–3120      PO BOX 86      MINNEAPOLIS, MN 55486–3120
12528471   CARIBOU COFFEE COMPANY      LISA HARDY      3900 LAKEBREEZE AVE N      BROOKLYN CENTER, MN 55429
12528472   CARIDAD S LOEFFLER      18134 SW 154TH AVENUE      MIAMI, FL 33187
12528473   CARINE REMY      15599 SW 40TH STREET      MIRAMAR, FL 33027
12528474   CARING HEARTS FAMILY      MEDICAL CENTER      JOCELYNE BLANC      2135 S CONGRESS AVE      SUITE 4A      PALM SPRINGS, FL 33406
12528475   CARISA WHERRY      5286 LISBON ST      DENVER, CO 80249
12528476   CARISSA SEARCY      125 CR 82      GOLDEN, MS 38847
12528477   CARL J DEANGELO JR      807 RIPPERTON RUN      CEDAR PARK, TX 78613–1657
12528478   CARL MARKS ADVISORY GROUP LLC      900 THIRD AVENUE – 33RD FLOOR      NEW YORK, NY 10022–4775
12528479   CARL`S DONUTS      6350 SUNSET CORPORATE DR      LAS VEGAS, NV 89120
12528480   CARL`S DONUTS      7380 S EASTERN AVE      PMB 287      LAS VEGAS, NV 89123
12528481   CARLA BURRUSS      7414 S MERRILL AVE      CHICAGO, IL 60649
12528482   CARLA N THOMAS      LINDA DUBOIS      1401 WOODSTOCK AVE      ANNISTON, AL 36207
12528483   CARLA ROJAS FALLAS      3207 OAK RIDGE CIR      LINCOLNTON, NC 28092
12528484   CARLE LYNE CLYATT      7890 SUMMERLIN LAKES DRIVE #3      FT MYERS, FL 33907
12528485   CARLEIGH FARRIER      554 COUNTY ROAD      62      WESTTOWN, NY 10998
12528486   CARLETTS LLC      131 WHITE MAGNOLIA CIRCLE      SAVANNAH, GA 31419
12528487   CARLEY ELLISON      42 COVERED BRIDGE ACRES      GLENRM, FL 62536
12528488   CARLINA WHITE YOUSSOUF      9432 CYPRESS HARBOR DR      GIBSONTON, FL 33534
12528489   CARLOS ANTONIO SALGADO      DBA SALGADO CLEANING AND MAID      SANDRA      SERVICES      8515 NEWBROOK CIRCLE      HOUSTON, TX 77072
12528490   CARLOS BENJUMEA      120 HARTFORD AVE      APT # 10      RUNNEMEDE, NJ 08078
12528491   CARLOS GABRIEL      500 EAST CENTRAL AVE      WINTER HAVEN, FL 33880
12528492   CARLOS GUTIERREZ      6065 W 19TH AVE      APT 215      HIALEAH, FL 33012
12528493   CARLOS NAVVARRO      800 SW 104 CORT APT A109      MIAMI, FL 33174
12528494   CARLOS URZUA      5653 RABER ST      LOS ANGELES, CA 90042
12528495   CARLOW UNIVERSITY      3333 FIFTH AVENUE      PITTSBURGH, PA 15213
12528496   CARLSON JPM STORE FIXTURES      A DIVISION OF STEIN INDUSTRIES      NW 7334      PO BOX 1450      MINNEAPOLIS, MN 55485–7334
12528498   CARLYLE CENTENNIAL PARKSIDE      1200 LAKE HEARN DR      STE 200      ATLANTA, GA 30319
12528497   CARLYLE CENTENNIAL PARKSIDE LLC      DBA CENTURY PARKSIDE APARTMENT      DEIDRE STEWART      605 CANDLER LANE      CHARLOTTE, NC 28217
12528499   CARLYLES CORPORATE CATERING      LYNN MEHANG      PO BOX 250609      ATLANTA, GA 30325
12528500   CARLYLES CORPORATE CATERING      LYNN MEHARG      1500 SOUTHLAND CIRCLE      SUITE M      ATLANTA, GA 30318
12528501   CARMALINDA EARLY      554 B2 W NEW HOPE RD      GOLDSBORO, NC 27534
12528502   CARMEL CONSTRUCTION INC      ERIK FAULKNER NANCY WHYTE      300 CAMP HORNE ROAD      PITTSBURGH, PA 15202
12528503   CARMELIA MARIA LEE      169 INTEGRA SHORES DR #00      DAYTONA BEACH, FL 32117
12528504   CARMEN C AGUIRRE ECHEVARRIA      JOSE D GONZALEZ      11586 SW 245 TERRACE      HOMESTEAD, FL 30332
12528505   CARMIKE CINEMAS INC      PO BOX 391      COLUMBUS, GA 31902
12528506   CARMIKE CINEMAS, INC.      GLORIA WHITE      PO BOX 391      1301 FIRST AVENUE      COLUMBUS, GA 31902–0391
12528507   CARMONA`S GROUP SERVICES      22521 SW 109TH PSGE      MIAMI, FL 33177
12528508   CARNEGIE HERO FUND COMMISSION      425 SIXTH AVE      SUITE 1640      PITTSBURGH, PA 15219–1823
12528509   CARNEGIE HERO FUND COMMISSION      436 SEVENTH AVENUE      PITTSBURGH, PA 15219–1841
12528510   CARNEGIE MELLON UNIVERSITY      JOLANTA LION      5000 FORBES AVE      BAKER HALL A60–F      HUMANITIES CENTER DIRECTOR      PITTSBURGH, PA 15213
12528511   CAROL A O NEIL      7911 RUSTLING BARK CT      ELLICOTT CITY, MD 21043
12528512   CAROL ALEXANDER      OKLAHOMA PROMISE      655 RESEARCH PKWY      SUITE 200      OKLAHOMA CITY, OK 73104
12528513   CAROL CARDENAS      12870 VISTA ISLES DR      APT 527      SUNRISE, FL 33325
12528514   CAROL FERRENCE      116 HOLLY DRIVE      HARTSVILLE, SC 29550
12528515   CAROL HEDTKE      9918 MAOLE DR      AUBREY, TX 16227
12528516   CAROL LONGEST      11609 OLD WASHINGTON HWY      GLEN ALLEN, VA 23059
12528517   CAROL SUE RAYNOR      214 OAKMONT DRIVE      HAMPSTEAD, NC 28443

12528518   CAROLE–ANNE ROBSON        870 BARBER STREET        PORT MOODY, BC
V3H3V4        CANADA
12528519   CAROLINA ACADEMIC PRESS        700 KENT ST        DURHAM, NC 27701
12528520   CAROLINA BIOLOGICAL SUPPLY CO        PO BOX 60232        CHARLOTTE, NC 28260–0232
12528521   CAROLINA BIOMEDICAL SERVICES        DOUG COLVIN        2190 S 2ND AVE EXT        SILER CITY,
NC 27344
12528522   CAROLINA CLINICAL EDUCATION        CONSORTIUM        SUSAN KIMMEL        SCC 447 COLLEGE
DRIVE        SYLVA, NC 28779
12528523   CAROLINA INCOME PROPERTIES XI        ALSTON TEAM        PO BOX 1066        LEXINGTON, NC
27293
12528524   CAROLINA MEDICAL AFFILIATES        17 MONTREAT LANE        SIMPSONVILLE, SC 29681
12528525   CAROLINA OFFSET        PO BOX 1572        TAYLORS, SC 29687
12528526   CAROLINA SOUND COMMUNICATIONS        PO BOX 890711        CHARLOTTE, NC 28289–0711
12528527   CAROLINA THEATRE OF DURHAM INC        309 WEST MORGAN ST        DURHAM, NC 27701
12528528   CAROLINAS HEALTHCARE SYSTEM        SHELLY WILLIAMSON        PO BOX 32861        ATTN:
CENTER FOR ADVANCED PRAC        CHARLOTTE, NC 28232
12528529   CAROLINE A MATHIS        500 NEWELL HILL RD #111B        LEESBURG, FL 34748
12528530   CAROLINE ANDERSON        93 BAMBI LANE        BAXLEY, GA 31513
12528531   CAROLINE HUARTE        4729 BARFIELD ST        LA MESA, CA 91941
12528532   CAROLINE KOEBEL        138 NORTHRIDGE RD        COLUMBUS, OH 43214–3324
12528533   CAROLINE MATHIS        500 NEWELL HILL RD #111B        LEESBURG, FL 34748
12528534   CAROLINE MATHIS        PO BOX 2598        LADY LAKE, FL 32158
12528535   CAROLINE PURVES        47 PARKSIDE DR        BERKELEY, CA 94705
12528536   CAROLYN CABE        713 JULIE DR        VIDALIA, GA 30474
12528537   CAROLYN HERMAN        126 S FIRST ST        JACKSONVILLE BEACH, FL 32250
12528538   CAROLYN PESE BIRD        PO BOX 6231        PAGO PAGO, AS 96799
12528539   CAROLYN ROSE CABE        713 JULIE DRIVE        VIDALIA, GA 30474
12528540   CAROLYN TURPUN        9027 SCOTT ST        SPRINFIELD, VA 22153
12528541   CAROLYNN HUYGHE        8505 CRAWFORD        SHELBY TWP, MI 48316
12528542   CAROMONT MEDICAL GROUP        ANDREW CHASE MOSSMAN        10228 CONISTAN
PLACE        CORNELLUS, NC 28031
12528543   CARON W JONES        344 SINGING HILLS DRIVE        PITTSBORO, NC 27312
12528544   CARPENTER HAZELWOOD DELGADO AND        WOOD PLLC        1400 E SOUTHERN AVE        STE
400        TEMPE, AZ 85282
12528545   CARRAL`S CORPORATION        1501 BISCAYNE BOULEVARD        MIAMI, FL 33132
12528546   CARRI ANN JOYCE        122 ROBINSON DRIVE        PITTSBURGH, PA 15236
12528547   CARRIAGE HILL CLEANERS, INC.        TONY EDWARDS        3319 WHIPPLE AVE NW        CANTON,
OH 44718
12528548   CARRICK ENTERPRISES INC        10437 KEMPFORD DRIVE        CHARLOTTE, NC 28262
12528549   CARRICK ENTERPRISES INC        362 N ASH ST        ORANGE, CA 92868
12528550   CARRICK ENTERPRISES INC        RICK WIGGINS        170 LAKE TERRACE DR        MUNROE FALLS,
OH 44262
12528551   CARRIE BUTLER        DBA CARRIE ON COMMUNICATION        4508 BATTLE RIDGE
RD        MCDONALD, PA 15057
12528552   CARRIE FLEMING        130 BEAR CREEK WALK        COVINGTON, GA 30014
12528553   CARRIE J SANDERS        3605 CHAUMONT DRIVE        VESTAVIA, AL 35223
12528554   CARRIE KEANE        29566 EAGLES CREST ROAD        MILTON, DE 19968
12528555   CARRIE MCGRATH DOSS        1306 RANHURST RD        MCLEANSVILLE, NC 27301
12528556   CARRIE WAHESH        252 LYMAN HALL        SAVANNAH, GA 31410
12528557   CARRILLO, LISA FARRAH        3102 W MARIPOSA ST        PHOENIX, AZ 85017
12528558   CARRINGTON PLACE APTS PROPERTY        KAT GROVE        1825 CARRINGTON OAKS
DR        CHARLOTTE, NC 28273
12528559   CARROLL BUILDING LLC        C/O AVISON YOUNG – SOUTH        CAROLINA INC        1315 ASHLEY
RIVER ROAD        CHARLESTON, SC 29407
12528560   CARROLL HIGH SCHOOL        3701 CARROLL RD        FORT WAYNE, IN 46818
12528561   CARRY THE KETTLE FIRST NATION        PO BOX 57        SINTALUTA, SK S0G
4N0        CANADA
12528562   CARSON WILLIAM PEARCE        3225 BERKLEY HILLS W        SOUTHSIDE, AL 35907
12528563   CARSON, JULIE M        7342 CAPEL DR        INDIANAPOLIS, IN 46259
12528564   CARSON–NEWMAN UNIVERSITY        1646 RUSSELL AVE        PO BOX 557        JEFFERSON CITY, TN
37760
12528565   CARSON–NEWMAN UNIVERSITY        OFFICE OF ADMISSIONS        CARSON NEWMAN
UNIVERSITY        JEFFERSON CITY, TN 37760
12528566   CARTER LAW FIRM PLLC        RUTH BARRAS CARTER        1938 E OSBORN RD        PHOENIX, AZ
85016
12528567   CARTER LEDYARD & MILBURN LLP        2 WALL ST        NEW YORK, NY 10005
12528569   CARTER–MENDENHALL, PAM        397 EDGEWOOD DRIVE        MONTGOMERY, TX 77356
12528568   CARTERBALDWIN INC        KATHLEE HAWKINS        200 MANSELL CT E        STE
450        ROSWELL, GA 30076
12528570   CARTOON COLOUR        POOKIE        9024 LINDBLADE STREET        CULVER CITY, CA
90232–2584
12528571   CARTRIDGE CARE, INC        2256 TERMINAL ROAD        ROSEVILLE, MN 55113
12528572   CASCADELINK        BILLING        3201 1ST AVE S SUITE 209        SEATTLE, WA 98134
12528573   CASEY CAGLE FOR LT GOVERNOR        PO BOX 12137        ATLANTA, GA 30355
12528574   CASEY F NORRIS        CASEY NORRIS        3807 CHERRYWOOD LN        FLORENCE, SC 29501
12528575   CASEY NESTER        1831 READY DRIVE        HERNANDO, MS 38632
12528576   CASEY NORTON        2477 S PAXTON DR        WATSAW, IN 46580
12528577   CASEY PERRY–LUNARDO        9732 SW 1ST PLACE        GAINESVILLE, FL 32607

12528578    CASHIER: US POSTAL SERVICE      PO BOX 99458      PITTSBURGH, PA 15233–4458
12528579    CASIE RUTH ANN SMITH      206 PINE RIDGE DRIVE      EASLEY, SC 29617
12528580    CASS PLUMBING & HEATING INC      LYNN BROWNING      4569 30TH STREET      SUITE
C      SAN DIEGO, CA 92116
12528581    CASS PLUMBING & HEATING SUPPLY      LYNN BROWNING      4569 30TH ST      STE C      SAN
DIEGO, CA 92116
12528582    CASSANDRA CAVER      4428 OVERLOOK CAVE RD      CHARLOTTE, NC 28216
12528583    CASSANDRA M HAWKINS      491–A CRAFT STREET      HOLLY SPRINGS, MS 38635
12528584    CASSIDY TURLEY      277 PARK AVE      42ND FL      NEW YORK, NY 10172
12528585    CASSIDY TURLEY MIDWEST INC      DBA CASSIDY TURLEY      7701 FORSYTH      SUITE
500      ST. LOUIS, MO 63105
12528586    CASSIE ANDERSON      206 JUDITH DR      CHASKA, MN 55318
12528587    CASSIE PALENSKY      27 NORWOOD COOURT      SAVANNAH, GA 31406
12528588    CAST IMAGES MODEL & TALENT AGENCY LLC      2530 J STREET STE 203      SACRAMENTO, CA
95816
12528589    CASTING FOR RECOVERY INC      144 REPUBLIC STREET      PITTSBURGH, PA 15211
12528590    CASTING FOR RECOVERY INC      SELINE SKOUG      219 VALLEY DR      ATTN CECELIA
HARD      PITTSBURGH, PA 15215
12528591    CASTLE BRANCH INC      DBA CERTIFIEDBACKGROUND.COM      BILLING
DEPARTMENT      1844 SIR TYLER DR      WILMINGTON, NC 28405
12528592    CASTRO, JUAN PABLO      4010 NORTH MERIDIAN AVENUE      APT # 3      MIAMI BEACH, FL
33140
12528593    CATALINA ALAIN      252 SPRINGS COLONY CIR # 188      ALTAMONTE SPRINGS, FL 32714
12528594    CATER RENDEZVOUS      HISTORY COLORADO CENTER      MARK A SCHROEDER      4699
MARION ST      DENVER, CO 80216–2118
12528595    CATER RENDEZVOUS      HISTORY COLORADO CENTER      MELISSA CORDOVA      1200
BROADWAY      DENVER, CO 80203
12528596    CATERED BY COLETTE      DAVID MAHAWALD      1739 PRESIDENTIAL DRIVE      SHAKOPEE,
MN 55379
12528597    CATHARINE FOXMANGUM      15655 WESTHEIMER RD      SUITE 106      HOUSTON, TX
77082
12528598    CATHERINE ALYSIA JENKINS      343 MOUNTAIN CREEK DR      HAMILTON, GA 31811
12528599    CATHERINE BAKER FOR ASSEMBLY      4101 DUBLIN BLVD      STE F #22      DUBLIN, CA
94568
12528600    CATHERINE C GRANT      CATHERINE GRANT      114 GREAT OAKS WAY      RICHMOND HILL,
GA 31324
12528601    CATHERINE C WELSH      3703 BRIDGEWATER DR      WILLIAMSBURGH, VA 23188
12528602    CATHERINE LIN      119 N MOUNTAIN AVE #A      MONROVIA, CA 91016
12528603    CATHERINE NENTA EBUNE      CATHERINE EBUNE      848 EMBER LANE      MESQUITE, TX
75149
12528604    CATHERINE NIPPER      532 WINCHESTER DRIVE      RICHARDSON, TX 75080
12528605    CATHEYS VACUUM & SEWING INC      CAROL MOLSON      5701 E SPEEDWAY      TUCSON, AZ
85712
12528606    CATHLEEN GALGIANI SENATE 2016      11001 FOLSOM BLVD # 263      STE
348      SACRAMENTO, CA 95827
12528607    CATHRYN FUQUA      1611 W GANDY      DENISON, TX 75020
12528608    CATHY BROWNELL      1550 HODGE DR      MONRO, MI 48161
12528609    CATHY GOGUE      PO BOX 4841      HAGATNA, GU 96932
12528610    CATHY M SMITH      24 MCINTOSH DRIVE      SAVANNAH, GA 31406
12528611    CATHY R LEWIS      408 CONESTOGA CT      POOLER, GA 31322
12528612    CATHY WILBURN      712 HWY 334      OXFORD, MS 38655
12528613    CATHY YOUNG      14720 NW 107TH TER      ALACHUA, FL 32615
12528614    CAUSE + EFFECT STRATEGY      PO BOX 93100      ROCHESTER, NY 14692
12528615    CAVALRY SPV I LLC      CO MACHOL& JOHANNES LLC      700 17TH STREET SUITE
200      DENVER, CO 80202
12528616    CAZ 1 LLC      KURT SULLIVAN      11452 EL CAMINO REAL      STE 200      SAN DIEGO, CA
92130
12528617    CAZ 4 LLC      JENNIFER SHUMAKER      11452 EL CAMINO REAL      STE 200      SAN DIEGO,
CA 92130
12528618    CAZ 4 LLC      JENNIFER SHUMAKER      DOUGLAS ALLRED COMPANY      11452 EL CAMINO
REAL, SUITE 200      SAN DIEGO, CA 92130
12528619    CB GRAD ANNOUNCEMENTS/BALFOUR      PO BOX 781      MANHATTAN, KS 66505–0781
12528620    CB GRADUATION ANNOUNCEMENTS      CS BALFOUR      MARY LIGNITZ      DBA AMERICAN
ACHIEVEMENT CORP      7211 CIRCLES ROAD      AUSTIN, TX 78745
12528621    CB RICHARD ELLIS      5100 POPLAR AVE STE 1000      MEMPHIS, TN 38137
12528622    CB RICHARD ELLIS/PITTSBURGH      WILLIAM PARKER      600 GRANT STREET, STE
1400      PITTSBURGH, PA 15219
12528623    CB ROSE LP      29 FREINDS LANE      NEWTOWN, PA 18940
12528624    CBC RESTAURANT CORP      P O BOX 844288      DALLAS, TX 75284–4288
12528625    CBCINNOVIS INC      DAVID CANNONE      875 GREENTREE ROAD      PARKWAY CENTER
8      PITTSBURGH, PA 15317
12528626    CBCINNOVIS INC      PO BOX 535595      PITTSBURGH, PA 15253–5595
12528627    CBE GROUP INC      PO BOX 2040      WATERLOO, IA 50704–2547
12528628    CBE GROUP INC      PO BOX 979102      ST LOUIS, MO 63197–9000
12528629    CBE GROUP INC      PO BOX 979110      ST LOUIS, MO 63197–9000
12528632    CBRE      PO BOX 848844      LOS ANGELES, CA 90084
12528630    CBRE – 608844      JULIE SIPPEL      PO BOX 848844      LOS ANGELES, CA 90084–8844
12528631    CBRE LIMITED      5100 POPLAR AVE STE 1000      MEMPHIS, TN 38137

12528633    CBS OUTDOOR        PO BOX 33074        NEWARK, NJ 07188–0074
12528634    CBS RADIO CORP        SEAN KEENAN        865 BETTERY STREET        3RD FL        SAN FRANCISCO, CA 94111
12528635    CBT NUGGETS LLC        HEIDI MCDOWELL        1550 VALLEY RIVER DRIVE        EUGENE, OR 97401
12528636    CBTF INC D/B/A CATERING BY THE FAMILY        CHRISTINA VESS        2322 WEST CYPRESS STREET        TAMPA, FL 33609
12528637    CBV COLLECTION SERVICES LTD        20–4664 LOUGHEED HIGHWAY        SUZAN JAMALUDDIN        BURNABY, BC V5C 5T5        CANADA
12528638    CC DAVIE LLC        MARK SZCZUDLUCK        5971 TOSCANA DR        DAVIE, FL 33314
12528639    CCAC CAUCUS        808 RIDGE AVE        BYERS HALL RM 314        PITTSBURGH, PA 15212
12528640    CCAC CAUCUS        808 RIDGE AVE        PITTSBURGH, PA 15212        PANAMA
12528642    CCAV        RYAN KIRBY        1885–A PORTER LAKE DR        SARASOTA, FL 34240
12528643    CCH INCORPORATED        PO BOX 4307        CAROL STREAM, IL 60197–4307
12528644    CCH INCORPORATED        WOLTERS KLUWER LAW & BUSINESS        CUSTOMER SERVICE        2700 LAKE COOK RD        RIVERWOODS, IL 60015
12528645    CCHSCR        PO BOX 718        DENVER, CO 80201–0718
12528646    CCHSCR        WESTERN STATE COLLEGE ADMISSIO        600 N ADAMS ST.        ATTN. CARRIE ESQUIBEL        GUNNISON, CO 81231
12528647    CCI MECHANICAL, INC        JERRY        PO BOX 25788        SALT LAKE CITY, UT 84125
12528648    CDW CANADA INC        JEN SCHROCK        20 CARLSON COURT        ETOBICOKE, ON M9W 7K6        CANADA
12528649    CDW CANADA INC        PO BOX 57720        POSTAL STATION A        TORONTO, ON M5W 5M5        CANADA
12528650    CDW GOVERNMENT        PO BOX 91150        CHICAGO, IL 60675
12528744    CE–TECH OF JACKSONVILLE INC        PAMELA ROWELL        3563 PHILLIPS HWY BLDG # F STE 608        JACKSONVILLE, FL 32207
12528651    CEB INC        1919 NORTH LYNN STREET        ARLINGTON, VA 22209
12528652    CEB INC        3393 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12528653    CEB INC        NICOLE MCKENZIE        1919 N LYNN ST        ARLINGTON, VA 22209
12528654    CEB INC        NICOLE MCKENZIE        3393 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12528655    CEC EDUCATION SERVICES LLC        PO BOX 71674        CHICAGO, IL 60694–1674
12528656    CEC REAL ESTATE HOLDING INC        GERI ANGLIN        231 NO MARTINGALE RD        ATTN: REAL ESTATE DEPT        SCHAUMBURG, IL 60173
12528657    CECILIA PICKETT MOORE        31 TUGALO HTS        TOCCOA, GA 30577
12528658    CECILIA R WELSH        1839 ROLLING GREEN CURVE        MENDETA HEIGHTS, MN 55118
12528659    CECILIE MACOSKO        390 SALEM AVE W        WINSTON SALEM, NC 27101
12528660    CECILLIA NWOGU        1941 LANCASTER DR        CONYERS, GA 30013
12528661    CED CREDIT OFFICE        PO BOX 30444        TAMPA, FL 33630
12528662    CED SAVANNAH        PURCHASE ORDERS        PO BOX 30444        TAMPA, FL 33630
12528663    CED TAMPA        PURCHASE ORDERS        PO BOX 82899        TAMPA, FL 33628–2899
12528664    CEDAR HOUSE MEDIA        4655 SW WATSON AVENUE        BEAVERTON, OR 97005
12528665    CELAI GUROL ERBAY        KAY DURR        10830 SW 17TH LANE        GAINESVILLE, FL 32607
12528666    CELE HANZEL        1924 INDIAN VALLEY ROAD        NOVATO, CA 94947
12528667    CELESTINO P CASTELLON        MARISA CASTELLON        777 EAST 25TH ST        SUITE 507        HIALEAH, FL 33013
12528668    CELIA EDMUNDSON ED D        635 MARBURY LANE        LONGBOAT KEY, FL 34228
12528669    CELLWORKS COMMUNICATION        KELLY TRUONG        1–6325 DIXIE ROAD        MISSISSAUGA, ON L5T 2E5        CANADA
12528670    CENGAGE LEARNING        10650 TOEBBEN DRIVE        INDEPENDENCE, KY 41051
12528671    CENGAGE LEARNING        PO BOX 95999        CHICAGO, IL 60694–5999
12528672    CENTENO, VICENTE        4031 N COMMERCIAL AVE        PORTLAND, OR 97227–1315
12528673    CENTER CITY ENGRAVING & AWARDS        1220 WALNUT STREET        PHILADELPHIA, PA 19107
12528674    CENTER FOR ARCHITECTURE & DESIGN        DAWN TAYLOR        1801 MCGEE ST STE 100        KANSAS CITY, MO 64008
12528675    CENTER FOR COMMUNICATIONS        LOUIS SCHLEICHER        10243 W NATIONAL        WEST ALLIS, WI 53227
12528677    CENTER FOR CREDENTIALING &        EDUCATION        PO BOX 63223        CHARLOTTE, NC 28263–3223
12528676    CENTER FOR CREDENTIALING & EDUCATION        PAULA PEARCE        PO BOX 77759        GREENSBORO, NC 27417–7759
12528678    CENTER FOR DOCUMENTARY STUDIES        1317 WEST PETTIGREW ST        DURHAM, NC 27705
12528679    CENTER FOR EDU EMPLOYMENT LAW        1283 COLLEGE PARK DR        DOVER, DE 19904–8713
12528680    CENTER FOR EDUCATION AND        EMPLOYMENT LAW        370 TECHNOLOGY DRIVE        PO BOX 3008        MALVERN, PA 19355–9562
12528681    CENTER FOR HEALTH & WELLNESS        GAYLA PERRY        201 BROADUS        STURGIS, MI 49091
12528682    CENTER FOR HEARING AND DEAF SERVICES INC        1945 FIFTH AVENUE        PITTSBURGH, PA 15219
12528683    CENTER FOR NEW MUSIC SAN FRANCISCO INC        BRENT MILLER        55 TAYLOR STREET        SAN FRANCISCO, CA 94102
12528684    CENTER FOR OPEN RECOVERY        FAY ZENOFF        1170 MARKET STREET        6TH FLOOR        SAN FRANCISCO, CA 94102
12528685    CENTER FOR PAN–ASIAN COMMUNITY        SERVICES INC        AMITHA SAMPATH        3510 SHALLOWFORD RD NE        ATLANTA, GA 30341

12528686 CENTER TWP OF MARION COUNTY        SMALL CLAIMS COURT        300 E FALL CK PKWY N DR #130        INDIANAPOLIS, IN 46205−4258
12528687 CENTERBRIDGE PARTNERS, L P      375 PARK AVENUE      NEW YORK, NY 10152
12528688 CENTERFIELD MEDIA HOLDINGS LLC        BRAD GREEN        855 N DOUGLAS STREET        EL SEGUNDO, CA 90245
12528689 CENTERPLATE        MEG NICHOLS        201 5TH AVE S        NASHVILLE, TN 37203
12528690 CENTERPOINT ENERGY        ANNETTE X LOPEZ        1111 LOUISIANA STREET        HOUSTON, TX 77002
12528691 CENTERPOINT ENERGY        PO BOX 4981        HOUSTON, TX 77210−4981
12528692 CENTERPOINT MEDICAL SERVICES INC        ASHANTI YOUNG        13420 DOUBLETREE CIRCLE        WELLINGTON, FL 33414
12528693 CENTERS FOR MEDICARE & MEDICAID SERVICES        2400 ORANGE AVENUE        PO BOX 93945        CLEVELAND, OH 44101
12528694 CENTRAL ALABAMA METAL &        ROOFING COMPANY        JUDY PENTON        PO BOX 210579        3025 WETUMPKA HIGHWAY        MONTGOMERY, AL 36121−0579
12528695 CENTRAL AVE HOTEL ASSOCIATES        DBA HILTON GARDEN INN        GARY BURDETTE        LOUISVILLE AIRPORT        2735 CRITTENDEN DR        LOUISVILLE, KY 40209
12528696 CENTRAL COURIER INC        ARI DARTER        2319 ALAMEDA AVE        STE 1−C        VENTURA, CA 93003−2211
12528697 CENTRAL FLORIDA INTERNISTS        721 OAK COMMONS BLVD        STE 8        KISSIMMEE, FL 34741
12528698 CENTRAL FLORIDA TOTAL        HEALTH CARE        JESSICA        30 REMINGTON RD        SUITE 2        OAKLAND, FL 34787
12528699 CENTRAL GEORGIA KIDNEY SPECIALISTS PC        JENNIFER B CARR        890 SECOND ST SUITE 201        MACON, GA 31201
12528700 CENTRAL GEORGIA PEDIATRIC INC        844 SECOND STREET        MACON, GA 31201
12528701 CENTRAL INDIANA HARDWARE CO        5322 KEYSTONE DRIVE        FORT WAYNE, IN 46825
12528702 CENTRAL INDIANA HARWARE CO        PO BOX 83030        CHICAGO, IL 60691−3010
12528703 CENTRAL LOCK AND SAFE CO        PAULA ALLEN        2000 CENTRAL AVE NE        MINNEAPOLIS, MN 55418
12528704 CENTRAL MALL        SUE DRAYER        1010 NORTHERN BLVD SUITE 212        GREAT NECK, NY 11021
12528705 CENTRAL MICHIGAN UNIVERSITY        EDUCATIONAL & PROF DEVELOPMENT        802 INDUSTRIAL DRIVE        ATTN: AMY HODGES        MT PLEASANT, MI 48858
12528706 CENTRAL MICHIGAN UNIVERSITY        STUDENT ACCT SVCS        UNIVERSITY BILLING        UNIVERSITY CENTER 119        MT PLEASANT, MI 48859
12528707 CENTRAL MILLING LLC        DBA KEITH GIUSTO BAKERY SUPPLY        CRYSTAL WHITE        755 SOUTHPOINT BLVD STE 101        PETALUMA, CA 94954
12528708 CENTRAL PA RENTALS INC        DBA EVENT CENTRAL RENTAL & SALES        SCHULTZ, SCOTT        665 INDEPENDENCE AVE. STE # H        MECHANICSBURG, PA 17055
12528709 CENTRAL PARKING SYSTEM INC        JENNY WAYCHOFF        2401 21ST AVE S        NASHVILLE, TN 37212
12528710 CENTRAL RESTAURANT PRODUCTS        MIKE KERN        7750 GEORGETOWN ROAD        INDIANAPOLIS, IN 46268−4135
12528711 CENTRAL RESTAURANT PRODUCTS        PO BOX 78070        INDIANAPOLIS, IN 46278−0070
12528712 CENTRAL SECURITY COMMUNICATION        1117 8TH AVE        GREELEY, CO 80631
12528713 CENTRAL SEWING MACHINE        2724 ROSECLIFF TERRACE        GRAPEVINE, TX 76051
12528714 CENTRAL SEWING MACHINE        WILLIAM POTTER        2707 SCRIMSHIRE CT        EULESS, TX 76039
12528715 CENTRAL UNIFORMS INC        HILLARY MARG        1653 THE FAIRWAY #220        JENKINSTOWN, PA 19046
12528716 CENTRE CLUB INC        ROBBY ALLENDER        123 S WESTSHORE BLVD        8TH FL        TAMPA, FL 33609
12528717 CENTRO AT DAVIE        MEREDITH RANDAR        2750 SW 73RD WAY        DAVIE, FL 33314
12528718 CENTRO UNIVERSITARIO        MONTEJO A C        CALLE 60 N 160 X 21 Y 23        COL LOMA BONITA        MERIDA 97205        MEXICO
12528719 CENTURY ARCHITECTURAL HARDWARE        HOWARD        28003 CENTER OAKS CT STE 102        WIXOM, MI 48393
12528720 CENTURY CREEK APARTMENTS        2850 COURTNEY CREEK BLVD        DURHAM, NC 27713
12528722 CENTURY LINK        PO BOX 29040        PHOENIX, AZ 85038−9040
12528723 CENTURY LINK        PO BOX 52187        PHOENIX, AZ 85072−2187
12528724 CENTURY LINK        PO BOX 660068        DALLAS, TX 75266−0068
12528725 CENTURY LINK        PO BOX 91154        SEATTLE, WA 98111−9254
12528726 CENTURY LINK        PO BOX 91155        SEATTLE, WA 98111−9255
12528721 CENTURY LINK TUITION        SERVICE CENTER        PO BOX 99700        TROY, MI 48099
12528727 CENTURY PACIFIC LLLP        REBECCA WEST        1201 THIRD AVENUE        SUITE 1680        SEATTLE, WA 98101
12528730 CENTURYLINK        PO BOX 1319        ATTN ENSEMBLE PAYMENTS        CHARLOTTE, NC 28201
12528731 CENTURYLINK        PO BOX 1319        CHARLOTTE, NC 28201−1319
12528732 CENTURYLINK        PO BOX 2961        PHOENIX, AZ 85062
12528733 CENTURYLINK        PO BOX 4786        MONROE, LA 71211−4786
12528734 CENTURYLINK        PO BOX 52187        ATTN LATIS PAYMENTS        PHOENIX, AZ 85072
12528735 CENTURYLINK        PO BOX 96031        CHARLOTTE, NC 28296−0031
12528728 CENTURYLINK COMMUNICATIONS        100 CENTURY LINK DRIVE        MONROE, LA 71203
12528729 CENTURYLINK SERVICE GROUP LLC        PO BOX 4300        CAROL STREAM, IL 60197−4300
12528736 CEPA GMBH        BURGWEG 24        INGERSHEIM 74379        GERMANY

12528737    CEPA GMBH        DBA CEPA EUROPE        IM SCHLOSS        INGERSHEIM, BW
74379        GERMANY

12528738    CERTIFIED CARPET & FLOOR CARE        PIERRE DELMENICO        5312 SARAPOINTE
DR        SARASOTA, FL 34232

12528739    CERTIFIED ENVIRONMENTAL SVCS        DBA METRO ROOTER        DONNA BRANSON        8892
NORMANDY BLVD        JACKSONVILLE, FL 32221

12528740    CERTIFIED MOLD ASSESSMENTS        AL RABIN        3959 VAN DYKE RD #369        LUTZ, FL
33558

12528741    CESAR MALINAO        1062 NW        162ND AVE        PEMBROKE PINES, FL 33028

12528742    CET SYSTEMS INC        NATE GORDON        PO BOX 40861        MESA, AZ 85274

12528743    CETC HOLDINGS INC        PO BOX 30067 MONCTON PO        RICHMOND, BC V7E
0A6        CANADA

12528745    CF FWB 8000 WATERS LLC        TIFFANY BROWN        1345 AVENUE OF THE AMERICAS        46TH
FLOOR        NEW YORK, NY 10105

12528746    CF FWB 8000 WATERS LLC        TIFFANY BROWN        8000 WATERS AVE        SAVANNAH, GA
31406

12528747    CFS SERVICES INC        PO BOX 415565        BOSTON, MA 02241–5565

12528748    CHAD ALAN CARLISLE        1532 LIBERTY ST        LOS ANGELES, CA 90026

12528749    CHAD E BROWNLOW        JOANN GREEN        1015 HILLCREST DRIVE        VERNON, TX 76384

12528750    CHAD M CAMPBELL        8090 REMINGTON DRIVE        PITTSBURGH, PA 15237

12528751    CHAGRIN HIGHLANDS ROTARY CLUB        HOWARD GOTTLIEB        2111 S GREEN RD        SOUTH
EUCLID, OH 44121

12528754    CHALLENGE DAIRY        FILE 81901        PO BOX 60000        SAN FRANCISCO, CA 94150

12528752    CHALLENGE DAIRY PRODUCTS INC        PO BOX 742266        LOS ANGELES, CA 90074–2266

12528753    CHALLENGE DAIRY PRODUCTS, INC        PAMELA GAUTHIER        11875 DUBLIN BLVD        STE
B230        DUBLIN, CA 94568

12528755    CHAMBER DIRECTORY SERVICES        PO BOX 623        ELLENDALE, TN 38029

12528756    CHAMBER HURST EULESS BEDFORD        PO DRAWER 969        BEDFORD, TX 76095

12528759    CHAMBER OF COMMERCE        OF HAWAII        BIANCA MORDASINI        1132 BISHOP
ST        SUITE 2105        HI 96813

12528757    CHAMBER OF COMMERCE MAP        PROJECT        RACHEL PLANA        7766 EWING BLVD SUITE
200        FLORENCE, KY 41042

12528758    CHAMBER OF COMMERCE OF HAWAII        BIANCA MORDASINI        1132 BISHOP
STREET        SUITE 2105        HONALULU, HI 96813

12528760    CHAMBERLAIN HIGH SCHOOL        9401 NORTH BOULEVARD        TAMPA, FL 33612

12528761    CHAMP PRINTING COMPANY INC        730 FOURTH AVENUE        CORAOPOLIS, PA 15108

12528762    CHAMP`S ENTERPRISES INC        CHAMP MCGEE        4927 ALPINE RD        COLUMBIA, SC
29223

12528763    CHAMPION BRANDS INC        CHASE CASSIDY        5571 FLORIDA MINING BLVD
S        JACKSONVILLE, FL 32257

12528764    CHAMPION BRANDS INC        PO BOX 56260        JACKSONVILLE, FL 32241

12528765    CHAN L JACKSON        1445 ADELE AVE SW        ATLANTA, GA 30314–2503

12528766    CHANDLER BERRY TODD        110 RIVER BIRCH CT        GREENWOOD, SC 29649

12528767    CHANDLER SIGNS INC        MELISSA ROTH        3201 MANOR WAY        DALLAS, TX 75235

12528768    CHANDRAMA CHAKRABAITI        306 TRAILWOOD DRIVE        TERRE HAUTE, IN 47802

12528769    CHANEY ELECTRONICS INC        JOCELYN KREMER        PO BOX 4116        SCOTTSDALE, AZ
85261

12528770    CHANGE BEGINS WITH ONE LLC        KATHY ANDERSEN        90 ALTON RD        STE
3102        MIAMI BEACH, FL 53139

12528771    CHANNING BETE COMPANY INC        PO BOX 3538        SOUTH DEERFIELD, MA 01373

12528772    CHANNING BETE COMPANY INC        PO BOX 3538        SOUTH DEERFIELD, MA 01373–3538

12528773    CHANNING BETE COMPANY INC        PO BOX 84–5897        BOSTON, MA 02284–5897

12528774    CHANNING BETE COMPANY, INC.        133 WEST PARK DR        BIRMINGHAM, AL 35211

12528775    CHANNING BETE COMPANY, INC.        ONE COMMUNITY PLACE        SOUTH DEERFIELD, MA
01373–0200

12528776    CHANNING L BETE CO INC        ADDRESS UNAVAILABLE AT TIME OF FILING

12528777    CHANNING L BETE CO., INC.        ONE COMMUNITY PLACE        SOUTH DEERFIELD, MA
01373–0200

12528778    CHANTAL WALKER        PO BOX 2613        GARY, IN 46403

12528781    CHAPARRAL DISTRIBUTING        PO BOX 203841        HOUSTON, TX 77216

12528779    CHAPARRAL DISTRIBUTING LLC        DON HAMMONS        PO BOX 301553        DALLAS, TX
75303–1553

12528780    CHAPARRAL DISTRIBUTING LLC        PO BOX 301553        DALLAS, TX 301553

12528782    CHAPEL HILL HOSPITALITY        DBA COURTYARD BY MARRIOTT        NANCY AUMAN        1000
MALL LOOP RD        HIGH POINT, NC 27262

12528783    CHAPEL HILL MAGAZINE        AMY BOLL        1777 FORDHAM BLVD        STE 105        CHAPEL
HILL, NC 27514

12528784    CHAPEL LAKE APARTMENTS        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456

12528785    CHAPIN PHARMACY        PO BOX 310        GASTN, SC 29053

12528786    CHAPMAN AND ASSOCIATES PC        1441 W LONG LAKE ROAD        SUITE 310        TROY, MI
48098

12528788    CHAPMAN LEONARD STUDIO        EQUIPMENT INC        PO BOX 731217        DALLAS, TX
75373–1217

12528787    CHAPMAN LEONARD STUDIO EQUIP        PO BOX 731217        DALLAS, TX 75373–1217

12528789    CHAPMAN, GREGORY D        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA
15222–2603

12528792    CHAPMAN–LEONARD STUDIO EQUIP        12950 RAYMER ST        NORTH HOLLYWOOD, CA
91605

12528790  CHAPMAN/ LEONARD        PO BOX 731217        DALLAS, TX 75373
12528791  CHAPMAN/LEONARD STUDIO EQUIP        PO BOX 511324        LOS ANGELES, CA 90051-7879
12528793  CHAPTER 13 OFFICE        PO BOX 1720        GREENSBORO, NC 27402
12528794  CHAPTER 13 TRUSTEE        101 HIGH ST        HAMILTON, OH 45011
12528795  CHAPTER 13 TRUSTEE        ADAM M GOODMAN        260 PEACHTREE STREET        SUITE
200        ATLANTA, GA 30303
12528796  CHAPTER 13 TRUSTEE        ANN M DELANEY        PO BOX 250        MEMPHIS, TN 38101-0250
12528797  CHAPTER 13 TRUSTEE        BRIAN J MULLEN        PO BOX 32247        PHOENIX, AZ 85064
12528798  CHAPTER 13 TRUSTEE        C/O MARY IDA TOWSON        191 PEACHTREE ST NE        STE
2200        ATLANTA, GA 30303-1740
12528799  CHAPTER 13 TRUSTEE        CARL M BATES        PO BOX 1433        MEMPHIS, TN 38101-1433
12528800  CHAPTER 13 TRUSTEE        CRAIG SHOPNECK        PO BOX 593        MEMPHIS, TN 38101-0593
12528801  CHAPTER 13 TRUSTEE        D SIMS CRAWFORD        DEPT SF 3        PO BOX
830525        BIRMINGHAM, AL 35283-0525
12528802  CHAPTER 13 TRUSTEE        DAVID WM RUSKIN        1593 RELIABLE PKWY        CHICAGO, IL
60686-0015
12528803  CHAPTER 13 TRUSTEE        DEBORAH B LANGEHENNIG        PO BOX 298        MEMPHIS, TN
38101-0298
12528804  CHAPTER 13 TRUSTEE        DOUGLAS W NEWAY        PO BOX 4308        JACKSONVILLE, FL
32201
12528805  CHAPTER 13 TRUSTEE        GEORGE M REIBER        PO BOX 490        MEMPHIS, TN 38101-0490
12528806  CHAPTER 13 TRUSTEE        GLENN STEARNS        PO BOX 2368        MEMPHIS, TN 38101-2368
12528807  CHAPTER 13 TRUSTEE        JEFFREY M KELLNER        1722 SOLUTIONS CENTER        CHICAGO, IL
60677-1007
12528808  CHAPTER 13 TRUSTEE        JOHN HAUBER        PO BOX 2405        MEMPHIS, TN 38101-2405
12528809  CHAPTER 13 TRUSTEE        JOHN V LABARGE, JR        PO BOX 430908        ST. LOUIS, MO 63143
12528810  CHAPTER 13 TRUSTEE        KATHLEEN A LAUGHLIN        13930 GOLD CIRCLE        SUITE
201        OMAHA, NE 68144
12528811  CHAPTER 13 TRUSTEE        KATHY A DOCKERY        PO BOX 691        MEMPHIS, TN
38101-0691
12528812  CHAPTER 13 TRUSTEE        KEITH L RUCINSKI, TRUSTEE        3600 MOMENTUM PL        CHICAGO,
IL 60689-5336
12528813  CHAPTER 13 TRUSTEE        KELLEY L SKEHEN        PO BOX 454        MEMPHIS, TN 38101
12528814  CHAPTER 13 TRUSTEE        KRISPEN S CARROLL        PO BOX 2018        MEMPHIS, TN
38101-2018
12528815  CHAPTER 13 TRUSTEE        M D GA ATHENS & MACON        PO BOX 102043        ATLANTA, GA
30368-2043
12528816  CHAPTER 13 TRUSTEE        MARILYN O MARSHALL        PO BOX 2031        MEMPHIS, TN
38101-2031
12528817  CHAPTER 13 TRUSTEE        NANCY J WHALEY        SUITE 120        303 PEACHTREE CENTER
AVENUE        ATLANTA, GA 30303
12528818  CHAPTER 13 TRUSTEE        NANCY SPENCER GRIGSBY, TRUSTEE        PO BOX 853        MEMPHIS,
TN 38101-0853
12528819  CHAPTER 13 TRUSTEE        OFFICE OF THE TRUSTEE        PO BOX 420        MEMPHIS, TN
38101-0420
12528820  CHAPTER 13 TRUSTEE        PO BOX 10556        SAVANNAH, GA 31412
12528821  CHAPTER 13 TRUSTEE        PO BOX 116561        ATLANTA, GA 30368-6561
12528822  CHAPTER 13 TRUSTEE        PO BOX 190664        NASHVILLE, TN 37219-0664
12528823  CHAPTER 13 TRUSTEE        PO BOX 2038        TULSA, OK 74101-2038
12528824  CHAPTER 13 TRUSTEE        PO BOX 2099        ATTN: NANCY N HERKERT, ESQ        MEMPHIS, TN
38101-2099
12528825  CHAPTER 13 TRUSTEE        PO BOX 2139        MEMPHIS, TN 38101-2139
12528826  CHAPTER 13 TRUSTEE        PO BOX 290        MEMPHIS, TN 38101-0290
12528827  CHAPTER 13 TRUSTEE        PO BOX 340019        NASHVILLE, TN 37203
12528828  CHAPTER 13 TRUSTEE        PO BOX 440        MEMPHIS, TN 38101-0440
12528829  CHAPTER 13 TRUSTEE        PO BOX 61039        RALEIGH, NC 27661-1039
12528830  CHAPTER 13 TRUSTEE        PO BOX 613108        MEMPHIS, TN 38101-3108
12528831  CHAPTER 13 TRUSTEE        PO BOX 613407        MEMPHIS, TN 38101-3407
12528832  CHAPTER 13 TRUSTEE        PO BOX 616        ATTN: TOBY L ROSEN        MEMPHIS, TN
38101-0616
12528833  CHAPTER 13 TRUSTEE        ROBERT HYMAN        PO BOX 983        MEMPHIS, TN 38101-0983
12528835  CHAPTER 13 TRUSTEE        RONDA J WINNECOUR        PO BOX 1132        MEMPHIS, TN
38101-1132
12528834  CHAPTER 13 TRUSTEE        RONDA J WINNECOUR TRUSTEE        PO BOX 84051        CHICAGO, IL
60689-4002
12528836  CHAPTER 13 TRUSTEE        RUSSELL C SIMON        PO BOX 1898        MEMPHIS, TN 38101-1898
12528837  CHAPTER 13 TRUSTEE        SHEREE G DANDURAND        DEPT 5292        PO BOX
521        MILWAUKEE, WI 53201
12528838  CHAPTER 13 TRUSTEE        TAMMY L TERRY        PO BOX 2039        MEMPHIS, TN 38101-2039
12528839  CHAPTER 13 TRUSTEE        THOMAS D POWERS        PO BOX 1958        MEMPHIS, TN 38101
12528840  CHAPTER 13 TRUSTEE        TOM POWERS        PO BOX 1958        MEMPHIS, TN 38101-1958
12528841  CHAPTER 13 TRUSTEE        TOM VAUGHN        PO BOX 588        MEMPHIS, TN 38101-0588
12528842  CHAPTER 13 TRUSTEE        WH GRIFFIN        PO BOX 613106        MEMPHIS, TN 38101-3106
12528843  CHAPTER 13 TRUSTEE        WILLIAM W LAWRENCE        310 REPUBLIC PLAZA        200 S SEVENTH
ST        LOUISVILLE, KY 40202
12528844  CHAPTER 13 TRUSTEE-EDKY        PO BOX 1766        MEMPHIS, TN 38101-1766
12528845  CHARDON MUNICIPAL COURT        111 WATER ST        CHARDON, OH 44024-9976
12528846  CHARGE HARBOR LLC        RYAN GRADY        PO BOX 546        CORONA DEL MAR, CA 92625

12528847   CHARLA GLOVER        138 SCOTTS GAP ROAD        LOUISVILLE, KY 40272
12528848   CHARLENE FURR        PO BOX 762        YORK, SC 29745
12528849   CHARLENE V WILLIAMS MD PC        26711 WOODWARD        STE 108        HUNTINGTON WOODS, MI
           48070
12528850   CHARLES A BRADLEY        1534 N WALLER AVE        CHICAGO, IL 60651
12528851   CHARLES CANFIELD        2 GUERRERO ST #206        SAN FRANCISCO, CA 94103
12528852   CHARLES D BISOGNO, DO        201 HILDA STREET        SUITE 14        KISSIMMEE, FL 34741
12528853   CHARLES E JARRELL CONTRACTING        DBA JARRELL CONTRACTING CO.        GEORGE
           VANGYIA        4208 RIDER TRAIL N        EARTH CITY, MO 63045
12528854   CHARLES E PROCUNIAR        3215 WEST TACON STREET        TAMPA, FL 33029
12528855   CHARLES E WHITE        DBA WHITE`S CLOCK & CARILLON        963 TOPE RD        SHARPSBURG,
           GA 30277
12528856   CHARLES G RYAN JR        6819 CRUMPLLER BLVD        STE 101        OLIVE BRANCH, MS 38654
12528857   CHARLES J DEHART III, ESQUIRE        PO BOX 7005        LANCASTER, PA 17604
12528858   CHARLES J MATTHEWS        7510 WOODLAND AVE        CLEVELAND, OH 44104
12528859   CHARLES JACKSON        11401 KERRIMUR DR        LAURINBURG, NC 28352
12528860   CHARLES JEFFREY GARRISON        CHARLES GARRISON        1 CRAZY POSSUM
           LANE        SAVANNAH, GA 31411
12528861   CHARLES KRUSE        4103 S LOGAN AVE        MILWAUKEE, WI 53207
12528862   CHARLES M MCSWEENEY        42 FURNACE COLONY DR        PEMBROKE, MA 02359
12528863   CHARLES MCMILLIAN        117 SUGAR MILL DR        SAVANNAH, GA 31419
12528864   CHARLES MCMILLIAN        MCMILLAN & ASSOCIATES        7 DRAYTON STREET        SAVANNAH,
           GA 31401
12528865   CHARLES R KUZNIEWSKI        1632 PEMBROKE DR        PITTSBURGH, PA 15243
12528866   CHARLES RIVER ASSOCIATES        MAXINE THELUSMA        200 CLARENDON ST        BOSTON, MA
           02116
12528867   CHARLES SCHRANKEL        7720 NW JOHN ANDLERS RD        PARKVILLE, MO 64152
12528868   CHARLES SIDOTI        1110 ORCHARD AVE        AURORA, OH 44202
12528869   CHARLES THOMAS        3312 HENRY RD        ANNISTON, AL 36207
12528870   CHARLES WINTER        823 MCGILL PARK AVENUE NE        ATLANTA, GA 30312
12528872   CHARLES ZVIRMAN        100 7TH ST #801        PITTSBURGH, PA 15222
12528871   CHARLES ZVIRMAN MARKETING COMM        CHARLES ZVIRMAN        100 7TH ST
           #801        PITTSBURGH, PA 15222
12528873   CHARLESTON CITY PAPER        NOEL MERMER        1049 MORRISON DRIVE        CHARLESTON, SC
           29403
12528874   CHARLESTON COUNTY FAMILY COURT        100 BROAD STREET        SUITE 143        CHARLESTON,
           SC 29401
12528875   CHARLESTON COUNTY TREASURER        PO BOX 100231        COLUMBIA, SC 29202–3231
12528876   CHARLESTON COUNTY TREASURER        PO BOX 878        CHARLESTON, SC 29402–0878
12528877   CHARLESTON FASHION WEEK LLC        NAOMI RUSSELL        PO BOX 1794        MOUNT PLEASANT,
           SC 29465
12528878   CHARLESTON HOUSING AUTHORITY        DBA ASHLEY OAKS APARTMENTS        78 ASHLEY HALL
           PLANTATION RD        CHARLESTON, SC 29407
12528879   CHARLESTON INTERNATIONAL FILM FESTIVAL        SUMMER PEACHE        915 FOLLY RD
           #78        CHARLESTON, SC 29412
12528880   CHARLESTON JANITORIAL SVCS INC        1000 JOHNNIE DODDS BLVD #103        MT PLEASANT, SC
           29464
12528882   CHARLESTON METRO CHAMBER OF        COMMERCE        4500 LEEDS AVE        CHARLESTON, SC
           29405
12528883   CHARLESTON METRO CHAMBER OF        COMMERCE        PO BOX 975        CHARLESTON, SC
           29402–0975
12528881   CHARLESTON METRO CHAMBER OF COMMERCE        A/R DEPT.        2750 SPEISSEGGER
           DR        SUITE # 100        NORTH CHARLESTON, SC 29405
12528884   CHARLESTON NUT COMPANY        CHRIS ORMAN        492–A LA MESA RD        MT PLEASANT, SC
           29464
12528885   CHARLESTON NUT COMPANY        PO BOX 162608        ATLANTA, GA 30321
12528886   CHARLESTON TRUCK SERVICE INC        MICK        1080 MORRISON DR        CHARLESTON, SC
           29403
12528887   CHARLESTON WATER SYSTEM        CUSTOMER SERVICE        PO BOX 568        CHARLESTON, SC
           29402–0568
12528888   CHARLESTON WINE AND FOOD        FESTIVAL INC        PO BOX 22823        CHARLESTON, SC
           29413
12528889   CHARLIE STONE CAMPAIGN        MARK ANDERSON        5170 NORTHWEST 110TH
           AVENUE        OCALA, FL 34482
12528890   CHARLIE`S PRODUCE        4123 2ND AVENUE SOUTH        PO BOX 24606        SEATTLE, WA
           98124
12528891   CHARLOTTE COUNTY SOCIETY OF        HUMAN RESOURCE MANAGEMENT        HEATHER
           LUPINETTI        PO BOX 494972        PORT CHARLOTTE, FL 33949
12528892   CHARLOTTE NELSON KING        9630 18TH BAY ST        NORFOLK, VA 23518
12528893   CHARLOTTE OBSERVER        JUSTIN MOORE        600 S TRYON ST        CHARLOTTE, NC 28202
12528894   CHARLOTTE OBSERVER        PO BOX 3027        LIVONIA, MI 48151–3027
12528895   CHARLOTTE OBSERVER        PO BOX 32188        CHARLOTTE, NC 28232–2188
12528896   CHARLOTTE PLANTSCAPES INC        KRISTINE BROCKMAN        6735 REAMES RD SUITE
           500        CHARLOTTE, NC 28216
12528897   CHARLOTTE R HAMILTON        134 WINDERMERE VILLAGE WAY        BLYTHEWOOD, SC
           29016
12528898   CHARLOTTE REGIONAL VISITORS        AUTHORITY        STEVE BOWSER        501 SOUTH COLLEGE
           STREET        CHARLOTTE, NC 28202

12528900    CHARTER COMMUNICATIONS        PO BOX 790086        ST LOUIS, MO 63179–0086
12528899    CHARTER COMMUNICATIONS HOLDING CO. LLC        12405 POWERSCOURT DR        ST LOUIS, MO 63131
12528901    CHARTER FURNITURE RENTAL INC        14430 MIDWAY RD        DALLAS, TX 75244
12528902    CHARTER FURNITURE RENTAL, INC        15101 MIDWAY RD        ADDISON, TX 75001
12528903    CHARU THAKRAL        5926 NORTHWOOD AVE        LISLE, IL 60532
12528904    CHASE MODEL MANAGEMENT        12 JEROME STREET        BROOKLYN, NY 11207
12528905    CHATANDVISION HK LIMITED        SUFIAN ALI AHMED        18/F PENINSULA TOWER, 538 CASTLE PEAK RD        CHEUNG SHA WAN, KOWLOON        HONG KONG        HONG KONG
12528906    CHATHAM AREA TRANSIT AUTHORITY        ACCOUNTS RECEIVABLE        PO BOX 9118        SAVANNAH, GA 31412–9118
12528907    CHATHAM AREA TRANSIT AUTHORITY        BRAD COUEY        900 E GWINNETT STREET        SAVANNAH, GA 31412
12528908    CHATHAM COUNTY HEALTH        DEPARTMENT        ZANDIS WILLIAMS        1395 EISENHOWER DRIVE        SAVANNAH, GA 31406
12528909    CHATHAM COUNTY TAX COMMISSIONE        KEN KIERSZKOWSKI        PO BOX 117037        ATLANTA, GA 30368–7037
12528910    CHATHAM COUNTY TAX COMMISSIONE        PO BOX 9827        SAVANNAH, GA 31412
12528911    CHAVANT, INC        5043 INDUSTRIAL ROAD        FARMINGDALE, NJ 07727
12528912    CHAVEZ, MICHAEL J        5737 W 74TH PLACE        ARVADA, CO 80003
12528913    CHAVEZ, PHILLIP A        9857 ASBEL ESTATES ST        LAND O LAKES, FL 34638
12528914    CHAWLA, SAMPURAN        44331 APACHE CIR        ASHBURN, VA 20147
12528915    CHEA        PO BOX 75387        BALTIMORE, MD 21275–5387
12528916    CHECKMATE EXPRESS CORPORATION        PO BOX 35220        PHOENIX, AZ 85069
12528917    CHEF CARE ALAMEDA        1110 BUENA VISTA AVE        APT A        ALAMEDA, CA 95401
12528918    CHEF ON THE SPOT        742 S CLAYTON ST        DENVER, CP 80209
12528921    CHEF RUBBER        PAUL EDWARD        PO BOX 96831        LAS VEGAS, NV 89193
12528919    CHEF RUBBER LLC        6627 SCHUSTER STREET        LAS VEGAS, NV 89118
12528920    CHEF RUBBER LLC        PO BOX 721        FREDERICKSBURG, TX 78624
12528922    CHEF TASHA`S CATERING        SATASHA MEDLIN        7350 CAMPBELTON RD SW        APT 1004        ATLANTA, GA 30331
12528923    CHEF WORKS        12325 KERRAN ST        POWAY, CA 92064
12528924    CHEF`S HAT INC        14536 115 AVENUE        EDMONTON, AB T5M 3B9        CANADA
12528925    CHEFS WAREHOUSE WEST COAST LLC        BRYAN COLOMBO        PO BOX 30944        NEW YORK, NY 10087–0944
12528926    CHEFS WAREHOUSE WEST COAST LLC        BRYAN COLOMBO        PO BOX 601154        PASADENA, CA 91189–1154
12528927    CHEFS` TOYS        PO BOX 8445        FOUNTAIN VALLEY, CA 92728
12528928    CHEGG INC        DEPT 34915        PO BOX 39000        SAN FRANCISCO, CA 94139
12528929    CHELSEA BUCK        775 E LOLA DRIVE        PHOENIX, AZ 85022
12528930    CHELSEA STOEVER        1600 ARCOLA RD        PEMBROKE, GA 31321
12528931    CHELSEY CALDERON        2851 SW 71ST TERRACE #1214        DAVIE, FL 33314
12528932    CHEMICAL ABSTRACTS SERVICE        ACCOUNTS RECEIVABLE        P O BOX 82228        COLUMBUS, OH 43202–0228
12528933    CHEMICAL ABSTRACTS SERVICE        L–3000        COLUMBUS, OH 43260
12528934    CHENEY BROTHERS INC        ONE CHENEY WAY        PUNTA GORDA, FL 33982–4401
12528935    CHENEY BROTHERS, INC        ADDRESS UNAVAILABLE AT TIME OF FILING
12528936    CHENEY BROTHERS, INC.        2801 W SILVER SPRINGS BLVD        OCALA, FL 34475
12528937    CHENEY BROTHERS, INC.        ONE CHENEY WAY        RIVIERA BEACH, FL 33404
12528938    CHER L KRYSOWATY        7 WHALEN PARK CT        CATONSVILLE, MD 21228
12528939    CHER YABUT ENDERBY        MICHAEL C THOMAS        13012 HIGHLAND GLEN WAY NORTH        JACKSONVILLE, FL 32224
12528940    CHERRELL SHELLS        1575 STIRING LAKES        PONTIAC, MI 48340
12528941    CHERRI JENNEWEIN        722 RODNEY AVE        FORT WALTON BEACH, FL 32547
12528942    CHERRY CARPET INC        FRAN HOLLAND        2915 LONDON BLVD        PORTSMOUTH, VA 23707
12528943    CHERYL BROWN FOR ASSEMBLY 2016        5429 MADISON AVE        SACRAMENTO, CA 95841
12528944    CHERYL DIANE SOLOMON        600 HANSEL SEARS ROAD        DOUGLAS, GA 31535
12528945    CHERYL GIBSON FOUNTAIN        1219 LAKEPOINTE ST        GROSSE POINTE PARK, MI 48230
12528946    CHERYL HERNDON        4601 HIGHWAY A1A # 101        VERO BEACH, FL 32963
12528947    CHERYL JONES        1006 PINE BROOK DRIVE        CLEARWATER, FL 33755
12528948    CHERYL KICKLIGHTER        PO BOX 362        MEIGS, GA 31765
12528949    CHERYL LINDLEY        2402 ROGERS COURT        GRAHAM, NC 27253
12528950    CHERYL LYNN TYLER        2008 BAYSWATER RD        BRUNSWICK, GA 31525
12528951    CHERYL PILCHIK        823 ORIOLE LANE        HUNTINGTON VALLEY, PA 19006
12528952    CHERYL R BROWN FOR ASSEMBLY        5429 MADISON AVE        SACRAMENTO, CA 95841
12528953    CHERYL R WARD        1710 WARDLAND ROAD        SUMTER, SC 29154
12528954    CHERYL STORM        PO BOX 3729        SUNRIVER, OR 97707
12528955    CHERYLS ON 12TH        PMB 435        LORILL HIRSCHBERGER        21370 SW LANGER FARMS PKWY        SUITE 142        SHERWOOD, OR 97140
12528956    CHERYSH GUNKLE        1202 RED BRICK ROAD        GARNER, NC 27529
12528957    CHESAPEAKE BAY MECHANICAL        CONTRACTORS INC        CRYSTAL HUMPHREY        1517 TECHNOLOGY DRIVE        SUITE 102        CHESAPEAKE, VA 23320
12528958    CHESAPEAKE CITY TREASURER        PO BOX 16495        CHESAPEAKE, VA 23328–6495
12528959    CHESAPEAKE PUBLIC SCHOOLS        JANET DOMAZOS        304 CEDAR ROAD        C/O JANET DOMAZOS        CHESAPEAKE, VA 23322
12528960    CHESAPEAKE REGIONAL MEDICAL CTR        CO CHESAPEAKE GEN DIST COURT        307 ALBEMARLE DR STE 200B        CHESAPEAKE, VA 23322

| | | | |
|---|---|---|---|
| 12528961 | CHESTER COUNTY FUTURES   MARIA MCDONALD   704 HAYWOOD DRIVE   EXTON, PA 19341 | | |
| 12528962 | CHESTER COUNTY INTERMEDIATE   UNIT   BRENDA MCNEIL   455 BOOT ROAD   DOWNINGTOWN, PA 19335 | | |
| 12528963 | CHESTER, AIMEE   22 LANA LANE   HOUSTON, TX 77027 | | |
| 12528964 | CHESTERTON DUNELAND   CHAMBER OF COMMERCE   MARY   220 BROADWAY   CHESTERTON, IN 46304 | | |
| 12528965 | CHESTNUT BUILDING & DESIGN   KARLA MURRAY   302 S PLUMER AVENUE   TUCSON, AZ 85719–6355 | | |
| 12528966 | CHEYDLEUR, JAMES B   7765 W 91ST ST   UNIT F–2100   PLAYA DEL REY, CA 90293 | | |
| 12528967 | CHICAGO AREA INTERPRETER   REFERRAL SERVICE   4801 SOUTHWICK DR   STE 610   MATTESON, IL 60443 | | |
| 12528968 | CHICAGO DISTRIBUTION CENTER   11030 S LANGLEY AVE   CHICAGO, IL 60628 | | |
| 12528969 | CHICAGO FESTIVAL ASSOCIATION   ZAIDA DEGUZMAN   1507 EAST 53RD STREET # 2   CHICAGO, IL 60615 | | |
| 12528971 | CHICAGO GAME & GOURMET   700 W ROOT ST   CHICAGO, IL 60607 | | |
| 12528970 | CHICAGO GAME & GOURMET CO   350 NORTH OGDEN AVENUE   SUITE 100   CHICAGO, IL 60607 | | |
| 12528972 | CHICAGO HEARING SOCIETY   2001 N CLYBOURN AVE   CHICAGO, IL 60614 | | |
| 12528973 | CHICAGO LOOP PARKING LLC   3195 PAYSPHERE CIRCLE   CHICAGO, IL 60674 | | |
| 12528974 | CHICAGO MESSENGER SERVICE INC   BILLING   1600 S ASHLAND   CHICAGO, IL 60608 | | |
| 12528975 | CHICAGO POWER & COMMUNICATIONS   BRIAN FLEMMING   17 N STATE STREET   SUITE 1700   CHICAGO, IL 60602 | | |
| 12528976 | CHICAGO RECORDS MANAGEMENT INC.   3815 CARNATION STREET   FRANKLIN PARK, IL 60131 | | |
| 12528977 | CHICAGO STREET PHOTOGRAPHY   207 N CHICAGO ST   GENESEO, IL 61254 | | |
| 12528978 | CHICAGO STREET PHOTOGRAPHY   DIANE BARTON   34 DEER CT   GENESEO, IL 61254 | | |
| 12528979 | CHICAGO TITLE COMPANY   700 S FLOWER ST   STE 800   LOS ANGELES, CA 90017 | | |
| 12528980 | CHICAGO TITLE INSURANCE COMPAN   TWO GATEWAY CENTER   19TH FLOOR   603 STANWIX STREET   PITTSBURGH, PA 15222 | | |
| 12528981 | CHICAGO TRANSIT AUTHORITY   AMALGAMATED BANK   CTA/AB   PO BOX 94434   CHICAGO, IL 60690–4434 | | |
| 12528982 | CHICAGO TRIBUNE   14839 COLLECTIONS CENTER DR   CHICAGO, IL 60693–0148 | | |
| 12528983 | CHICAGO TRIBUNE   14891 COLLECTION CENTER DRIVE   CHICAGO, IL 60693–0148 | | |
| 12528984 | CHICAGO TRIBUNE   435 NORTH MICHIGAN   CHICAGO, IL 60611 | | |
| 12528985 | CHICAGO TRIBUNE   PO BOX 9001157   LOUISVILLE, KY 40290–1157 | | |
| 12528986 | CHICAGOLAND CHAMBER OF COMMERC   DONNA GUTMAN   410 N MICHIGAN AVE   SUITE 900   CHICAGO, IL 60611 | | |
| 12528987 | CHICCO ASSOCIATES   CHARLES CARMADY   37 JOHN ST   4TH FL   CHARLESTON, SC 29403 | | |
| 12528988 | CHICKASAW NATION   C N ACCOUNTS PAYABLE   PO BOX 1548   ADA, OK 74821 | | |
| 12528989 | CHIFFON HOLIDAY   14130 SW 31 STREET   MIRAMAR, FL 33027 | | |
| 12528990 | CHIJIOKE D UKOHA MD PA   CHIJIOKE D UKOHA   1800 N GALLOWAY AVE #100   MESQUITE, TX 75149 | | |
| 12528991 | CHILD SUPPORT ENFORCEMENT   PO BOX 14059   LEXINGTON, KY 40512–4059 | | |
| 12528992 | CHILD SUPPORT ENFORCEMENT   PO BOX 1700   CARROLTON, GA 30112–1700 | | |
| 12528993 | CHILD SUPPORT ENFORCEMENT   PO BOX 71442   SAN JUAN, PR 00936 | | |
| 12528994 | CHILD SUPPORT ENFORCEMENT   STATE DISBURSEMENT UNIT   PO BOX 1860   HONOLULU, HI 96805–1860 | | |
| 12528995 | CHILD SUPPORT SERVICES   ORS, PO BOX 45011   SALT LAKE CITY, UT 84145–0011 | | |
| 12528996 | CHILDREN`S MERCY HOSPITAL   HEALTH SCIENCES LIBRARY   2401 GILLHAM ROAD   KANSAS CITY, MO 64108 | | |
| 12528997 | CHILDREN`S MERCY HOSPITAL   PO BOX 843749   KANSAS CITY, MO 64184–3749 | | |
| 12528998 | CHILDRENS HARBOR INC   SALLY PERRIN   1 OUR CHILDRENS HIGHWAY   ALEXANDER CITY, AL 35010 | | |
| 12528999 | CHILDRENS HEALTHCARE OF   ATLANTA AT EGLESTON   KATIE THOMPSON   1405 CLIFTON RD NE   ATLANTA, GA 30322 | | |
| 12529000 | CHILDRESS KLEIN OFFICE MANAGEM   550 SOUTH TRYON STREET   SUITE 180   ATTN PARKING DEPARTMENT   CHARLOTTE, NC 28202 | | |
| 12529001 | CHILDRESS KLEIN PROPERTIES   RACHEL SMITH   301 S COLLEGE ST   SUITE 2800   CHARLOTTE, NC 28202 | | |
| 12529002 | CHILDS MEDICAL CLINIC   JULE CHILDS   98 E MORRIS ST   SAMSON, AL 36477 | | |
| 12529003 | CHINYELU ONYEDIKE   6009 ALLEGHENY RD   WILLIAMSBURG, VA 23188 | | |
| 12529004 | CHINYERE EGWU   21530 MASONWOOD LANE   RICHMOND, TX 77469 | | |
| 12529005 | CHIOMA ANAH   CHLOMA ANAH   2384 NUTMEG TERRACE   BALTIMORE, MD 21209 | | |
| 12529006 | CHIP TAYLOR COMMUNICATIONS LLC   CHIP TAYLOR   2 EAST VIEW DRIVE   DERRY, NH 03038 | | |
| 12529007 | CHLOE WINE IMPORTS   WILLIAM WOODRUFF   1521 N 121ST   SEATTLE, WA 98133 | | |
| 12529008 | CHOICE CAREER FAIRS   9101 W SAHARA AVE # 105–F30   LAS VEGAS, NC 89117 | | |
| 12529009 | CHOICE ENTERTAINMENT   BILL GILLIAM   10035 SLIDING HILL RD #200   ASHLAND, VA 23005 | | |
| 12529010 | CHOICE MAGAZINE   PO BOX 141   ANNAPOLIS JUNCTION, MD 20701–0141 | | |
| 12529011 | CHONG GUO LIANG   2935 SUNSET VIEW   SIGNAL HILL, CA 90755 | | |
| 12529012 | CHONG KIM   604 ST LAWRENCE LANE   GIBSONIA, PA 15044 | | |
| 12529013 | CHORUSCALL INC   MARY BARRON   2420 MOSSIDE BLVD   MONROEVILE, PA 15146 | | |
| 12529014 | CHORUSCALL INC   PO BOX 3830   PITTSBURGH, PA 15230–3830 | | |

```
12529015    CHOW, TSUI–YEE        5646 NORTH OTTAWA        CHICAGO, IL 60631
12529016    CHOWN HARDWARE        P O BOX 2888        PORTLAND, OR 97208
12529017    CHP DOSIMETRY        JASON KREIDER        305 CUMBERLAND VIEW BLVD        CLINTON, TN
            37716
12529018    CHP DOSIMETRY/CHP CONSULTANTS        PO BOX 4126        OAK RIDGE, TN 37831
12529019    CHRIS CUNNINGHAM        329 EDGEWOOD AVE N        GOLDEN VALLEY, MN 55427
12529020    CHRIS HANSON        9903 CHUKAR BEND        AUSTIN, TX 78758
12529021    CHRIS J FARRELL        2418 ANNIE CIRCLE        CHESAPEAKE, VA 23323
12529022    CHRIS JOHNSON        23 GERRISH ST        BRIGHTON, MA 02134
12529023    CHRIS RAY FILMS        65 WILLOW DR        BREA, CA 92821
12529024    CHRIS RUBBERT        6060 WALKER WAY        BURNABY, BC V5E 3B4        CANADA
12529025    CHRIS SPROWLS CAMPAIGN        MARK ANDERSON        PO BOX 284        TARPOON SPRINGS, FL
            34688
12529026    CHRISETTE DHARMA        8877 HARRY HINES BLVD        DALLAS, TX 75235
12529027    CHRISSIE LEE BELL        2584 UNION ROAD        HARRISON, AR 72601
12529028    CHRISTA MALER        4857 B COLLWOOD BLVD        SAN DIEGO, CA 92115
12529029    CHRISTA RIDDELL        1342 CIMARRON DR        VANCOUVER, BC V3B7E5        CANADA
12529030    CHRISTE POTTER        3293 ROUND TREE LANE        FRISCO, TX 75034
12529031    CHRISTENSEN, SAMANTHA        13305 IMLAY CITY RD        EMMETT, MI 48022
12529033    CHRISTENSON ELECTRIC        TAMRA ADAMS        111 SW COLUMBIA ST SUITE
            480        PORTLAND, OR 97201–5838
12529032    CHRISTENSON ELECTRIC INC        KRISTOPHER TANGEN        111 SW COLUMBIA ST        SUITE
            480        PORTLAND, OR 97201–5838
12529034    CHRISTIAN ALONZO        202 NORTHAVEN        SAN ANTONIO, TX 78229
12529035    CHRISTIAN COOMER CAMPAIGN LLC        WANDA SEGARS        127 A WEST MAIN
            STREET        CARTERSVILLE, GA 30120
12529036    CHRISTIAN COUNTY CHAMBER        OF COMMERCE        SARAH CHISTER        2800 FORT
            CAMPBELL BLVD        HOPKINSVILLE, KY 42240
12529037    CHRISTIAN COUNTY SHERIFF        LIVY LEAVELL JR        216 W 7TH STREET        HOPKINSVILLE,
            KY 42240
12529038    CHRISTIAN ICONS & X–RAY LLC        RICH PFAFF        561 S WORKMAN RD        SPRINGVILLE, IN
            47462–9606
12529039    CHRISTIANA MARIE THOMPSON        PO BOX 394        SUMMIT, AR 72677
12529040    CHRISTIE ACHO        6615 CLUBHOUSE CIRCLE        DALLAS, TX 75240
12529041    CHRISTIE HERALD        PO BOX 1572        HAZARD, KY 41702
12529042    CHRISTIE LITES SALES        1545 BRITANNIA RD E        UNITS 11–12        MISSISSAUGA, ON L4W
            3C6        CANADA
12529043    CHRISTINA BATES        184 RATCLIFF ROAD        BRUNSWICK, GA 31523
12529044    CHRISTINA BIESTER        556 COUNTRY CLUB ROAD        CHESTERFIELD, SC 29709
12529045    CHRISTINA BLESTER        556 COUNTRY CLUB RD        CHESTERFIELD, SC 29709
12529046    CHRISTINA D`ELIA        938 GEARY ST APT 604        SAN FRANCISCO, CA 94109
12529047    CHRISTINA ELVIR        524 PINESONG LANE        APT 202        VIRGINIA BEACH, VA 23451
12529048    CHRISTINA FEOLA        4100 RIVER BANKWAY        PUNTA GORDA, FL 33980
12529049    CHRISTINA FRANCIS CNM PLLC        5285 S 400 E        STE B        S OGDEN, UT 84405
12529050    CHRISTINA HARRISON        6917 COLLEGE AVENUE        BLACKSHEAR, GA 31516
12529051    CHRISTINA KEY        4601 RIATA CIRCLE        TUTTLE, OK 73089
12529052    CHRISTINA M CARAS        21480 W BOSCHOME DR        KILDEER, IL 60047
12529053    CHRISTINA MILLER        150 BRIGHTON CIRCLE        AUBURNDALE, FL 33823
12529054    CHRISTINA PIPETTI        2014 VILLAGE RD        PITTSBURGH, PA 15205
12529055    CHRISTINA TIEMENS        4506 89TH ST        URBANDALE, IA 50322
12529056    CHRISTINA VIRGINIA VALDEZ        302 N HEARTZ RD        COPPELL, TX 75079
12529057    CHRISTINE BURNS        929 LAKE MONTONIA ROAD        KINGS MOUNTAIN, NC 28086
12529058    CHRISTINE COLE        7203 FRONT STREET        BURLINGTON, KY 41005
12529059    CHRISTINE E CHEW        777 E FORT PIERCE DR N        ST GEORGE, UT 84790
12529060    CHRISTINE FERRELLE        16 TIDEWATER RD        SAVANNAH, GA 31406
12529061    CHRISTINE KAY ADAMS        428 W 32ND ST        HOUSTON, TX 77018
12529062    CHRISTINE L ANDERSON        4866 ROSA ROAD        WOODLAND HILLS, CA 91364
12529063    CHRISTINE LOUISE KROEPEL        11424 COURTHOUSE ACRES DRIVE        MIDLOTHIAN, VA
            23114
12529064    CHRISTINE MARIE CRESS        7600 NE SACRAMENTO ST        PORTLAND, OR 97213
12529065    CHRISTINE MCGREGOR        8345 REMINGTON DR        FLAGSTAFF, AZ 86004
12529066    CHRISTINE NAULT        3106 MACK ISLAND RD        GRASS LAKE, MI 49240
12529067    CHRISTINE STODDARD        6166 LEESBURG PIKE #B06        FALLS CHURCH, VA 22044
12529068    CHRISTINE YURIE COLLING        738 SLOCAN STREET        VANCOUVER, BC V5K
            3X9        CANADA
12529069    CHRISTOPHER A VENABLES        1462 K4 HWY        LINDSBORG, KS 67456
12529070    CHRISTOPHER A WESTBERG        901 ENGLEWOOD PKWY        N314        ENGLEWOOD, CO
            80110
12529071    CHRISTOPHER BIVINS        1391 COLLIER ROAD NW APT 1310        ATLANTA, GA 30318
12529072    CHRISTOPHER BOWER        3530 W FULTON BLVD        CHICAGO, IL 60624
12529073    CHRISTOPHER BROMBAUGH        WARREN COUNTY SHERRIFFS OFFICE        C/O SGT BRIAN
            HOUNSHELL        550 JUSTICE DR        LEBANON, OH 45036
12529074    CHRISTOPHER C INFUSINO        6145 HAZELTINE AVE        SHERMAN OAKS, CA 91401
12529075    CHRISTOPHER DICK        34 BUTTONWOOD PL        SWEDESBORO, NJ 08085
12529076    CHRISTOPHER DURANKO        2895 WEST LIBERTY AVE        APT # 3        PITTSBURGH, PA
            15216
12529077    CHRISTOPHER F MCNALLY        5216 MCCOY        SHAWNEE, KS 66226
```

12529078   CHRISTOPHER FOSS BASSOON        CHRIS FOSS       960 S OXFORD AVE       APT #204       LOS ANGELES, CA 90006
12529079   CHRISTOPHER HAI LE       1901 N WILMOT ROAD       APT 1233       TUCSON, AZ 85712
12529080   CHRISTOPHER J BENNETT       38 SARATOGA ST       LYNN, MA 01902
12529081   CHRISTOPHER J POPE       7531 FAWN LAKE RD       NEW PORT RICHEY, FL 34655
12529082   CHRISTOPHER JENNISON       2808 VILLAGE LANE       SILVER SPRING, MD 20906
12529083   CHRISTOPHER KING–HALL       4276 VERONICA AVENUE       CASTRO VALLEY, CA 94546
12529084   CHRISTOPHER NELSON       1515 PARK RIDGE CT       ABERDEEN, SD 57401
12529085   CHRISTOPHER NICHOLLS       989 DIANNE DRIVE       NORTH VERSALLES, PA 15137
12529086   CHRISTOPHER PAUL HAYNES       5238 Q HILLTOP RD       JAMESTOWN, NC 27282
12529087   CHRISTOPHER PAUL STAGL       5025 MONROE FOREST DR       JACKSONVILLE, FL 32257
12529088   CHRISTOPHER PORTER       33596 COLONY PARK DR       FARMINGTON HILLS, MI 48331
12529089   CHRISTOPHER PRATT       513 KINGSWOOD ROAD       NEW CASTLE, PA 16105
12529090   CHRISTOPHER R PALAZZOLA       DBA CP PLUMBING       CHRIS PALAZZOLA       2142 E LARKWOOD ST       WEST COVINA, CA 91791
12529091   CHRISTOPHER S SWAN       1308 NE FAILING ST       PORTLAND, OR 97212
12529092   CHRISTOPHER STEPHANOFF       4225 WILDWOOD LANDING       NORTH CHARLESTON, SC 29420
12529093   CHRISTOPHER T MOORE       6390 W FORD AVE       LAS VEGAS, NV 89139
12529094   CHRISTOPHER WESTERHEIDE       29290 WRANGLER DRIVE       MARIETTA, CA 92563
12529095   CHRISTOPHER WOLCOTT GRONER       549 W MAIN ST       ELKIN, NC 28621
12529096   CHRISTY CHONG       101 S STATE ST       BUNNELL, FL 32110
12529097   CHRISTY D TATE–WILLIAMS       25 BROOK HOLLOW       COVINGTON, GA 30016
12529098   CHRISTY OREILLY       229 BABBER STREET       ATHENS, GA 30601
12529099   CHRLES COOK JR       280 BARRINGTON GRANGE DR       SHARPSBURG, GA 30277
12529100   CHRONICLE OF HIGHER EDUCATION       1255 23RD ST NW       WASHINGTON, DC 20037
12529101   CHRONICLE OF HIGHER EDUCATION       PO BOX 16359       NORTH HOLLYWOOD, CA 91615–6359
12529102   CHRONICLE OF HIGHER EDUCATION       PO BOX 791122       BALTIMORE, MD 21279–1122
12529103   CHRONICLE OF HIGHER EDUCATION       RECRUITMENT ADVERTISING       1255 23RD STREET NW       SUITE 700       WASHINGTON, DC 20037
12529104   CHRYSTAL R BRUNSON       7601 PATTERSON RD       BEAUFORT, SC 29906
12529105   CHUBB LIFE INSURANCE COMPANY       OF CANADA       PO BOX 9384 STATION A       TORONTO, ON M5W 3M2       CANADA
12529106   CHUH SCHOOL DISTRICT       14780 SUPERIOR ROAD       CLEVELAND HEIGHTS, OH 44118
12529107   CHUKWUDIKE OBIOMA       5309 PINNACLE PEAK LN       NORCROSS, GA 30071
12529108   CHULA VISTA LANDSCAPING       PHOEBE SANCHEZ       7011 N CAMINO MARTIN       TUCSON, AZ 85741
12529109   CHULA–VISTA LANDSCAPING       7011 N CAMINO MARTIN       TUCSON, AZ 85741
12529110   CHUN (JOHN) WONG       6989 DUNBLANE AVE       BURNABY, BC V5J 4G1       CANADA
12529111   CHUNG, BYRON       204 RIVERLAND CT       SAN RAMON, CA 94582–5200
12529112   CHUNK N CHIP COOKIES INC       201 E 4TH STREET       SANTA ANA, CA 92701
12529113   CHURCH OF THE MASTER       PATRICIA COTTON       4050 MONTICELLO BLVD       CLEVELAND HTS, OH 44121
12529114   CHURCHILL ARMOURED CAR SERVICE INC.       904 E CORDOVA STREET       VANCOUVER, BC V6A 1M6       CANADA
12529115   CHURCHILL ON THE PARK       KIMBERLY STANDIFORD       7601 CHURCHILL WAY       DALLAS, TX 75251
12529116   CI SPORT       BRETT RAMBERT       16 BROADWAY       FARGO, ND 58102
12529117   CIAO BELLA MEDICAL CENTER       KIM PIERCE       175 JEFFERSON PARKWAY       NEWNAN, GA 30263
12529118   CIB PEST AND MOSQUITO CONTROL       NICHOLAS BURGESS       24407 HALSTEAD       FARMINGTON HILLS, MI 48335
12529119   CIBC       1475 PRAIRIE AVE       UNIT A101       PORT COQUITLAM, BC V3B 1T3       CANADA
12529120   CIBC       3000 LINCOLN AVE       COQUITLAM, BC V3B 7L9       CANADA
12529121   CIG FINANCIAL       6 EXECUTIVE CIR       STE 100       IRVINE, CA 92614
12529122   CIMA       11616 LAKE UNDERHILL RD       SUITE205       ORLANDO, FL 32825
12529123   CIMQUEST INC       JESSICA DECKER       3434 RT 22 W       STE 130       BRANCHBURG, NJ 08876
12529124   CINCINNATI AIR CONDITIONING CO       BETS JANSON       2080 NORTHWEST DR       CINCINNATI, OH 45231
12529125   CINCINNATI BELL       PO BOX 748001       CINCINNATI, OH 45274–8001
12529126   CINCINNATI BELL       PO BOX 748003       CINCINNATI, OH 45274
12529127   CINCINNATI BELL       PO BOX 748003       CINCINNATI, OH 45274–8003
12529129   CINCINNATI BETTER BUSINESS       REBECCA FITZPATRICK       7 W 7TH ST       STE 1600       CINCINNATI, OH 45202
12529128   CINCINNATI BETTER BUSINESS BUREAU       1E 4TH STREET SUITE 600       CINCINNATI, OH 45202
12529130   CINCINNATI COIN LAUNDRY CO.       JOHN GRUEN       5109 WINTON ROAD       CINCINNATI, OH 45232
12529131   CINCINNATI MAGAZINE       DEPT 78930       PO BOX 78000       DETROIT, MI 48278
12529132   CINCINNATI MAGAZINE       MATT REIS       DEPT 78930 PO BOX 78000       DETROIT, MI 48278–0930
12529133   CINCINNATI USA REGIONAL       CHAMBER       3 EAST 4TH ST       STE 200       CINCINNATI, OH 45202–2812
12529134   CINCINNATI USA REGIONAL       CHAMBER       PO BOX 630511       CINCINNATI, OH 45263–0511

12529135   CINCY CO LLC        BETH GUNDERSON        30 GARFIELD PL        CINCINNATTI, OH 45202
12529136   CINCY CO LLC        PO BOX 713155        CINCINNATI, OH 45271–3155
12529137   CINDY D GARCIA        102 FOXFIELD LN        MATTHEWS, NC 28105
12529138   CINDY LYNN        PO BOX 774        PEBBLE BEACH, CA 93953
12529139   CINDY N WALLACE        3403 ORCHID TRACE LN        HOUSTON, TX 77047
12529140   CINEDIGM ENTERTAINMENT CORP        LETHONIA CHARLES        902 BROADWAY, 9TH FLOOR        NEW YORK, NY 10010
12529141   CINEMA 21        TOM RANIERI        616 NW 21ST AVE        PORTLAND, OR 97209
12529142   CINTA`S FIRST AID & SAFETY        CUSTOMER SERVICE        1825 WEST PARKSIDE LN        PHOENIX, AZ 85027
12529189   CINTAS        1111 NW 209 AVENUE        PEMBROKE PINES, FL 33029–2110
12529190   CINTAS        3916 OAKLAWN DRIVE        LOUISVILLE, KY 40219
12529191   CINTAS        5501 W HADLEY STREET        PHOENIX, AZ 85043–4600
12529192   CINTAS        675 32ND STREET        ATTN: ACCOUNTS RECEIVABLE        SAN DIEGO, CA 92102–3301
12529193   CINTAS        NBR 319 PO BOX 88        HAMMOND, IN 46325–0088
12529194   CINTAS        PO BOX 630803        CINCINNATI, OH 45263–0803
12529195   CINTAS        PO BOX 650838        DALLAS, TX 75265–0838
12529143   CINTAS #22        1025 NATIONAL PKWY        SCHAUMBURG, IL 60173
12529151   CINTAS CORP        SIMONE        15541 MOSHER AVE        TUSTIN, CA 92780
12529144   CINTAS CORP #017        PO BOX 630910        CINCINNATI, OH 45263–0910
12529145   CINTAS CORP #319        1303 KENWOOD AVENUE        HAMMOND, IN 46324
12529146   CINTAS CORP #630        PO BOX 29059        PHOENIX, AZ 85038–9059
12529147   CINTAS CORP #640        PO BOX 29059        PHOENIX, AZ 85038–9059
12529148   CINTAS CORP 5        DBA/GULFCOAST FIRE & SAFETY        9203 KING PALM DRIVE        SUITE D        TAMPA, FL 33619
12529149   CINTAS CORP LOC 696        2425 N NEVADA ST        CHANDLER, AZ 85225
12529150   CINTAS CORP NO 3        CINTAS CORP LOC 464        DANA GRAY        PO BOX 29059        PHOENIX, AZ 85038–9059
12529176   CINTAS CORPORATION        7700 BENT BRANCH DR        STE 130        IRVING, TX 75063
12529177   CINTAS CORPORATION        ACCOUTS RECEIVABLE DEPT        PO BOX 631025        CINCINNATI, OH 45263–1025
12529178   CINTAS CORPORATION        PO BOX 630921        CINCINNATI, OH 45263–0921
12529179   CINTAS CORPORATION        PO BOX 631025        CINCINNATI, OH 45263–1025
12529153   CINTAS CORPORATION # 731        CINTAS LOC #731        PO BOX 88005        CHICAGO, IL 60680–1005
12529154   CINTAS CORPORATION #012        PO BOX 630910        CINCINNATI, OH 45263–0910
12529155   CINTAS CORPORATION #054        PO BOX 29059        PHOENIX, AZ 85038–9059
12529156   CINTAS CORPORATION #150        2150 S PROFORMA AVE        ONTARIO, CA 91761
12529157   CINTAS CORPORATION #2        TOM BOZYMOWSKI        PO BOX 636525        CINCINNATI, OH 45263–6525
12529158   CINTAS CORPORATION #31        PO BOX 630910        CINCINNATI, OH 45263–0910
12529159   CINTAS CORPORATION #426        711 HAWAII STREET        EL SEGUNDO, CA 90245
12529160   CINTAS CORPORATION #426        PO BOX 2160        PICO RIVERA, CA 90662
12529161   CINTAS CORPORATION #452        PO BOX 88005        CHICAGO, IL 60680–1005
12529162   CINTAS CORPORATION #622        PO BOX 349077        SACRAMENTO, CA 95834
12529163   CINTAS CORPORATION #694        PO BOX 29059        PHOENIX, AZ 85038–9059
12529164   CINTAS CORPORATION #731        6200 OLIVE BLVD        UNIVERSITY CITY, MO 63130
12529165   CINTAS CORPORATION #754        CINTAS CORP LOC 754        PO BOX 88005        CHICAGO, IL 60680–1005
12529152   CINTAS CORPORATION – 463        9045 N RAMSEY BLVD        PORTLAND, OR 97203–6478
12529166   CINTAS CORPORATION 150        PO BOX 29059        PHOENIX, AZ 85038–9059
12529167   CINTAS CORPORATION 306        PO BOX 630910        CINCINNATI, OH 45263–0910
12529168   CINTAS CORPORATION 342        3020 W 76TH STREET        DAVENPORT, IA 52806
12529169   CINTAS CORPORATION 464        PO BOX 349033        SACRAMENTO, CA 95834
12529170   CINTAS CORPORATION 610        PO BOX 88005        CHICAGO, IL 60680–1005
12529171   CINTAS CORPORATION 754        BRAD NEWTON        3375 MIKE COLLINS DRIVE        EAGAN, MN 55121
12529172   CINTAS CORPORATION NO 2        PO BOX 633842        CINCINNATI, OH 45263
12529173   CINTAS CORPORATION NO 2        TOM BOZYMOSKI        CINTAS FAS LOCKBOX 636525        CINTAS FAS & FIRE PROTECTION        PO BOX 636525        CINCINNATI, OH 45263
12529174   CINTAS CORPORATION NO. 2        CHRISTINE WEISS        PO BOX 625737        CINCINNATI, OH 45263
12529175   CINTAS CORPORATION NO. 2        CHRISTINE WEISS        PO BOX 631025        CINCINNATI, OH 45263
12529180   CINTAS DOCUMENT MANAGEMENT        CHICAGO STORAGE AND IMAGING        5600 W 73RD ST        CHICAGO, IL 60638
12529181   CINTAS DOCUMENT MANAGEMENT        DERREK TYLER        PO BOX 633842        CINCINNATI, OH 45263–3842
12529182   CINTAS DOCUMENT MANAGEMENT        PO BOX 740855        CINCINNATI, OH 45274
12529183   CINTAS FIRST AID & SAFETY        690 EAST CRESCENTVILLE RD        CINCINNATI, OH 45246
12529184   CINTAS FIRST AID & SAFETY        CHRISTINE PACK–ROSALES        PO BOX 631025, CINCINNATI, OH 45263–1025
12529185   CINTAS FIRST AID & SAFETY        PO BOX 636525        CINCINNATI, OH 45263–6525
12529186   CINTAS FIRST AID & SAFETY        PO BOX 667548        CHARLOTTE, NC 28266
12529187   CINTAS LOC 935        5570 RIDGE ROAD        CINCINNATI, OH 45213
12529188   CINTAS LOCATION #935        PO BOX 630803        CINCINNATI, OH 45263–0803

12529196    CIRCLE CENTER MALL LLC        CHRISTOPHER CASSIDY, CLEVELAND
LEHNER        CASSIDY        8250 HAVERSTICK DRIVE, STE 235        INDIANAPOLIS, IN 46240
12529197    CIRCLE OF HEALTH        FAMILY PRACTICE        ADRIENNE DOLINKY        10 FLORIDA PARK
DR        STE B        PALM COAST, FL 32137
12529198    CIRCULO FORMACION SL        VIA DE LAS DOS CASTILLAS 13        MARIOLA
HERNANDEZ        POZUELO DE ALARCON, BJ 28224        SPAIN
12529199    CIRSANTO SANTA ANA        7340 EL DOMINO WAY #3        BUENA PARK, CA 90620
12529200    CIS OFFICE INSTALLERS &        REFURBISHERS INC        JIM GRAF        4903 OLD WILLIAM
PENN        MONROEVILLE, PA 15146
12529201    CISION US INC        C/O OLDE CITY FINANCIAL        123 PA AVE        PO BOX 800        WAYNE, PA
19087
12529202    CISION US INC        LISA LARRANAGA        332 S MICHIGAN AVE        CHICAGO, IL 60604
12529203    CISION US INC        PO BOX 842869        BOSTON, MA 02284–2869
12529204    CISON US INC        PO BOX 417215        BOSTON, MA 02241–7215
12529205    CIT GROUP/COMMERCIAL SERVICES        PO BOX 1036        CHARLOTTE, NC 28201–1036
12529206    CITATION CLUB        KATIE VOHWINKLE        29540 CITATION CIR        FARMINGTON HILLS, MI
48331
12529208    CITI PROGRAM A DIVISION OF        BRANY        RAMON ROCHA        1400 NW 10TH
AVE        SUITE 910        MIAMI, FL 33136
12529207    CITI PROGRAM A DIVISION OF BRANY        RAMON ROCHA        1981 MARCUS AVE STE
210        LAKE SUCCESS, NY 11042
12529209    CITI PROGRAM AT THE        UNIVERSITY OF MIAMI        PAM WALKER        1400 NW 10TH
AVE        SUITE 910        MIAMI, FL 33136
12529212    CITI–STYLE PROGRAMS LLC        JOAN        370 E 76 ST        STE A 201        NEW YORK, NY
10021
12529211    CITIBANK        BRIAN BLAESSING        399 PARK AVENUE        NEW YORK, NY 10043
12529210    CITIBANK SOUTH DAKOTA NA        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456
12529213    CITIZENS FOR ANDY HILL        2035 NE 101ST CT        REDMOND, WA 98053
12529214    CITIZENS FOR CHAD MAGENDANZ        PO BOX 1362        ISSAQUAH, WA 98027
12529215    CITIZENS FOR MICHAEL J        BAUMGARTNER        PO BOX 171        SPOKANE, WA 99210
12529216    CITIZENS FOR STEVE BERQUIST        PO BOX 2050        RENTON, WA 98056
12529217    CITIZENS FOR STEVE LITZOW        7683 SE 27TH ST        3431        MERCER ISLAND, WA 98040
12529218    CITLALI MENDIETA        1987 S 102ND ST        WEST ALLIS, WI 53227
12529219    CITRIX ONLINE LLC        FILE 50264        MARIE CARLISLE        LOS ANGELES, CA 90074–0264
12529220    CITRIX ONLINE LLC        PAUL BARTLETT        7414 HOLLISTER AVE        GOLETA, CA 93117
12529221    CITRIX SYSTEMS, INC        PO BOX 931686        ATLANTA, GA 31193–1686
12529222    CITY & COUNTY OF DENVER        DENVER OFC OF CULTURAL AFFAIRS        201 W COLFAX AVE.
DEPT 1007        DENVER, CO 80202
12529223    CITY & COUNTY OF DENVER        DEPARTMENT OF FINANCE        TREASURY DIVISION        PO
BOX 660860        DALLAS, TX 75266–0860
12529224    CITY & COUNTY OF DENVER        DEPARTMENT OF REVENUE        144 WEST COLFAX
AVENUE        DENVER, CO 80202
12529225    CITY & COUNTY OF DENVER        DIVISION OF ARTS & VENUES        1245 CHAMPA ST        1ST
FL        DENVER, CO 80204
12529226    CITY & COUNTY OF DENVER        TREASURY DIVISION        PO BOX 17420        DENVER, CO
80217–0420
12529227    CITY ARTS & LECTURES INC        HOLLY MULDER–WOLLAN        1955 SUTTER ST        SAN
FRANCISCO, CA 94115
12529228    CITY BLUE DIGITAL IMAGING        SHAWN SACLLSE        119 NORTH 11TH STREET #
100        TAMPA, FL 33602
12529230    CITY CENTER PARKING        DEPT LA 24224        PASADENA, CA 91185–4224
12529231    CITY CENTER PARKING        PO BOX 9277        PORTLAND, OR 97207–9277
12529229    CITY CENTER PARKING PMC U–PARK        514 SW SIXTH AVE        PORTLAND, OR 97204
12529232    CITY FLOWERS        712 SW 12TH AVE        PORTLAND, OR 97205
12529233    CITY FLOWERS        824 NW DAVIS STREET        PORTLAND, OR 97209
12529234    CITY GOURMET GROUP INC        384 BUTLER ST        PITTSBURGH, PA 15223
12529235    CITY HALL LLC        APRIL CLARK        1155 SHERMAN ST        STE 204        DENVER, CO
80203
12529236    CITY MODEL MANAGEMENT        ALEE        500 THIRD STREET, SUITE 580        SAN FRANCISCO,
CA 94107
12529237    CITY OF ALAMEDA FIRE DEPT        1300 PARK STREET        ALAMEDA, CA 94501
12529238    CITY OF ALAMEDA FIRE DEPT        2263 SANTA CLARA AVE        ALAMEDA, CA 94501
12529239    CITY OF ALBUQUERQUE        ABQ RIDE        8001 DAYTONA NW        ALBUQUERQUE, NM
87121
12529240    CITY OF ALBUQUERQUE        PO BOX 25700        ALBUQUERQUE, NM 87125–5700
12529241    CITY OF ALBUQUERQUE        TREASURY DIVISION        BUSINESS REGISTRATION        PO BOX
17        ALBURQUERQUE, NM 87103
12529242    CITY OF ANAHEIM        ANAHEIM CONVENTION CENTER        ROSE CHAVIRA        800 W KATELLA
AVENUE        ANAHEIM, CA 92802
12529243    CITY OF AURORA        LICENSING OFFICE        1ST FLOOR        15151 E ALAMEDA PKY
#1000        AURORA, CO 80012
12529244    CITY OF BETTENDORF        1609 STATE ST        BETTENDORF, IA 52722
12529245    CITY OF BETTENDORF        PO BOX 1025        BETTENDORF, IA 52722–0004
12529246    CITY OF BIRMINGHAM        PO BOX 830638        BIRMINGHAM, AL 35283–0638
12529247    CITY OF BROOKHAVEN        200 ASHFORD CENTER N        STE 150        ATLANTA, GA 30338
12529248    CITY OF BROOKHAVEN        4362 PEACHTREE RD        BROOKHAVEN, GA 30319
12529249    CITY OF CHANDLER        MS 701 PO BOX 15001        CHANDLER, AZ 85244–5001
12529250    CITY OF CHANDLER        MS702        PO BOX 4008        CHANDLER, AZ 85225

```
12529251   CITY OF CHANDLER      PO BOX 52158      PHOENIX, AZ 85072-2158
12529252   CITY OF CHARLESTON      ARTHUR CHRISTOPHER CITY      MICHELLE
MILLER      GYMNASIUM      65 HAGOOD AVENUE      CHARLESTON, SC 29403
12529253   CITY OF CHARLESTON      PO BOX 304      CHARLESTON, SC 29402
12529254   CITY OF CHARLESTON      REVENUE COLLECTIONS DIVISION      PO BOX
22009      CHARLESTON, SC 29413-2009
12529256   CITY OF CHESAPEAKE      1205 20TH ST      CHESAPEAKE, VA 23324-2660
12529255   CITY OF CHESAPEAKE EMS      CHESAPEAKE CITY TREASURER      PO BOX
16495      CHESAPEAKE, VA 23328-6495
12529257   CITY OF COLUMBIA      PO BOX 7997      BUSINESS LICENSE DIVISION      COLUMBIA, SC
29202-7997
12529258   CITY OF COLUMBUS      50 W GAY ST      4TH FLOOR      COLUMBUS, OH 43215
12529259   CITY OF COLUMBUS      PO BOX 182437      COLUMBUS, OH 43218-2437
12529260   CITY OF DALLAS      CITY HALL, 1AN      DALLAS, TX 75277
12529261   CITY OF DALLAS      DEPT OF CODE COMPLIANCE      RESTAURANT/BAR INSPECTIONS      7901
GOFORTH ROAD      DALLAS, TX 75238
12529262   CITY OF DECATUR      LEE ANN HARVEY      509 N MCDONOUGH STREET      DECATUR, GA
30030
12529263   CITY OF DECATUR      PO BOX 220      DECATUR, GA 30031
12529264   CITY OF DECATUR      PO BOX 945650      DECATUR, GA 30394-5650
12529265   CITY OF DURHAM FIRE DEPARTMENT      C/O FIRE RECOVERY USA LLC      PO BOX
935667      ATLANTA, GA 31193-5667
12529266   CITY OF EAGAN      3830 PILOT KNOB ROAD      EAGAN, MN 55122
12529267   CITY OF ELGIN      BILL FOLK      150 DEXTER COURT      ELGIN, IL 60120
12529268   CITY OF EUREKA      DAN EASTHAM      PO BOX 125      100 CITY HALL DRIVE      EUREKA,
MO 63025
12529269   CITY OF FORT MITCHELL      2355 DIXIE HIGHWAY      FORT MITCHELL, KY 41017-0157
12529270   CITY OF FORT MITCHELL      PO BOX 17404      FORT MITCHELL, KY 41017
12529271   CITY OF FULLERTON      BUSINESS REGISTRATION DIVISION      303 W COMMONWEALTH
AVENUE      FULLERTON, CA 92832-1775
12529272   CITY OF FULLERTON      PO BOX 51972      LOS ANGELES, CA 90051-6272
12529273   CITY OF FULLERTON      PO BOX 7190      PASADENA, CA 91109-7190
12529274   CITY OF GREENVILLE      DEBORAH LESTER      PO BOX 2207      GREENVILLE, SC 29602
12529275   CITY OF GREENVILLE      PARKING SERVICES DIVISION      PO BOX 488      GREENVILLE, SC
29602
12529276   CITY OF GREENWOOD VILLAGE      6060 S QUEBEC ST      GREENWOOD VILLAGE, CO
80111-4591
12529277   CITY OF HAMMOND      5925 CALUMENT AVE      HAMMOND, IN 46320
12529278   CITY OF HAMPTON      TREASURERS OFFICE      1 FRANKLIN ST STE 100      HAMPTON, VA
23669
12529279   CITY OF HENDERSON      FINANCE DEPARTMENT      BUSINESS LICENSE DIVISION      PO BOX
95050      HENDERSON, NV 89009-5050
12529280   CITY OF HENDERSON      FINANCE DEPT      BUSINESS LICENSE DIVISION      PO BOX
95007      HENDERSON, NV 89009
12529281   CITY OF HIGH POINT      PO BOX 10039      HIGH POINT, NC 27261-3039
12529282   CITY OF HIGH POINT      PO BOX 230      211 S HAMILTON ST      HIGH POINT, NC 27261
12529283   CITY OF HOMEWOOD      JEFFERSON COUNTY      PO BOX 59666      HOMEWOOD, AL
35259
12529285   CITY OF HOPKINSVILLE      TAX #61-6001844      PO BOX 707      HOPKINSVILLE, KY
42241-0707
12529284   CITY OF HOPKINSVILLE KENTUCKY      PO BOX 707      715 S VIRGINIA
STREET      HOPKINSVILLE, KY 42240
12529286   CITY OF HOUSTON      HOUSTON DEPT OF HEALTH & HUMAN      PO BOX 300008      HOUSTON,
TX 77208
12529287   CITY OF HOUSTON      SIGN ADMINISTRATION      PO BOX 2688      HOUSTON, TX 77252
12529288   CITY OF JACKSONVILLE      JACKSONVILLE FILM OFFICE      TODD ROOBIN      TRUST
FUND      117 WEST DUVAL STREET, STE 375      JACKSONVILLE, FL 32202
12529289   CITY OF JACKSONVILLE      JUDY CONNARE      231 E FORSYTH ST      JACKSONVILLE, FL
32202
12529290   CITY OF JACKSONVILLE      MIKE HOGAN, TAX COLLECTOR      LOCAL BUSINESS
TAXES      231 E FORSYTHE ST— RM 130      JACKSONVILLE, FL 32202
12529291   CITY OF LAS VEGAS      400 STEWART AVENUE      LAS VEGAS, NV 89074
12529292   CITY OF LENEXA      12350 W 87TH ST PARKWAY      LENEXA, KS 66215
12529293   CITY OF LENEXA      FALSE ALARM REDUCTION PROGRAM      PO BOX 873123      KANSAS
CITY, MO 64187-3123
12529294   CITY OF LENEXA      PO BOX 1488      LENEXA, KS 66215
12529295   CITY OF LOS ANGELES      DEPARTMENT OF FIRE      200 N MAIN ST #1620      LOS ANGELES, CA
90012
12529296   CITY OF LOS ANGELES      DEPT OF BUILDING & SAFETY      PO BOX 514260      LOS ANGELES,
CA 90051-4260
12529297   CITY OF LOS ANGELES      DEPT OF PUBLIC WORKS      PO BOX 30749      LOS ANGELES, CA
90030-0749
12529298   CITY OF LOS ANGELES      TREASURER      PO BOX 845252      LOS ANGELES, CA
90084-5252
12529299   CITY OF MIAMI      444 SW 2ND AVE      MIAMI, FL 33130
12529300   CITY OF MIAMI      P O BOX 105206      ATLANTA, GA 30348-5206
12529301   CITY OF MILWAUKEE      200 E WELLS ST., ROOM 103      MILWAUKEE, WI 53202
```

12529302   CITY OF MILWAUKEE          OFFICE OF THE CITY TREASURER        PO BOX 78776        MILWAUKEE, WI 53278–0776
12529303   CITY OF MILWAUKEE          OFFICE OF THE TREASURER        JASON BAHR        CITY HALL ROOM 103     200 E WELLS ST        MILWAUKEE, WI 53202
12529304   CITY OF MINNEAPOLIS        ENVIRONMENTAL MGMT & SAFETY        250 SOUTH 4TH ST RM 414        MINNEAPOLIS, MN 55415
12529305   CITY OF MIRAMAR        2300 CIVIC CENTER PL        MIRAMAR, FL 33025
12529306   CITY OF MONTGOMERY        PO BOX 830469        BIRMINGHAM, AL 35283–0469
12529307   CITY OF NORWOOD        CINDY        4725 MONTGOMERY ROAD        NORWOOD, OH 45212
12529308   CITY OF NOVI        CITY CLERKS OFFICE        CITY CLERK        45125 W TEN MILE RD        NOVI, MI 48375
12529309   CITY OF NOVI        PO BOX 674264        DETROIT, MI 48267–4264
12529310   CITY OF NOVI        TAX PROCESSING        DRAWER 67 PO BOX 33321        DETROIT, MI 48232–5321
12529311   CITY OF NOVI        WATER AND SEWER BILL        PO BOX 33321        DRAWER 47        DETROIT, MI 48232–5321
12529312   CITY OF OKLAHOMA CITY        420 W MAIN STE 200        OKLAHOMA CITY, OK 73102
12529313   CITY OF OKLAHOMA CITY        FEE COLLECTION CLERK        OKLAHOMA CITY FIRE MARSHALLS        2300 GENERAL PERSHING BLVD        OKLAHOMA CITY, OK 73107
12529314   CITY OF OKLAHOMA CITY        PO BOX 26570        OKLAHOMA CITY, OK 73126
12529315   CITY OF OLATHE        FALSE ALARM REDUCTION UNIT        PO BOX 768        OLATHE, KS 66051–0768
12529316   CITY OF OLATHE        OFFICE OF HUMAN RELATIONS        100 E SANTA FE        OLATHE, KS 66061
12529317   CITY OF ONTARIO        303 E B ST        ONTARIO, CA 91764
12529318   CITY OF ORANGE        BUSINESS LICENSE DIVISION        PO BOX 11024        ORANGE, CA 92856
12529319   CITY OF ORLANDO        REVENUE COLLECTION        PO BOX 4990        ORLANDO, FL 32802–4990
12529320   CITY OF OWENSBORO        OCCUPATIONAL TAX ADMIN        PO BOX 10008        OWENSBORO, KY 42302–9008
12529321   CITY OF PHILADELPHIA        C/O 1530 CHESTNUT ST TENANT        30 SOUTH 15TH STREET        SUITE 1000        PHILADELPHIA, PA 19102
12529322   CITY OF PHILADELPHIA        CODE VIOLATION BRANCH        PO BOX 41819        PHILADELPHIA, PA 19101
12529323   CITY OF PHILADELPHIA        DEPARTMENT OF REVENUE        PO BOX 1049        PHILADELPHIA, PA 19105–1049
12529324   CITY OF PHILADELPHIA        DEPARTMENT OF REVENUE        PO BOX 1630        PHILADELPHIA, PA 19105–1630
12529325   CITY OF PHILADELPHIA        DEPT OF LICENSE & INSPECTIONS        PO BOX 1942        PHILADELPHIA, PA 19105–1942
12529326   CITY OF PHILADELPHIA        DEPT. OF FINANCE        PO BOX 56318        PHILADELPHIA, PA 19130–6318
12529327   CITY OF PHILADELPHIA        LICENSE ISSUANCE UNIT        1401 JOHN F KENNEDY BLVD        PHILADELPHIA, PA 19102
12529328   CITY OF PHILADELPHIA        OFFICE OF FOOD PROTECTION        321 UNIVERSITY AVE        PHILADELPHIA, PA 19104
12529329   CITY OF PHILADELPHIA        PARKING VIOLATION BRANCH        PO BOX 41818        PHILADELPHIA, PA 19101–1818
12529330   CITY OF PHILADELPHIA        PO BOX 53310        PHILADELPHIA, PA 19105–3310
12529331   CITY OF PHILADELPHIA        PO BOX 8409        PHILADELPHIA, PA 19101–8409
12529332   CITY OF PHILADELPHIA        SOURCE REGISTRATION        AIR MGMT SERVICES        321 UNIVERSITY AVE FL 2        PHILADELPHIA, PA 19104
12529333   CITY OF PHOENIX        150 SOUTH 12TH STREET        SUITE 190        PHOENIX, AZ 85034
12529334   CITY OF PHOENIX        200 W WASHINGTON ST        PHOENIX, AZ 85003
12529335   CITY OF PHOENIX        251 W WASHINGTON ST, 3RD FLOOR        PHOENIX, AZ 85003–2295
12529336   CITY OF PHOENIX        CENTRAL ACCOUNTS RECEIVABLE        PO BOX 78815        PHOENIX, AZ 85062–8815
12529337   CITY OF PHOENIX        CITY TREASURER        PO BOX 29690        PHOENIX, AZ 85038–9690
12529338   CITY OF PHOENIX        CIVIC PLAZA DEPT        PHOENIX STAGES        111 N 3RD STREET        PHOENIX, AZ 85004
12529339   CITY OF PHOENIX        PO BOX 29115        PHOENIX, AZ 85038–9115
12529340   CITY OF PIKEVILLE        DIVISION OF TAX COLLECTION        118 COLLEGE ST        PIKEVILLE, KY 41501
12529341   CITY OF PIKEVILLE        DIVISION OF TAX COLLECTION        243 MAIN STREET        PIKEVILLE, KY 41501
12529344   CITY OF PITTSBURGH        660 FIRST AVE        3RD FLOOR        PITTSBURGH, PA 15219
12529345   CITY OF PITTSBURGH        BUREAU OF BUILDING INSPECTION        200 ROSS STREET ROOM 320        PITTSBURGH, PA 15219
12529346   CITY OF PITTSBURGH        DEPT OF FINANCE        CASH MANAGEMENT – CYA        414 GRANT ST        PITTSBURGH, PA 15219
12529347   CITY OF PITTSBURGH        DEPT OF PUBLIC SAFETY        BUREAU OF BLDG INSPECTION        200 ROSS STREET ROOM 320        PITTSBURGH, PA 15219
12529342   CITY OF PITTSBURGH POLICE        GIGLIOTTI, LINDA        1203 WESTERN AVE.        ATTN: SPECIAL EVENTS        PITTSBURGH, PA 15233
12529343   CITY OF PITTSBURGH TREASURER        414 GRANT ST        ALARM PERMIT OFFICE        PITTSBURGH, PA 15219
12529348   CITY OF PORTLAND        1221 SW 4TH AVE        ROOM 110        PORTLAND, OR 97201

12529349    CITY OF PORTLAND        1900 SW 4TH AVENUE–SUITE 5000        PORTLAND, OR 97201
12529350    CITY OF PORTLAND        BUREAU OF LICENSES        111 SW COLUMBIA–#600        PORTLAND, OR
97201–5840
12529351    CITY OF PORTLAND        BUREAU OF TRANSPORTATION        1120 SW 5TH AVE ROOM
800        PORTLAND, OR 97204
12529352    CITY OF PORTLAND        FIRE & RESCUE        FIRE MARSHAL`S OFFICE        1120 SW 5TH AVE
ROOM 1250        PORTLAND, OR 972204–191
12529353    CITY OF PORTLAND        P O BOX 4216        PORTLAND, OR 97208–4216
12529354    CITY OF PORTLAND        PAYMENTS CAS        PO BOX 8038        PORTLAND, OR 97207–8038
12529355    CITY OF PORTLAND        PORTLAND POLICE ALARM ADMIN        P O BOX 1867        PORTLAND, OR
97207
12529356    CITY OF PORTLAND        PROPERTY MANAGEMENT LICENSE        PROGRAM REVENUE
DIVISION        PO BOX 984        PORTLAND, OR 97207–0984
12529357    CITY OF RICHARDSON        DONNA LEACH        411 WEST ARAPAHO        RICHARDSON, TX
75080
12529358    CITY OF RICHMOND DEPT        OF FINANCE        PO BOX 31800        HENRICO, VA 23294–1800
12529359    CITY OF ROUND ROCK        UTILITY BILLING DEPARTMENT        221 E MAIN ST        ROUND ROCK,
TX 78664
12529360    CITY OF SACRAMENTO        915 I ST        SACRAMENTO, CA 95814
12529361    CITY OF SACRAMENTO        CITY HALL        915 I ST        ROOM 1214        SACRAMENTO, CA
95814
12529362    CITY OF SACRAMENTO        DEPT OF TRANSPORTATION        DEVELOPMENT
ENGINEERING        300 RICHARDS BLVD        3RD FL        SACRAMENTO, CA 95811
12529363    CITY OF SACRAMENTO        PO BOX 2551        SACRAMENTO, CA 95812
12529364    CITY OF SAINT CHARLES        4933 DWYER ROAD        ATTN FOG PROGRAM        ST CHARLES, MO
63301
12529365    CITY OF SAINT CHARLES        CITY OF ST CHARLES        BUSINESS OFFICE        TOURISM TAX
SECTION        200 N 2ND ST        SAINT CHARLES, MO 63301
12529366    CITY OF SALINA        PARKS & RECREATION        300 W ASH, #100        SALINA, KS 67401
12529367    CITY OF SALINA        PO BOX 1307        SALINA, KS 67402
12529368    CITY OF SALINA        PO BOX 1307        SALINA, KS 67402–1307
12529369    CITY OF SAN ANTONIO        FINANCIAL SERVICES DIVISION        REVENUE COLLECTIONS        PO
BOX 60        SAN ANTONIO, TX 78291–0060
12529370    CITY OF SAN ANTONIO        PO BOX 839948        SAN ANTONIO, TX 78283–3948
12529371    CITY OF SAN ANTONIO        SAN ANTONIO POLICE DEPT        ALARMS INVESTIGATION
OFFICE        315 S SANTA ROSA        SAN ANTONIO, TX 78207
12529372    CITY OF SAN BERNARDINO        MUNICIPAL WATER DEPARTMENT        KATHY BENNET        300
NORTH D STREET, 5TH FLOOR        SAN BERNARDINO, CA 92402
12529373    CITY OF SAN DIEGO        PO BOX 129030        SAN DIEGO, CA 92112–9030
12529374    CITY OF SAN DIEGO, TREASURER        1200 THIRD AVENUE        STE 100        SAN DIEGO, CA
92101
12529375    CITY OF SANDY SPRINGS        7840 ROSWELL ROAD        SUITE 500        SANDY SPRINGS, GA
30350
12529376    CITY OF SANTA ANA        BUSINESS TAX OFFICE M–15        PO BOX 1964        SANTA ANA, CA
92702–1964
12529377    CITY OF SANTA MONICA        ADDRESS UNAVAILABLE AT TIME OF FILING
12529378    CITY OF SAVANNAH        PO BOX 1968        SAVANNAH, GA 31402–1968
12529379    CITY OF SAVANNAH        REVENUE DEPARTMENT        PO BOX 1228        SAVANNAH, GA
31402
12529380    CITY OF SAVANNAH        REVENUE DEPARTMENT        PO BOX 1968        SAVANNAH, GA
31402–1968
12529381    CITY OF SEATTLE        220–3RD AVENUE SO. 2ND FLOOR        SEATTLE, WA 98104
12529382    CITY OF SEATTLE        DEPARTMENT OF FINANCE        PO BOX 34017        SEATTLE, WA
98124–1017
12529383    CITY OF SEATTLE        DEPARTMENT OF FINANCE        PO BOX 34905        SEATTLE, WA
98124–1905
12529384    CITY OF SEATTLE        DEPARTMENT OF TRANSPORTATION        700 5TH AVE #3000        PO BOX
34996        SEATTLE, WA 98124–4996
12529385    CITY OF SEATTLE        DEPT OF PLANNING & DEVELOPMENT        PO BOX 34234        SEATTLE, WA
98124–1234
12529386    CITY OF SEATTLE        DEPT. OF FINANCE        PO BOX 34016        SEATTLE, WA 98124–1016
12529387    CITY OF SEATTLE        FAS TREASURY CASHIERS        PO BOX 94767        SEATTLE, WA
98124–7067
12529388    CITY OF SEATTLE        PO BOX 34904        SEATTLE, WA 98124–1904
12529389    CITY OF SEATTLE        PO BOX 34907        SEATTLE, WA 98124–1907
12529390    CITY OF SEATTLE        PO BOX 35178        SEATTLE, WA 98124–5178
12529391    CITY OF SEATTLE        PO BOX 94785        SEATTLE, WA 98128
12529392    CITY OF SEATTLE        RCA PO BOX 34907        SEATTLE, WA 98124–1907
12529393    CITY OF SEATTLE        REVENUE & CONSUMER AFFAIRS        700 5TH AVE, SUITE 4250        PO BOX
34214        SEATTLE, WA 98124–4214
12529394    CITY OF SHARONVILLE        11355 CHESTER RD        CINCINNATI, OH 45246
12529395    CITY OF SHARONVILLE        DBA SHARONVILLE CONVENTION        CENTER        10900 READING
ROAD        SHARONVILLE, OH 45241
12529396    CITY OF SOUTH BEND        AMY        227 W JERRERSON BLVD        SOUTH BEND, IN 46601
12529397    CITY OF SUFFOLK TREASURER        441 MARKET ST        SUFFOLK, VA 23434
12529398    CITY OF SUNNYVALE        650 WEST OLIVE AVE        SUNNYVALE, CA 94086
12529399    CITY OF SUNNYVALE        650 WEST OLIVE AVENUE        PO BOX 3707        SUNNYVALE, CA
94086

12529400    CITY OF SUNNYVALE        SUNNYVALE DEPT OF PUBLIC SFTY        ATTN LICENSES PERMITS
UNIT        700 ALL AMERICA WAY        SUNNYVALE, CA 94086
12529402    CITY OF TAMPA        BUSINESS TAX DIVISION        INSPECTOR: CHARLES SILKWORTH        PO BOX
31047        TAMPA, FL 33631–3047
12529403    CITY OF TAMPA        BUSINESS TAX DIVISION        PO BOX 2200        TAMPA, FL 33601
12529404    CITY OF TAMPA        CASHIERING POLICE        2105 N NEBRASKA AVE        TAMPA, FL 33602
12529405    CITY OF TAMPA        ORACLE LOCKBOX        PO BOX 23328        TAMPA, FL 33623–3328
12529401    CITY OF TAMPA UTILITIES        PO BOX 30191        TAMPA, FL 33630–3191
12529406    CITY OF TROY        PO BOX 554754        DETROIT, MI 48255–4754
12529407    CITY OF TROY        PO BOX 638007        CINCINNATI, OH 45263–8007
12529408    CITY OF TROY        TREASURERS OFFICE        500 W BIG BEAVER RD        TROY, MI
48084–5285
12529409    CITY OF TUCSON        1310 W MIRACLE MILE        TUCSON, AZ 85705
12529410    CITY OF TUCSON        4004 S PARK AVE #1        TUCSON, AZ 85714
12529411    CITY OF TUCSON        LICENSE SECTION        PO BOX 27210        TUCSON, AZ 85726
12529412    CITY OF TUCSON        PO BOX 27320        TUCSON, AZ 85726–7320
12529413    CITY OF TUCSON        PO BOX 28804        TUCSON, AZ 85726–8804
12529414    CITY OF TUCSON        TUCSON CONVENTION CENTER        260 S CHURCH AVENUE        TUCSON,
AZ 85701
12529415    CITY OF TULSA        MASAKO MERCADO        175 E 2ND STREET STE 575        RM 905        TULSA,
OK 74103
12529416    CITY OF VANCOUVER        PO BOX 7878        VANCOUVER, BC V6B 4E2        CANADA
12529417    CITY OF VENTURA        PO BOX 99        VENTURA, CA 93022
12529418    CITY OF VIRGINIA BEACH        2401 COURTHOUSE DRIVE        VIRGINIA BEACH, VA 23456
12529419    CITY OFFICE, LP        2151 MICHELSON DR        SUITE 140        IRVINE, CA 92612
12529420    CITY PAGES        401 NORTH 3RD STREET        SUITE 550        MINNEAPOLIS, MN 55401
12529421    CITY PAGES        800 1ST STREET NORTH SUITE 300        MINNEAPOLIS, MN 55401
12529422    CITY PUBLIC SERVICE BOARD        145 NAVARRO        SAN ANTONIO, TX 78205
12529423    CITY SERVICE ELECTRIC INC        LAUREN HACKLEMAN        5710 N NORTHWEST
HWY        CHICAGO, IL 60646
12529424    CITY VIEW ONE LLC        DBA MIDTOWN AT CITYVIEW        4432 BONNEY BLVD        VIRGINIA
BEACH, VA 23462
12529425    CITY VIEW ONE LLC        DBA MIDTOWN AT CITYVIEW        NANCY MORIN        808 NEWTOWN
RD        VIRGINIA BEACH, VA 23462
12529426    CITY WIDE OF CENTRAL        PENNSYLVANIA        ALAN MATHESON        2101 N FRONT
STREET        BUILDING 3 SUITE 301        HARRISBURG, PA 17110
12529427    CITYWIDE PRINTING        1999 PANDORA STREET        VANCOUVER, BC V5L
5B2        CANADA
12529428    CITYWIDE SELF STORAGE        440 NORTH OHIO        SALINA, KS 67401
12529429    CIVCO MEDICAL SOLUTIONS        AMY        102 1ST ST SOUTH        KALONE, IA 52247
12529430    CIVCO MEDICAL SOLUTIONS        BOX 933548        ATLANTA, GA 31193–3598
12529431    CIVCO MEDICAL SOLUTIONS        PO BOX 933598        ATLANTA, GA 31193–3598
12529432    CIVITAS LEARNING INC        CLINTON WEAVER        1145 W 5TH ST        STE 200        AUSTIN, TX
78703
12529433    CIVITAS LEARNING INC        CLINTON WEAVER        75 REMITTANCE DRIVE        DEPT
1261        CHICAGO, IL 60675–1261
12529434    CJ AUTO INC        PO BOX 6834        MESA, AZ 85216
12529435    CJB PEST AND MOSQUITO CONTROL        NICHOLAS BURGESS        PO BOX 98        FARMINGTON
HILLS, CA 48332
12529436    CJL CONSULTANTS LLC        JULIE JOHNSON        43 VOLTAIRE AVE        HENDERSON, NV
89002
12529437    CK`S PRODUCE INC        STEVE KOCSIS        2801 E HILLSBOROUGH AVE        TAMPA, FL
33610
12529439    CKP HEATING AND COOLING LLC        LORI LEWITZKE        555 N MAIN ST        STE 5        NORTH
CANTON, OH 44720
12529440    CL VENDING INC        PO BOX 339        CEDAR LAKE, IN 46303
12529441    CLAIRE ARCHIBALD        48–777 WEST QUEENS RD        NORTH VANCOUVER, BC
V7N2L5        CANADA
12529442    CLAIRE JOSEPHINE HUNKIN        PO BOX 341        PAGO PAGO, AS 96799
12529443    CLANCY SYSTEMS INTL INC        LIZ        2149 S GRAPE STREET        DENVER, CO 80222
12529444    CLARA REYES MIRANDA        19800 SW 180 AVE        LOT 270        MIAMI, FL 33187
12529445    CLAREMONT MCKENNA COLLEGE        C/O DEPT OF MILITARY SCIENCE        BARBARA
AUSTIN        500 EAST NINTH ST        CLAREMONT, CA 91711
12529446    CLARK COUNTY ASSESSOR        500 SOUTH GRAND CENTRAL PKWY        PO BOX 551401        LAS
VEGAS, NV 55140
12529447    CLARK DELEON        212 MONTROSE STREET        PHILADELPHIA, PA 19147
12529449    CLARK HILL        151 S OLD WOODWARD AVE.        SUITE 200        BIRMINGHAM, MI 48009
12529448    CLARK HILL PLC        KEVIN FANNING        500 WOODWARD AVENUE        SUITE
3500        DETROIT, MI 48226
12529450    CLARK PEST CONTROL OF STOCKTON        4750 BELOIT DR        SACRAMENTO, CA 95838
12529451    CLARK PEST CONTROL OF STOCKTON        NONA BRADLEY        4750 BELOIT
DR        SACRAMENTO, CA 95838
12529453    CLARK PEST REMEDY        PO BOX 1031        MCDONOUGH, GA 30253
12529452    CLARK PEST REMEDY INC        MELODY CLARK        3631 JODECO RD        MCDONOUGH, GA
30253
12529454    CLASS EDUCATION        BRUNO PERRON        2195 NOVA SCOTIA        PORT COQUITLAM, BC V3C
5N1        CANADA

12529455    CLASS EDUCATION        SAN FRANCISCO 715        ANTONIO MENDOZA        COL DEL
VALLE        MEXICO CITY, DF 03100        MEXICO
12529456    CLASSES USA        6701 CENTER DRIVE W        SUITE 300        LOS ANGELES, CA 90045
12529457    CLASSIC COLLISION REPAIR LLC        ALBERT PLLOCI        24400 NOVI ROAD        SUITE
105        NOVI, MI 48375
12529458    CLASSIC FOODS INTERNATIONAL        JD ZEILER        PO BOX 65        TYRONE, GA 30290
12529459    CLASSIC PARTY RENTAL        1635 ROLLINS RD #A        BURLINGAME, CA 94010
12529460    CLASSIC PARTY RENTAL        900 NATIONAL DR        STE 120        SACRAMENTO, CA 95636
12529461    CLASSIC PARTY RENTAL        CHRISTINA NICHOLS        900 NATIONAL DR        STE
120        SACRAMENTO, CA 95634
12529462    CLASSIC PARTY RENTALS        3101 S HARBOR BLVD        SANTA ANA, CA 92704
12529463    CLASSIC PROVISIONS INC        JEANETTE NELSON        171 CHESHIRE LANE        STE
600        PLYMOUTH, MN 55441
12529464    CLASSIC PROVISIONS INC        PO BOX 47476        PLYMOUTH, MN 55447
12529465    CLAUDE B ROMULUS        6320 MIRMAR PARKWAY        SUITE A        MIRAMAR, FL 33023
12529466    CLAUDE B ROMULUS, MD MPH PA        6320 MIRAMAR PARKWAY        SUITE A        MIRAMAR, FL
33023
12529467    CLAUDE T SU        44 MOON RIVER DR        SAVANNAH, GA 31406
12529468    CLAUDIA A WHITE        4151 AMON CARTER BLVD        MD2100        FORT WORTH, TX 92678
12529469    CLAUDIA A WHITE        PO BOX 246        TRABUCO CANYON, CA 92678
12529470    CLAUDIA N TURKSON–OCRAN        200 EAST SECOND AVE        GASTONIA, NC 28052
12529471    CLAY COUNTY        11 S WATER ST        LIBERTY, MO 64068
12529472    CLAY GRIMES        803 S LILAC LOOP        ST JOHNS, FL 32259
12529473    CLAY HAM        165 MAYFAIR DR        LINCOLN, IL 62656
12529474    CLAY HIGH SCHOOL        191131 DARDEN RD        SOUTH BEND, KY 46637
12529475    CLAY T BUCHANAN        19 BIGHORN CANYON        SAN ANTONIO, TX 78258
12529476    CLAY WEXLER        13011 SW 116 ST        MIAMI, FL 33186
12529477    CLAY, DESHARONETTE B        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA
15222–2603
12529478    CLAYTON MADRID        559 SILVER STRAND BLVD        IMPERIAL BEACH, CA 91932
12529480    CLEAN HARBORS        CHRIS        42 LONGWATER DR        PO BOX 9149        NORWELL, MA
02061–9149
12529479    CLEAN HARBORS ENV SERVICES        PO BOX 3442        BOSTON, MA 02241–3442
12529481    CLEAN POWER LLC        124 NORTH 121ST ST        WAUWATOSA, WI 53226
12529482    CLEAN SOURCE INC        JASON RITZEMA        3370 COMMERCIAL AVE        NORTHBROOK, IL
60062–1909
12529483    CLEAN WORKS        75–5737 KUAKINI HWY        STE #102        KAILUA–KONA, HI 96740
12529484    CLEAN WORKS        KEOLA BOAK        76–252 KEALOHA ST        KAILUA KONA, HI 96740
12529485    CLEANCARE        40 51ST ST        PITTSBURGH, PA 15201
12529486    CLEANERS SUPPLY        LAURAYNE BROOKS        PO BOX 8589        ENDWELL, NY 13762–8589
12529487    CLEANING SERVICES CORP        CHRIS WERDER        1330 WALL AVE        PITCAIRN, PA
15140
12529492    CLEAR CHANNEL BROADCASTING        5080 COLLECTION CENTER DR        CHICAGO, IL 60693
12529493    CLEAR CHANNEL BROADCASTING        DIRECTOR OF ENGINEERING & IT        32 AVENUE OF THE
AMERICAS        NEW YORK, NY 10013
12529494    CLEAR CHANNEL BROADCASTING        PO BOX 742025        LOS ANGELES, CA 90074–2025
12529495    CLEAR CHANNEL BROADCASTING        PO BOX 847654        DALLAS, TX 75284–7654
12529488    CLEAR CHANNEL BROADCASTING INC        3936 COLLECTIONS CENTER DR        CHICAGO, IL
60693
12529489    CLEAR CHANNEL BROADCASTING INC        5824 COLLECTIONS CENTER DR        CHICAGO, IL
60693
12529490    CLEAR CHANNEL BROADCASTING INC        FILE 056499        LOS ANGELES, CA 90074–6499
12529491    CLEAR CHANNEL BROADCASTING INC        P O BOX 50623        LOS ANGELES, CA 90074–0623
12529497    CLEAR CHANNEL OUTDOOR        PO BOX 847247        DALLAS, TX 75284–7247
12529496    CLEAR CHANNEL OUTDOOR INC        GAVIN MAHSMAN        401 SLOBE
AVENUE        SACRAMENTO, CA 95815
12529498    CLEARFIELD COUNTY CNSLRS ASSOC        444 ALLPORT CUTOFF        MORRISDALE, PA 16858
12529499    CLEARHEAD GROUP LLC        3601 S CONGRESS AVE        AUSTIN, TX 78704
12529500    CLEARINGHOUSE        PO BOX 52107        PHOENIX, AZ 85072–2107
12529501    CLEARLY CLEAN JANITORIAL        SERVICES, LLC        CORNELIUS SMITH        1380 RIO RANCHO
BLVD # 1221        RIO RANCHO, NM 87124
12529502    CLEARSIDE INC        PO BOX 7806        SAN FRANCISCO, CA 94120–7806
12529503    CLEARSLIDE INC        45 FREMONT 32ND FLOOR        SAN FRANCISCO, CA 94105
12529504    CLEO/ABA FJE        JULIE D LONG        1101 MERCANTILE LN        STE 294        LARGO, MD
20774
12529505    CLEOPATRA GORDON–PUSEY        222 S FLAMINGO RD        PEMBROKE PINES, FL 33027
12529506    CLERK LAKE SUPERIOR COURT        JEANNETTE CONRAD        2293 NORTH MAIN ST        CROWN
POINT, IN 46307
12529507    CLERK OF ALLEN CIRCUIT AND        SUPERIOR COURT        PO BOX 2597        FORT WAYNE, IN
46801–2597
12529508    CLERK OF ALLEN COUNTY COURT        113 WEST BERRY STREET        ROOM B10 SMALL CLAIMS
DIV        FORT WAYNE, IN 468002–230
12529509    CLERK OF ALLEN COUNTY COURT        715 S CALHOUN STREET        ROOM 200        FORT WAYNE,
IN 46802
12529510    CLERK OF ALLEN COUNTY COURT        COURTHOUSE ANNEX ROOM B10        113 WEST BERRY
STREET        FORT WAYNE, IN 46802
12529511    CLERK OF CIRCUIT COURT        520 KING STREET        ALEXANDRIA, VA 22314
12529512    CLERK OF COURT        PO DRAWER 11746        ROCK HILL, SC 29731

12529513    CLERK OF HAMILTON COUNTY        GOVERNMENT & JUDICIAL CENTER        ONE HAMILTON COUNTY SQUARE        STE 106        NOBLESVILLE, IN 46060
12529514    CLERK OF LAKE SUPERIOR COURT        RM 3        JEANNETTE CONRAD        15 W 4TH AVE        GARY, IN 46402
12529515    CLERK OF PORTER SUPERIOR COURT        16 E LINCOLNWAY        VALPARAISO, IN 46383
12529516    CLERK OF PORTER SUPERIOR COURT        3560 WILLOWCREEK RD        PORTAGE, IN 46368
12529517    CLERK OF ST JOSEPH SUPERIOR        101 S MAIN ST        SOUTH BEND, IN 46601
12529518    CLERK OF THE DISTRICT COURT        85 MARCONI BLVD RM 121        COLUMBUS, OH 43215
12529519    CLERK OF THE LAKE SUPERIOR COU        232 RUSSELL STREET        HAMMOND, IN 46320
12529520    CLERK OF THE LAKE SUPERIOR COU        400 N BROADWAY        GARY, IN 46402
12529521    CLERK OF WADSWORTH MUNICIPAL        120 MAPLE ST        WADSWORTH, OH 44281–1870
12529522    CLEVELAND A MARRIOTT        16573 76TH ST N        LOXAHATCHEE, FL 33470
12529523    CLEVELAND AREA COLLEGE        CONSORTIUM        REBECCA DINNEN        C/O REBECCA DINNEN        1 JOHN CARROLL BLVD        UNIVERSITY HEIGHTS, OH 44118
12529524    CLEVELAND EAST HOTEL LLC        DBA CLEVELAND MARRIOTT EAST        KRISTYN BANHAM        26300 HARVARD RD        WARRENSVILLE HGTS, OH 44122
12529525    CLEVELAND HEIGHTS – UNIVERSITY        HEIGHTS CITY SCHOOL DIST        MICHELLE PHELPS        2155 MIRAMAR BOULEVARD        UNIVERSITY HTS, OH 44118
12529526    CLEVELAND HEIGHTS HIGH SCHOOL        REGISTRAR/GUIDANCE        MICHELLE PHELPS        2155 MIRAMAR BOULEVARD        UNIVERSITY HTS, OH 44118
12529527    CLEVELAND SIGHT CENTER        DEBBIE RUFFIN        1909 EAST 101ST STREET        CLEVELAND, OH 44106
12529528    CLEVELAND VICON CO., INC.        4550 WILLOW PARKWAY        CLEVELAND, OH 44125–1046
12529530    CLICK MODELS OF ATLANTA        VIRGINIA FERNANDEZ        949 IMAGE AVENUE        SUITE C        ATLANTA, GA 30318
12529529    CLICK MODELS OF ATLANTA INC        VIRGINIA FERNANDEZ        129 WEST 27TH STREET        12TH FLOOR        NEW YORK, NY 10001
12529531    CLICKSPARK LLC        COREY ROBINSON        530 SUMMIT POINT DR        HENRIETTA, NY 14467
12529532    CLIFF JOHNSON PLUMBING & DRAIN        SERVICE INC        PO BOX 6227        BUENA PARK, CA 90622–6227
12529533    CLIFFORD FISCHER & COMPANY        DBA FISCHER & COMPANY        TWO GALLERIA TOWER        13727 NOEL RD – STE 900        DALLAS, TX 75240
12529534    CLIFFORD GRICE        DBA G & G HOME IMPROVEMENT        CLIFFORD GRACE        5773 HITCHING POST LANE        MONTGOMERY, AL 36116
12529535    CLIFTON A LATTING        1517 19TH ST        ENSLEY        BIRMINGHAM, AL 35218
12529536    CLIFTON G LEE VAN ON        35117 HOLLOW CREEK DR        YUCAIPA, CA 92399
12529537    CLIFTON LEE VAN ON        7215 MORENA VILLA DRIVE        HIGHLAND, CA 92346
12529538    CLINE WILLIAMS WRIGHT JOHNSON &        OLDFATHER LLP        ROBIN PROCAZKA        233 SOUTH 13TH STREET        1900 US BANK BUILDING        LINCOLN, NE 68508
12529539    CLINIC OF PLANT CITY LLC        GINGER SINGLETARY        802 W MARTIN LUTHER KING BLVD        STE A        PLANT CITY, FL 33563
12529540    CLINICAL EDUCATION CONSULTANTS        456 COPPER CREEK CIRCLE        POOLER, GA 31322
12529541    CLINICAL PROFESSIONAL        CRISTINA SPIEGEL        5623 SPECTACULAR BID DRIVE        WESLEY CHAPEL, FL 33544
12529542    CLINICAL SUPPORT SERVICE INC        701 SENECA ST 205        BUFFALO, NY 14210
12529543    CLINT GAMBLE        5450 BARKER AVENUE        BURNABY, BC V5H 2N9        CANADA
12529544    CLINT JOLLY        2621 MOUNTAIN SPRINGS        RENO, NV 89519
12529545    CLINT KAUFFMAN        540 HOSPITAL DR        WINAMAE, IN 46996
12529546    CLINTON LAPOINTE        670 DOUGLAS ST        MANCHESTER, NH 03102
12529547    CLONES LANS        16400 NW 2ND AVE        STE 101        MIAMI, FL 33169
12529548    CLP ELITCH GARDENS LLC        AMANDA SKINNER        299 WALNUT        DENVER, CO 80204
12529549    CLPF 10 BROOKLINE PLACE LLC        C/O NATIONAL DEVELOPMENT        CARL FIANTAGO        2310 WASHINGTON ST        NEWTON LOWER FALLS, MA 02462
12529550    CLPF GRP SUNNYVALE KIFER LLC        TOM ROBERTSON        18 BROAD ST SUITE 300        CHARLESTON, SC 29401
12529551    CLUCK N CHUCK        EDDIE CERVANTES        3022 D ST        SACRAMENTO, CA 95816
12529552    CLUTCH CORP        STEVE KESSLER        224 W BRUCE ST        MILWAUKEE, WI 53204
12529553    CLYDE MCMORRIS        GAYLE GRUNDY        1315 ST JOSEPH PKWY        SUITE 1701        HOUSTON, TX 77002
12529554    CM EXTREMADURA PUBLICIDAD        MULTIMEDIA        MANUEL MACARRO        AV DIARIO HOY 22        BADAJOZ 06008        SPAIN
12529555    CMC DIGITAL MEDIA        MELISSA CORONADO        3170 E SLAUSION AVE        VERNOM, CA 90058
12529556    CMC GROUP INC        DBA DAYMARK FOOD SAFETY SYS        MARK MCGLAUGHLIN        12836 SOUTH DIXIE HWY        BOWLING GREEN, OH 43402
12529557    CMG        PO BOX 645255        CINCINNATI, OH 45264–5255
12529558    CMSN ON TEACHER CREDENTIALING        ELIZABETH HAMBRIDGE        1900 CAPITOL AVE        SACRAMENTO, CA 95811
12529559    CNJ INC        DBA REGENCY COFFEE AND VENDING        JERRY HINDERLITER        2022 E SPRUCE CIRCLE        OLATHE, KS 66062
12529560    CNMI TREASURER        PO BOX 5234 CHRB        SAIPAN, MP 96950
12529561    CO DEPT OF HIGHER ED        CELINA DURAN        1560 BROADWAY        STE 1600        DENVER, CO 80202
12529562    COAKLEY BROTHERS CO        400 S 5TH ST        MILWAUKEE, WI 53204
12529563    COAST EDMONTON PLAZA        10155 105 STREET        EDMONTON, AB T5J 1E2        CANADA
12529564    COAST KAMLOOPS HOTEL &        CONFERENCE CENTRE        1250 ROGERS WAY        KAMPLOOPS, BC V15 1N5        CANADA

12529565  COAST VICTORIA HARBOURSIDE      HOTEL & MARINA      146 KINGSTON
STREET      VICTORIA, BC V8V 1V4      CANADA
12529566  COAST2COAST PRODUCTION SUPPORT      DANIEL ESPINOZA      7668 EL CAMINO REAL      STE
104 BOX 103      LA COSTA, CA 92009
12529567  COASTAL BUILDING MAINTENANCE      DEPT #5180      PO BOX 2153      BIRMINGHAM, AL
35287
12529568  COASTAL EMERGENCY MEDICINE INC      ADAM KENNAH      605 WASHINGTON
AVE      SAVANNAH, GA 31405
12529569  COASTAL SCREEN & RAIL LLC      RYAN GAYLORD      120 SOUTHRIDGE ROAD      DELRAY
BEACH, FL 33444
12529570  COASTAL SEAFOODS      2330 MINNEHAHA AVENUE S      MINNEAPOLIS, MN 55404
12529571  COASTAL URGENT CARE AND      FAMILY MEDICINE      EDEE TRONCALE      1702 OHIO
AVE      LYNN HAVEN, FL 32444
12529572  COBB ENERGY PERFORMING ARTS CE      2 GALLERIA PARKWAY      ATLANTA, GA 30339
12529573  COBB–MARIETTA COLISEUM AND EXHIBIT      HALL AUTHORITY      MELANIE SIERRA      2800
COBB GALLERIA PKWY      ATLANTA, GA 30339
12529574  COBO CENTER      ONE WASHINGTON BLVD      WOODRINA REID      DETROIT, MI 48226
12529597  COCA COLA      PO BOX 105637      ATLANTA, GA 30346–5637
12529576  COCA COLA BEVERAGES FLORIDA      BRITTNEY GODFREY      PO BOX 743273      ATLANTA,
GA 30374
12529575  COCA COLA BEVERAGES FLORIDA LL      BRITTNEY GODFREY      521 L;AKE KATHY
DRIVE      BRANDON, FL 33510
12529578  COCA COLA BOTTLING      COMPANY      PO BOX 11407      DRAWER 2260      BIRMINGHAM,
AL 35246–2260
12529579  COCA COLA BOTTLING      DEBRA ROACH      PO BOX 53158      LOS ANGELES, CA
90074–3158
12529580  COCA COLA BOTTLING      EDDIE BARTLETT      PO BOX 31487      CHARLOTTE, NC
28231–1487
12529581  COCA COLA BOTTLING      PO BOX 31487      CHARLOTTE, NC 28231
12529582  COCA COLA BOTTLING      PO BOX 31487      CHARLOTTE, NC 28231–1487
12529583  COCA COLA BOTTLING      PO BOX 403390      ATLANTA, GA 30384–3390
12529584  COCA COLA BOTTLING      PO BOX 4108      BOSTON, MA 02211–4108
12529585  COCA COLA BOTTLING      PO BOX 751257      CHARLOTTE, NC 28275–1257
12529586  COCA COLA BOTTLING      PO BOX 751302      CHARLOTTE, NC 28275
12529577  COCA COLA BOTTLING CO      PO BOX 602937      CHARLOTTE, NC 28260–2937
12529587  COCA COLA ENTERPRISES      2329 PAYSPHERE CIR      CHICAGO, IL 60674
12529588  COCA COLA ENTERPRISES      JACKSONVILLE COCA COLA      PO BOX 403390      ATLANTA, GA
30384–3390
12529589  COCA COLA ENTERPRISES      PO BOX 102713      ATLANTA, GA 30368–2713
12529592  COCA COLA REFRESHMENTS      BRENNAN MURPHY      230 NORTH MOJAVE ROAD      LAS
VEGAS, NV 89101
12529593  COCA COLA REFRESHMENTS      NORFOLK SALES CENTER      PO BOX 100712      ATLANTA, GA
30384–0712
12529594  COCA COLA REFRESHMENTS      SAN ANTONIO SALES CENTER      PO BOX 840232      DALLAS,
TX 75284–0232
12529595  COCA COLA REFRESHMENTS      SAN DIEGO SALES CENTER      PO BOX 740214      LOS
ANGELES, CA 90074–0214
12529590  COCA COLA REFRESHMENTS USA INC      NORTH METRO SALES CENTER      DEBBIE
ROACH      PO BOX 403390      ATLANTA, GA 30384–3390
12529591  COCA COLA REFRESHMENTS USA INC      PO BOX 840232      DALLAS, TX 75284–0232
12529596  COCA COLA SOUTHWEST BEVERAGES      PO BOX 744010      ATLANTA, GA 30384–4010
12529598  COCA–COLA BOTTLING OF CHICAGO      2335 PAYSPHERE CIRCLE      CHICAGO, IL 60674
12529609  COCA–COLA REFRESHMENTS      BUCKNER SALES CENTER      PO BOX 840232      DALLAS, TX
75284–0232
12529610  COCA–COLA REFRESHMENTS      NORTH METRO SALES CENTER      PO BOX
403390      ATLANTA, GA 30384–3390
12529611  COCA–COLA REFRESHMENTS      SAN JOSE SALES CENTER      PO BOX 740214      LOS
ANGELES, CA 90074–0214
12529599  COCA–COLA REFRESHMENTS USA INC      5010 AIRPORT EXPY      FORT WAYNE, IN 46809
12529600  COCA–COLA REFRESHMENTS USA INC      BRIAN MACKE      5010 AIRPORT EXPY      FORT
WAYNE, IN 46809
12529601  COCA–COLA REFRESHMENTS USA INC      FT WAYNE DISTRIBUTION CTR      2329 PAYSPHERE
CIRCLE      CHICAGO, IL 60674–2329
12529602  COCA–COLA REFRESHMENTS USA INC      LOS ANGELES SALES CENTER      DEBRA A
ROACH      PO BOX 740214      LOS ANGELES, CA 90074–0214
12529603  COCA–COLA REFRESHMENTS USA INC      ONE COCA–COLA PLAZA      ATLANTA, GA 30313
12529604  COCA–COLA REFRESHMENTS USA INC      PITTSBURGH SALES CENTER      2329 PAYSPHERE
CIRCLE      CHICAGO, IL 60674–2329
12529605  COCA–COLA REFRESHMENTS USA INC      PO BOX 85005 – 2735      PHILADELPHIA, PA
19178–2735
12529606  COCA–COLA REFRESHMENTS USA INC      SACRAMENTO SALES CENTER      DEPT 35077      PO
BOX 39000      SAN FRANCISCO, CA 94139
12529607  COCA–COLA REFRESHMENTS USA INC      ST CHARLES SALES CENTER      2335 PAYSPHERE
CIRCLE      CHICAGO, IL 60651
12529608  COCA–COLA REFRESHMENTS USA INC      TWIN CITIES SALES CENTER      DEBRA A
ROACH      2335 PAYSPHERE CIRCLE      CHICAGO, IL 60674
12529612  CODAN MEDLOW INC.      BERND LARSEN      3511 WEST SUNFLOWER AVENUE      FIRST
FLOOR      SANTA ANA, CA 92704

12529613    CODE ELEVATOR INC        STEVE VOGELMAN        420 FEHELEY DR        STE B        KING OF PRUSSIA, PA 19406
12529614    CODY AUSTIN WAGNON        TULSA METRO PIPE BAND        4704 E 5TH PL        TULSA, OK 74112
12529615    CODY CAMERON        6304 BIRDCAGE ST #45        CITRUS HEIGHTS, CA 95610
12529616    CODY MCKINNEY        1611 WASHINGTON ST NE        MINNEAPOLIS, MN 55413
12529617    COF EDUCATION        PO BOX 566        HUDSON, IA 50643
12529618    COFFEE BROTHERS INC        1204 VIA ROMA        COLTON, CA 92324
12529619    COFFEE TIME        JEFF MAGEE        2525 S 11TH ST        NILES, MI 49120
12529620    COGNELLA INC        3970 SORRENTO VALLEY BLVD        STE 500        SAN DIEGO, CA 92121
12529621    COGNIZANT TECHNOLOGY SOLUTIONS        24721 NETWORK PLACE        CHICAGO, IL 60673–1247
12529622    COGNIZANT TECHNOLOGY SOLUTIONS        500 FRANK W BURR BLVD        TEANECK, NJ 07666
12529623    COHBER PRESS INC        DBA CAUSE + EFFECT STRATEGY        JOHN LOURY        1000 JOHN ST        WEST HENRIETTA, NY 14586
12529625    COHEN & GRIGSBY        625 LIBERTY AVE.        PITTSBURGH, PA 15222
12529624    COHEN & GRIGSBY PC        PO BOX 641014        PITTSBURGH, PA 15264–1014
12529626    COHEN & GRIGSBY, P C        625 LIBERTY AVENUE        PITTSBURGH, PA 15222–3152
12529627    COHEN MILSTEIN SELLERS & TOLL        PLLC ESCROW AGENT FOR        CITY ATTORNEY OF SAN FRANCISCO        1100 NEW YORK AVE NW        STE 500 E        WASHINGTON, DC 20005
12529628    COKER PEDIATRICS LLC        14557 HIGHWAY 19        SUITE A        GRIFFIN, GA 30224–9582
12529629    COLD STAR INC        MARIA AMES        3640 FRANCIS AVE        CHINO, CA 91710
12529630    COLD WATER INDIAN BAND EDUCATI        PO BOX 4600        MERRITT, BC V1K 1B8        CANADA
12529631    COLE HARDWARE        MILETTE ILAGAN        70 4TH ST        SAN FRANCISCO, CA 94103
12529632    COLE NAVALTA        901 ENGLEWOOD PARKWAY        APT M201        ENGLEWOOD, CO 80110
12529633    COLE SUPPLY CO        531 GETTY CT        SUITE # A        BENICIA, CA 94510
12529635    COLE–PARMER        ANGELICA MONTES        625 E BUNKER COURT        VERNON HILLS, IL 60061
12529634    COLEMAN, WAYNE        639 BRALORNE DRIVE        STONE MOUNTAIN, GA 30087
12529636    COLETTE TORONTO        8513 EAST SAN LORENZO DRIVE        SCOTTSDALE, AZ 85258
12529637    COLIN BRATTEY        301–1956 HARE STREET        VANCOUVER, BC V6G 1H6        CANADA
12529638    COLIN GILLIGAN        29 PALMETTO BAY RD        SAVANNAH, GA 31410
12529639    COLIN ROBINSON        49–1055 RIVERWOOD GATE        PORT COQUITLAM, BC V3B 8C3        CANADA
12529640    COLIN TURNER        1450 CHESTNUT STREET        UNIT 1107        VANCOUVER, BC V6J 3K3        CANADA
12529641    COLITE INTERNATIONAL LTD        C/O FGI FINANCE        80 BROAD ST        22ND FL        NEW YORK, NY 10004
12529642    COLITE INTERNATIONAL LTD        TRIPP TAPP        5 TECHNOLOGY CIR        COLUMBIA, SC 29203
12529643    COLLAPSE MOVIE LLC        MICHAEL C RUPPERT        220 E BUFFALO ST #400        MILWAUKEE, WI 53202
12529644    COLLECTIONS SERVICE CENTER        PO BOX 9125        DES MOINES, IA 50306–9125
12529645    COLLECTIONS USA INC        21640 N 19TH AVE C3        PHOENIX, AZ 85027
12529646    COLLECTOR OF WETHERSFIELD        PO BOX 150452        HARTFORD, CT 06115–0452
12529647    COLLEEN FARLEY        9147 ABINGDON DR        MYRTLE BEACH, SC 29579
12529648    COLLEEN MCCLEAN        313–5880 DOVER CRES        RICHMOND, BC V7C 5P5        CANADA
12529649    COLLEEN MEISER        385 MERRY OAKS LN        KEYSVILLE, VA 23947
12529650    COLLEGE AUTISM SPECTRUM        JANE THIERFELD BROWN        41 CROSSROADS PLAZA #221        WEST HARTFORD, CT 06107
12529652    COLLEGE BOARD        ACCUPLACER DEPT        PO BOX 4699        MOUNT VERNON, IL 62864
12529651    COLLEGE BOARD INSTITUTION        PO BOX 30171        NEW YORK, NY 10087–0171
12529654    COLLEGE BOUND NETWORK        1200 SOUTH AVENUE–SUITE 202        STATEN ISLAND, NY 10314
12529653    COLLEGE BOUND NETWORK LLC        ROSEANN BLAKE        1200 SOUTH AVE STE 202        STATEN ISLAND, NY 10314
12529655    COLLEGE CANADA        903 HYUNDAI TOWER        1319–13 SEOCHO – DONG        SEOCHO–GU 137–070        REPUBLIC OF KOREA
12529656    COLLEGE ENTRANCE EXAMINATION BOARD        250 VESEY STREET        NEW YORK, NY 10281
12529657    COLLEGE HOUSING NORTHWEST        1604 SW CLAY ST        PORTLAND, OR 97201
12529658    COLLEGE LASALLE INTERNATIONAL        CRISTINA BAPTISTA        1400 DU FORT        BUREAU 9000        MONTREAL, QC H3H 2T1        CANADA
12529659    COLLEGE OF AMER PATHOLOGISTS        KATHLEEN CONWAY        325 WAUKEGAN ROAD        NORTHFIELD, IL 60093
12529660    COLLEGE OF CHARLESTON        40 COMING ST        CHARLESTON, SC 29424
12529661    COLLEGE OF CHARLESTON        KELLY M BISCOPINK        66 GEORGE STREET        CHARLESTON, SC 29424–0001
12529662    COLLEGE OF WESTERN IDAHO        CRAIG BROWN        6056 BIRCH LANE        NAMPA, ID 83687
12529663    COLLEGE READY BAHAMAS        3 LYSANDER ROAD        VALARIA FOX        STAPLEDON GARDENS, PO BOX CB11025        NASSAU        BAHAMAS
12529664    COLLEGENET, INC        805 SW BROADWAY        SUITE 1600        PORTLAND, OR 97205
12529665    COLLEGESOURCE INC        ANNETTE CRONE        8090 ENGINEER ROAD        SAN DIEGO, CA 92111
12529666    COLLEGIATE PACIFIC        LINDA J REICH        PO BOX 300        ROANOKE, VA 24002

12529667   COLLIER TALENT AGENCY      HEATHER COLLIER      1001 S CAP OF TX HWY      BLDG L STE 200A      AUSTIN, TX 78746
12529668   COLLIERS TURLEY MARTIN TUCKER      425 WALNUT ST      STE 1200      CINCINNATI, OH 45202
12529669   COLLING MEDIA LLC      JEN HARLAN      14362 FRANK LLOYD BLVD      SUITE 1270      SCOTTSDALE, AZ 85260
12529670   COLLINSVILLE SCHOOL DISTRICT      201 WEST CLAY ST      COLLINSVILLE, IL 62234
12529671   COLONIAL ELECTRIC INC      TONI MANNING      14981 TELEPHONE AVE      CHINO, CA 91710
12529672   COLONIAL WEBB CONTRACTORS      2820 ACKLEY AVENUE      RICHMOND, VA 23228
12529673   COLONIAL WEBB CONTRACTORS      TIM BRAUN      1600 CROSS BEAM DR      CHARLOTTE, NC 28217
12529674   COLONY PAPERS INC      1776 COLONY RD      YORK, PA 17408
12529675   COLOR REFLECTIONS LLC      GREG BLOOM      643 ANTONE STREET      ATLANTA, GA 30318
12529676   COLORADO ASSOCIATION OF CAREER      COLLEGES & SCHOOLS      1600 BROADWAY      SUITE 1350      DENVER, CO 80202
12529677   COLORADO ASSOCIATION OF CAREER      COLLEGES & SCHOOLS      SALLY KEMP      8074 GROVE ST.      WESTMINSTER, CO 80031
12529678   COLORADO CRIMINAL JUSTICE ASSN      KARA AVERHOFF      PO BOX 1652      CANON CITY, CO 81212
12529679   COLORADO DECA      9101 EAST LOWRY BLVD      DENVER, CO 80230
12529680   COLORADO DEPT OF HIGHER EDU      1560 BROADWAY      SUITE 1600      DENVER, CO 80202
12529681   COLORADO DEPT OF REVENUE      1375 SHERMAN STREET      DENVER, CO 80261–0005
12529682   COLORADO DEPT OF REVENUE      TAX & AUDIT DEPT      1375 SHERMAN ST RM504      DENVER, CO 80261–0004
12529683   COLORADO DEPT OF TREASURY      UNCLAIMED PROPERTY DIVISION      1580 LOGAN ST      STE 500      DENVER, CO 80203
12529684   COLORADO LITHO INC      PAUL HOLST      6494 W 91ST AVE      WESTMINSTER, CO 80031
12529685   COLORADO NURSES ASSOCIATION      2851 S PARKER ROAD      SUITE 250      AURORA, CO 80014
12529686   COLORADO NURSES ASSOCIATION      SUSAN NOLTE      PO BOX 3406      ENGLEWOOD, CA 80155
12529687   COLORADO TECHNICAL UNIVERSITY      4435 N CHESTNUT STREET      ATTN: ACCOUNTING      COLORADO SPRINGS, CO 80907
12529688   COLORADO UNIFORM CONSUMER      CREDIT CODE      COLORADO DEPT OF LAW      1300 BROADWAY 10TH FLR      DENVER, CO 80203
12529689   COLORID, LLC      DEBBIE FOSTER      20480 CHARTWELL      CENTER DR      STE F      CORNELIUS, NC 28031
12529690   COLORID, LLC      PO BOX 1350      CORNELIUS, NC 28031
12529691   COLORPERFECT PRINTING      JOHN WHEATLEY      804 PENN AVE      PITTSBURGH, PA 15222
12529692   COLORSCENE INC      DAVID CATT      210 MARLBERRY CT      ALPHARETTA, GA 30004
12529693   COLSEN K KANEI      DBA KAWAIANUHEALEHUA      COLSEN KANEI      1926 SOUTH KING ST #16      HONOLULU, HI 96826
12529694   COLUMBIA DEVELOPMENTS LLC      DBA HILTON GARDEN INN      8910 FARROW RD      COLUMBIA, SC 29203
12529695   COLUMBIA DISTRIBUTING      STACY RAIHALA      6840 N CUTTER CIR      PORTLAND, OR 97217
12529696   COLUMBIA GAS      PO BOX 742537      CINCINNATI, OH 45274–2537
12529697   COLUMBIA GAS      PO BOX 9001847      LOUISVILLE, KY 40290–1847
12529698   COLUMBIA METROPOLITAN      CONVENTION CENTER      PAM OWENS      1101 LINCOLN ST      COLUMBIA, SC 29201
12529701   COLUMBIA PROPERTIES      ALBUQUERQUE LLC      STELLA HELMS      DBA MARRIOTT ALBUQUERQUE      2101 LOUISIANA BLVD NE      ALBUQUERQUE, NM 87110
12529699   COLUMBIA PROPERTIES HEBRON LLC      DBA DOUBLETREE HOTEL CINCINNAT      MICHELLE BOONE      AIRPORT      740 CENTRE VIEW BLVD      CRESTVIEW HILLS, KY 41017
12529700   COLUMBIA PROPERTIES SAVANNAH      PATSY HUTCHESON      100 GENERAL MCINTOSH BLVD      SAVANNAH, GA 31401
12529702   COLUMBUS PRIMARY CARE INTERNAL      MEDICINE PC      EDET O BASSEY      1041 TALBOTTON RD      COLUMBUS, GA 31904
12529703   COLUMN FIVE MEDIA INC      VINCE NGUYEN      5151 CALIFORNIA AVE      STE 230      IRVINE, CA 92617
12529704   COLVIN, NATASHA N      152 RICE TERRACE DR      COLUMBIA, SC 29229
12529705   COMBAT FILMS      DODGE BILLINGSLEY      825 N 300 W      SUITE W311      SALT LAKE CITY, UT 84103
12529706   COMBAT WOUNDED COALITION      KENNETH MILLER      1220 EXECUTIVE BLVD SUITE 109      CHESAPEAKE, VA 23320
12529707   COMBUSTIONEER CORP      MAGGIE KELLY      643 LOFSTRAND LAND      ROCKVILLE, MD 20850
12529708   COMCARE PA      MINDY LOVENDAHL      520 S SANTA FE      SUITE 300      SALINA, KS 67401
12529720   COMCAST      15 SUMMIT DR      2ND FLOOR      QC DEPT ATTN JEANIE BANKS      PITTSBURGH, PA 15275
12529721   COMCAST      5330 E 65TH STREET      INDIANAPOLIS, IN 46220
12529722   COMCAST      ONE COMCAST CENTER      32ND FL      PHILADELPHIA, PA 19103
12529723   COMCAST      PO BOX 3006      SOUTHEASTERN, PA 19398–3006

```
12529724    COMCAST        PO BOX 37601        PHILADELPHIA, PA 19101–0601
12529725    COMCAST        PO BOX 660618        DALLAS, TX 75266–0618
12529726    COMCAST        PO BOX 7500        SOUTHEASTERN, PA 19398–7500
12529710    COMCAST CABLE        P O BOX 1577        NEWARK, NJ 07101–1577
12529711    COMCAST CABLE        PO BOX 105184        ATLANTA, GA 30348–5184
12529712    COMCAST CABLE        PO BOX 3001        SOUTHEASTERN, PA 19398–3001
12529713    COMCAST CABLE        PO BOX 3002        SOUTHEASTERN, PA 19398–3002
12529714    COMCAST CABLE        PO BOX 3005        SOUTHEASTERN, PA 19398–3005
12529715    COMCAST CABLE        PO BOX 34227        SEATTLE, WA 98124–1227
12529716    COMCAST CABLE        PO BOX 34744        SEATTLE, WA 98124–1744
12529717    COMCAST CABLE        PO BOX 530098        ATLANTA, GA 30353–0098
12529718    COMCAST CABLE        PO BOX 530099        ATLANTA, GA 30353–0099
12529709    COMCAST CABLE COMMUNICATIONS        60 DECIBEL RD        ATTN BUSINESS SERVICES
            AR        STATE COLLEGE, PA 16801
12529719    COMCAST COMMUNICATIONS        PO BOX 105257        ATLANTA, GA 30348–5257
12529727    COMED        BILL PAYMENT CENTER        CHICAGO, IL 60668–0002
12529728    COMED        CHICAGO NORTH OFFICE        3500 NORTH CALIFORNIA AVE        CHICAGO, IL
            60618
12529729    COMED        PO BOX 6111        CARIL STREAM, IL 60197
12529730    COMED        PO BOX 6111        CAROL STREAM, IL 60197–6111
12529731    COMED        PO BOX 6112        CAROL STREAM, IL 60197–6112
12529732    COMET SCHOOL SUPPLIES        DON HOWARD        PO BOX 1576        PALESTINE, TX
            75802–1576
12529733    COMEXUS        COMISION MEXICO EEUU        PARA EL INTERCAMBIO,        Y CULTURAL, BERLIN
            18 PISO 2 COL JUAREZ        DEL CUAUTEMOC, DF 06600        MEXICO
12529734    COMFORT HEATING AND AC LLC        LAUREN ARNOLD        720 N BROADWAY        SALINA, KS
            67401
12529735    COMFORT INN & SUITES        YASH PATEL        9090 WESLEYAN RD        INDIANAPOLIS, IN
            46268
12529736    COMIC RELIEF INC        488 MADISON AVE 10TH FL        NEW YORK, NY 10022
12529737    COMLOCK SECURITY GROUP        DISPATCH        302 W KATELLA AVENUE        ORANGE, CA
            92867
12529738    COMM TO REELECT TERRY ENGLAND        1060 OLD HOG MOUNTAIN RD        AUBURN, GA
            30011
12529787    COMM–SERV        39648 EMBARCADERO TER        FREMONT, CA 94538
12529742    COMMANDING OFFICER        NETDDTC N8132        KATHY WRIGHT        MARINE CORPS
            GROUP        6490 SAYFLEY FIELD RD        PENSACOLA, FL 32509–5241
12529743    COMMANDING OFFICER        NETPDTC N/85 MARINE CORPS GRP        6490 SAUFLEY FIELD
            ROAD        PENSACOLA, FL 32509–5241
12529744    COMMANDING OFFICER        NETPDTC N81        6490 SAUFLEY FIELD ROAD        PENSACOLA, FL
            32509–5241
12529739    COMMANDING OFFICER – N852        6490 SAUFLEY FIELD ROAD        PENSACOLA, FL 32509
12529740    COMMANDING OFFICER NET PD TC N        6490 SAUFLEY FIELD ROAD        PENSACOLA, FL
            32509–5241
12529741    COMMANDING OFFICER NETPDTC        N814 – SCHOOL REFUND        6490 SAUFLEY FIELD
            ROAD        PENSACOLA, FL 32509–5241
12529745    COMMERCE CENTER EAST TN TOWER, LP        DEBORA SHOULDERS        100 CNA
            DRIVE        NASHVILLE, TN 37214
12529746    COMMERCE CENTER TN TOWER LP        CASSIDY TURLEY        HELEN HALL – PROPERTY
            MGR        100 CENTERVIEW DR STE 155        NASHVILLE, TN 37214
12529747    COMMERCE CENTER TN TOWER LP        CUSHMAN & WAKEFIELD        ATT SUSAN HOUSE        100
            CENTERVIEW DRIVE SUITE 155        NASHVILLE, TV 37214
12529748    COMMERCIAL ALARM SYSTEMS LLC        RANDY JENSEN        485 W FULLERTON
            AVE        ELMHURST, IL 60126
12529749    COMMERCIAL CUSTODIAL SERVICES        LORI MCGAUGHEY        2040 S ALMA
            SCHOOL        1–501        CHANDLER, AZ 85286
12529750    COMMERCIAL KITCHEN SYSTEMS LTD        1861 WESTOVER ROAD        NORTH VANCOUVER, BC
            V7J 1X7        CANADA
12529751    COMMERCIAL LINEN SERVICE INC        DBA VIRGINIA LINEN SVC        6694–96 FLEET
            DR        FRANCONIA, VA 22310
12529752    COMMERCIAL PLUMBING INC        JODIE ONAGA        1820 COLBURN STREET        HONOLULU, HI
            96819
12529753    COMMERCIAL WORKS INC        CANDY CRINER        1299 BOLTONFIELD ST        COLUMBUS, OH
            43228–3693
12529754    COMMISSION ON ACCREDITATION OF        ALLIED HEALTH EDUCATION        BRAD
            MAXWELL        PROGRAM DBA ARC – AA        25400 US HIGHWAY 19 N STE 158        CLEARWATER,
            FL 33763–2150
12529755    COMMISSION ON COLLEGIATE        NURSING EDUCATION        ONE DUPONT CIR NW        STE
            530        WASHINGTON, DC 20036–1120
12529756    COMMISSION ON COLLEGIATE        NURSING EDUCATION        PO BOX 418682        BOSTON, MA
            02241–8682
12529757    COMMISSION ON POSTSECONDARY        EDUCATION        8778 S MARYLAND PARKWAY STE
            1        LAS VEGAS, NV 89123–6705
12529758    COMMITTEE TO ELECT ALLEN PEAKE        103 COLONY CT        MACON, GA 31210
12529759    COMMITTEE TO ELECT BUTCH MILLER        WANDA SEGARS        4734 ARAPAHOE
            TRAIL        GAINESVILLE, GA 30506
12529760    COMMITTEE TO ELECT DREW HANSEN        PO BOX 2140        POULSBO, WA 98370
12529761    COMMITTEE TO ELECT JOHN D MEADOWS III        PO BOX 1255        CALHOUN, GA 30703
```

12529762  COMMITTEE TO ELECT SHARON        WYLIE      1111 MAIN STREET        SUITE #400        VANCOUVER, WA 98660

12529763  COMMITTTE TO ELECT JEFF MULLIS        212 ENGLISH AVENUE        CHICAMAUGA, GA 30707

12529764  COMMONWEALLTH OF KENTUCKY        501 HIGH STREET        4TH FLOOR        FRANKFORT, KY 40620

12529765  COMMONWEALTH COLLEGE        C/O VIRGINIA BEACH GEN DIST CT        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456

12529766  COMMONWEALTH LANDSCAPING & LAWN CARE        LOGAN DELANEY        9224 TRANQUILITY DR        FLORENCE, KY 41042

12529767  COMMONWEALTH OF MASSACHUSETTS        C/O STUDENT FINANCIAL ASST        75 PLEASANT STREET        MALDEN, MA 02148

12529768  COMMONWEALTH OF MASSACHUSETTS        DEPT OF REVENUE        COLLECTIONS SPRNGFLD        436 DWIGHT ST        SPRINGFIELD, MA 01103–0001

12529769  COMMONWEALTH OF MASSACHUSETTS        JUDITH FRANCHI DIR AUDIT & CPL        UNCLAIMED PROP DIV        ONE ASHBURTON PL FL 12        BOSTON, MA 02108–1608

12529770  COMMONWEALTH OF MASSACHUSETTS        MASSACHUSETTS OFFICE OF        STUDENT FINANCIAL ASSISTANCE        454 BROADWAY SUITE 200        REVERE, MA 02151

12529771  COMMONWEALTH OF MASSACHUSSETTS        CHILD SUPPORT ENFORCEMENT DIV        PO BOX 55140        BOSTON, MA 02205–5140

12529773  COMMONWEALTH OF PA        101 N INDEPENDENCE MALL E        UNCLAIMED PROPERTY        PHILADELPHIA, PA 19106

12529774  COMMONWEALTH OF PA        531 PENN AVENUE        PITTSBURGH, PA 15222

12529775  COMMONWEALTH OF PA        BUREAU OF UNCLAIMED PROPERTY        PO BOX 8500–53473        PHILADELPHIA, PA 19178–3473

12529776  COMMONWEALTH OF PA        DEPT OF STATE        320 N OFFICE BLDG        HARRISBURG, PA 17120

12529772  COMMONWEALTH OF PA OFFICE        OF ATTY GENERAL        BUREAU OF CONSUMER PROTECTION        301 CHESTNUT STREET #105        HARRISBURG, PA 17101

12529777  COMMONWEALTH OF PENNSYLVANIA        BUREAU OF OCCUPATIONAL &        INDUSTRIAL SAFETY        RM 1606, LABOR/INDUS BLDG        651 BOAS STREET        HARRISBURG, PA 17121

12529778  COMMONWEALTH OF PENNSYLVANIA        DEPARTMENT OF EDUCATION        DIVISION OF PROGRAM SERVICES        333 MARKET STREET        HARRISBURG, PA 17126–0333

12529779  COMMONWEALTH OF PENNSYLVANIA        DEPARTMENT OF ENVIRONMENTAL        PROTECTION        BUREAU OF WASTE MANAGEMENT        PO BOX 8762        HARRISBURG, PA 17105–8762

12529780  COMMONWEALTH OF PENNSYLVANIA        DEPT OF LABOR AND INDUSTRY–E        PO BOX 68572        HARRISBURG, PA 17106–8572

12529781  COMMONWEALTH OF PENNSYLVANIA        DEPT. OF LABOR AND INDUSTRY        BUREAU OF OCCUPATIONAL &        INDUSTRIAL SAFETY        HARRISBURG, PA 17106

12529783  COMMONWEALTH OF PENNSYLVANIA        OFFICE OF VOCATIONAL        REHABILITATION        531 PENN AVENUE        PITTSBURGH, PA 15222

12529782  COMMONWEALTH OF PENNSYLVANIA        OFFICE OF VOCATIONAL REHABIL–        TATION        100 MARGARET STREET        NEW CASTLE, PA 16101

12529784  COMMONWEALTH OF VIRGINIA        C/O HENRICO GEN DIST COURT        4301 E PARHAM RD        HENRICO, VA 23273

12529785  COMMONWEALTH OF VIRGINIA        STATE CORP COMM CORP OPERDIV        PO BOX 1197        RICHMOND, VA 23209

12529786  COMMONWEALTH OF VIRGINIA        VIRGINIA DEPT OF TAXATION        PO BOX 26626        RICHMOND, VA 23261–6626

12529788  COMMUNITY COFFEE COMPANY LLC        PO BOX 60141        NEW ORLEANS, LA 70160

12529789  COMMUNITY COFFEE COMPANY LLC        PO BOX 919149        DALLAS, TX 26391–9149

12529790  COMMUNITY COFFEE COMPANY LLC        SANDRA LEBLANC        PO BOX 791        BATON ROUGE, LA 70821

12529791  COMMUNITY HALL FOUNDATION INC        DBA AKRON CIVIC THEATRE        SUSAN TUEL        182 S MAIN ST        AKRON, OH 44308

12529792  COMMUNITY HEALTH PROTECTION BUREAU        800 S WALTER REED DR        ARLINGTON, VA 22204

12529793  COMMUNITY JOURNALS LLC        SHANNON ROCHESTER        PO BOX 2266        STE 120        GREENVILLE, SC 29602

12529794  COMMUNITY MEDICAL CENTER        OF WEST VIRGINIA        MARC ANAYAS        1190 NORTH STONE ST        DELAND, FL 32720

12529795  COMMUNITY OCCUPATIONAL        MEDICINE LLC        22818 OLD US 20        ELKHART, IN 46516

12529796  COMMUNITY OCCUPATIONAL        MEDICINE LLC        2301 N BENDIX DR STE 500        SOUTH BEND, IN 46628

12529797  COMMUNITY UTILITY BILLING        SERVICES CALIFORNIA        PO BOX 1530        HEMET, CA 92546

12529798  COMMUTER CHECK SRVCS CORP        PARRISH POLK        320 NEVADA ST        STE 401        NEWTON, MA 02460

12529799  COMPANION ANIMAL DENTISTRY        OF KANSAS CITY        SUSAN CROWDER        14918 WEST 87TH ST        LENEXA, KS 66219

12529800  COMPARATIVE MEDICAL GROUP        103 COLES HALL        1620 DENISON AVENUE        MANHATTAN, KS 66506

12529801  COMPASS GROUP USA, INC.        CANTEEN REFRESHMENT SERVICES        LAURA BOYER        PO BOX 91337        CHICAGO, IL 60693–1337

12529802  COMPASSION PEDIATRICS LLC        BARBIE BOW        4442 CURRY FORD        ORLANDO, FL 32812

12529803

|           | COMPLETE LAND CARE        13537 NEW HARMONY SHILOH ROAD        MOUNT ORAB, OH 45154 |
| 12529804 | COMPLETE MEDICAL CONSULTANTS        LYNETTE LAMPRECHT        1485 W WARM SPRINGS RD        SUITE 109        HENDERSON, NV 89014 |
| 12529805 | COMPLETE SEWING MACHINE        ORDERING        2557 W LAWRENCE AVE        CHICAGO, IL 60625 |
| 12529806 | COMPLETE STAFFING SOLUTIONS        33 BOSTON POST RD W        STE 240        MARLBOROUGH, MA 01752 |
| 12529807 | COMPLETE STAFFING SOLUTIONS        39018 TREASURY CENTER        CHICAGO, IL 60694–9000 |
| 12529808 | COMPLETE WOMANS CARE        JULIE REKANT        409 CROATAN HILLS DR        VIRGINIA BEACH, VA 23451 |
| 12529809 | COMPLIANCE POINT        4400 RIVER GREEN PKWY        SUITE 100        DULUTH, GA 30096 |
| 12529810 | COMPLIANCEPOINT INC        ACCOUNTING        4400 RIVER GREEN PKWY        STE 100        DULUTH, GA 30096 |
| 12529811 | COMPMANAGEMENT, INC.        MARK A MILANO        6377 EMERALD PARKWAY        PO BOX 884        DUBLIN, OH 43017–6884 |
| 12529812 | COMPMANAGEMENT, INC.        PO BOX 182412        COLUMBUS, OH 43218–2412 |
| 12529813 | COMPMANAGEMENT, INC.        PO BOX 89456        CLEVELAND, OH 44101–6456 |
| 12529814 | COMPTROLLER OF MARYLAND        REVENUE ADMINSTRATION DIV        ANNAPOLIS, MD 21411–0001 |
| 12529815 | COMPTROLLER OF MARYLAND        UNCLAIMED PROPERTY UNIT        301 W PRESTON ST        BALTIMORE, MD 21201 |
| 12529817 | COMPUCHARTS COMPUTER PRODUCTS        PO BOX 72484        CLEVELAND, OH 44192–2484 |
| 12529816 | COMPUCHARTS COMPUTER PRODUCTS &        SERVICES INC        775 S PROGRESS DRIVE        MEDINA, OH 44256 |
| 12529818 | COMPUCOM INC        MARK FETH        1401 WEST CARSON ST.        PITTSBURGH, PA 15219 |
| 12529819 | COMPUGROUP TECHNOLOGIES LLC        ALAINA SENTUCCI        100 GLOBAL VIEW DRIVE        SUITE 100        WARRENDALE, PA 15086 |
| 12529820 | COMPUTER INTELLIGENCE ASSOC        CLARK FREANCH        10015 OLD COLUMBIA RD        SUITE B        COLUMBIA, MD 21046 |
| 12529821 | COMPUTER SECURITT PRODUCTS INC        PO BOX 7549        NASHUA, NH 03060 |
| 12529822 | COMPUTER SECURITY PRODUCTS        DONNA ROY        100 FACTORY ST        SECTION E–1        3RD FL        NASHUA, NH 03060 |
| 12529823 | COMPUTERIZED SECURITY SYSTEMS        DBA SAFLOK        PO BOX 890247        CHARLOTTE, NC 28289–0247 |
| 12529824 | COMPUTERIZED SECURITY SYSTEMS        DBA SAFOLK        31750 SHERMAN AVENUE        MADISON HEIGHTS, MI 48071 |
| 12529827 | COMPUTERSHARE        100 UNIVERSITY AVE.        11TH FLOOR        TORONTO, ON M5J2Y1        CANADA |
| 12529825 | COMPUTERSHARE INC        DEPT CH 16934        PALATINE, IL 60055–6934 |
| 12529826 | COMPUTERSHARE INC        DUSTIN LEONARD        250 ROYALL ST        CANTON, MA 02021 |
| 12529828 | COMSEC LLC        L D LEASURE        4445 CORPORATION LANE        STE 291B        VIRGINIA BEACH, VA 23462 |
| 12529829 | COMTEMPORARY MIDWIFERY LLC        JOANN S SMITH        500 GEORGIA AVE        WOODBINE, GA 31569 |
| 12529830 | COMVIEW CORPORATION        RICHARD BRUYERE        110 WALT WHITMAN ROAD        STE 101        HUNTINGTON STATION, NY 11746 |
| 12529831 | CONBOY SPECIALTY COMPANY        4723 DOVERDELL DR        PITTSBURGH, PA 15236 |
| 12529832 | CONCENTRA MEDICAL CENTERS        PO BOX 369        LOMBARD, IL 60148 |
| 12529833 | CONCERT REAL ESTATE CORP        9TH FL 1190 HORNBY ST        VANCOUVER, BC V6Z 2K5        CANADA |
| 12529834 | CONCERT REALTY SERVICES, LTD        3528 VANNESS AVENUE        VANCOUVER, BC V5R 6G4        CANADA |
| 12529835 | CONCETTA SCIARRETTA        6525 AUBREY STREET        NORTH BURNABY, BC V5B 2E3        CANADA |
| 12529836 | CONCORD COMMERCIAL SERVICES IN        ALAN GREENWOOD        11400 LONG STREET        BALCH SPRINGS, TX 75180 |
| 12529837 | CONCORD USA INC        HOWARD TAYLOR        1 DUNWOODY PK        STE 103        ATLANTA, GA 30338 |
| 12529838 | CONCRETE IDEAS INC        JESSE        2824 N MORGAN ST        TAMPA, FL 33602 |
| 12529839 | CONDRA ARTISTA TALENT AGENCY        MARY VARA        1113 C E HOUSTON ST        SAN ANTONIO, TX 78205 |
| 12529840 | CONDUCTOR INC.        2ND PARK AVE        15TH FL        NEW YORK, NY 10016 |
| 12529841 | CONDUCTOR LLC        DEBBIE UNDERWOOD        230 PARK AVENUE SOUTH        12TH FLOOR        NEW YORK, NY 10003 |
| 12529842 | CONEDOT LLC        3302 FOURSOME LN        SUGAR LAND, TX 27498 |
| 12529843 | CONESTOGA VALLEY HIGH SCHOOL        BARBARA MCDANIEL        2110 HORSESHOE ROAD        LANCASTER, PA 17601 |
| 12529846 | CONEXIS        PO BOX 8363        PASADENA, CA 91109–8363 |
| 12529844 | CONEXIS BENEFIT ADMINISTRATORS        BREA D JAMES        6191 NORTH ST HIGHWAY 161        SUITE 400        IRVING, TX 75038 |
| 12529845 | CONEXIS BENEFIT ADMINISTRATORS        PO BOX 224547        DALLAS, TX 75222–4547 |
| 12529847 | CONFIGURE CONSULTING INC        45 TECHNOLOGY PARKWAY S        SUITE 205        NORCROSS, GA 30092 |
| 12529848 | CONFIGURE CONSULTING INC        SUITE 195        2801 BUFORD HWY        ATLANTA, GA 30329 |
| 12529849 | CONG NGUYEN        7755 REDFORD AVENUE        N HOLLYWOOD, CA 91605 |

12529850    CONGRESSIONAL ENTERPRISES LTD        PAT SULLIVAN        809 WHITE POND DRIVE        SUITE A        AKRON, OH 44320
12529851    CONLIN, MCKENNEY & PHILBIRCK PC        MICHELLE WHITLEY        350 S MAIN STREET        SUITE 400        ANN ARBOR, MI 48104–2131
12529852    CONNECTEDHEALTH LLC        ELIAZBETH ZAVERDAS        2211 N ELSTON AVE        STE 202        CHICAGO, IL 60614
12529853    CONNECTICUT NATURAL GAS CORP        GEORGE SFIRIDIS        157 CHURCH ST        PO BOX 1564        NEW HAVEN, CT 06506
12529854    CONNECTICUT NATURAL GAS CORP        PO BOX 9245        CHELSEA, MA 02150–9245
12529855    CONNECTICUT STATE MARSHALL        NANCY F MARINO        45 WYLLYS STREET        HARTFORD, CT 06106
12529856    CONNECTION LINE        AV PAULISTA 807–CJ 718        SAN PAULO, SP 01311915        BRAZIL
12529857    CONNECTIONS        DBA PC CONNECTION        MICHAELN FLERRA        730 MILFORD RD        MERRIMAC, NH 03054
12529858    CONNECTS FEDERAL CREDIT UNION        C/O HENRICO GENERAL DIST        COURT        PO BOX 90775        HENRICO, VA 23273–0775
12529859    CONNIE CANADY        10415 US HWY 301 N        LUMBERTON, NC 28360
12529860    CONNIE LE        4208 EVERGREEN LN        STE 214        ANNADALE, VA 22003
12529861    CONNIE`S PIZZA        2373 SOUTH ARCHER AVENUE        CHICAGO, IL 60616
12529862    CONNIE`S PIZZA        JULIO AGULLERA        2373 SOUTH ARCHER AVENUE        CHICAGO, IL 60616
12529863    CONSERVATIVE PRINCIPLES FOR        FLORIDA PC        MARK ANDERSON        2600 SOUTH DOUGLAS ROAD        SUITE 900        CORAL GABLES, FL 33134
12529864    CONSERVE        200 CROSS KEYS OFFICE PARK        PO BOX 7        FAIRPORT, NY 14450
12529865    CONSERVE        PO BOX 492        FAIRPORT, NY 14450
12529866    CONSERVE        PO BOX 979111        ST LOUIS, MO 63197–9000
12529867    CONSERVICE        PO BOX 4387        ENGLEWOOD, CO 80155
12529868    CONSERVICE        PO BOX 4718        LOGAN, UT 84323–4718
12529869    CONSERVICE        PO BOX 4777        LOGAN, UT 84323
12529870    CONSOLIDATED COMMUNICATIONS        PO BOX 66523        SAINT LOUIS, MO 63166–6523
12529871    CONSOLIDATED COMMUNICATIONS        PO BOX 747100        PITTSBURGH, PA 15274–7100
12529872    CONSOLIDATED COMMUNICATIONS        PO BOX 909        LUFKIN, TX 75902–0909
12529873    CONSOLIDATED ELECTRICAL DIST        CED/CREDIT OFFICE        PO BOX 280179        TAMPA, FL 33682–0179
12529874    CONSOLIDATED WATER GROUP        CULLIGAN WATER OF JACKSONVILLE        APRIL HUTCHINSON        604 COLLEGE ST        JACKSONVILLE, FL 32204–2812
12529875    CONSORTIUM OF SOUTHERN CA        COLLEGES & UNIVERSITIES        13167 ORTLEY PLACE        VALLEY GLEN, CA 91401–1329
12529876    CONSTABLE LAS VEGAS TWP        302 E CARSON AVE        FL 5        LAS VEGAS, NV 89155
12529877    CONSTABLE LAUGHLIN TOWNSHIP        55 CIVIC WAY        LAUGHLIN, NV 89029–1563
12529878    CONSTANCE T FISCHER        211 MEDICAL CENTER EAST        STE 390        PITTSBURGH, PA 15206
12529879    CONSTANCE WOULARD        1015 WELLINGTON CT        RAYMORE, MO 64083
12529880    CONSTANT CONTACT INC        CUSTOMER SUPPORT        1601 TRAPELO ROAD        ATTN: ACCOUNTS RECEIVABLE        WALTHAM, MA 02451
12529881    CONSTELLATION NEWENERGY INC        111 MARKET PLACE        6TH FLOOR        BALTIMORE, MD 21202
12529882    CONSTELLATION NEWENERGY INC        CUSTOMER CARE        100 CONSTELLATION WAY        STE 6000        BALTIMORE, MD 21202
12529883    CONSULTING PROFESSIONAL        RESOURCES        KENNETH FINK        2015 BABCOCK BLVD        PITTSBURGH, PA 15209
12529884    CONSUMER INSIGHTS INC        DBA SONAR STRATEGIES        CINDY REGAN        320 N GOODMAN ST        STE 101        ROCHESTER, NY 14607
12529885    CONSUMER LAW ORGANIZATION PA        721 US HIGHWAY 1        SUITE 201        NORTH PALM BEACH, FL 33408
12529887    CONSUMERINFO.COM        PO BOX 886133        LOS ANGELES, CA 90088–6133
12529886    CONSUMERINFO.COM INC        ACCOUNTS RECEIVABLE        475 ANTON BLVD        COSTA MESA, CA 92626
12529890    CONSUMERS ENERGY        PO BOX 30079        LANSING, MI 48937–0001
12529888    CONSUMERS ENERGY COMPANY        ONE ENERGY PLAZA (EP10–203)        JACKSON, MI 49201–2276
12529889    CONSUMERS ENERGY COMPANY        PO BOX 740309        CINCINNATI, OH 45274–0309
12529891    CONTEMPORARY ELECTRICAL SERVICES, INC        112 GLYNDON STREET, STE 200        VIENNA, VA 22180
12529892    CONTEMPORARY ELECTRICAL SVCS        1954 ISAAC NEWTON SQ W        RESTON, VA 20190
12529893    CONTEMPORARY INDUSTRIES, INC.        LUIS RAMIREZ        1940 12TH STREET        SARASOTA, FL 34236
12529894    CONTINENTAL COLLECTION AGENCY        PO BOX 24022        DENVER, CO 80224–0022
12529895    CONTINENTAL FOOD SERVICE INC        APRIL WOBBER        1604 W KING ST        YORK, PA 17404
12529896    CONTINENTAL OFFICE ENVIRONMENT        2601 SILVER DR        COLUMBUS, OH 43211
12529897    CONTINENTAL OFFICE ENVIRONMENT        JENNIFER MILLER        700 WATERFRONT DRIVE EAST        HOMESTEAD, PA 15120
12529898    CONTINENTAL OFFICE ENVIRONMENT        L3569        COLUMBUS, OH 43260–3569
12529900    CONTINUING EDUCATION        OF THE BAR        300 FRANK H OGAWA PLAZA        STE 410        OAKLAND, CA 94612–2047
12529899    CONTINUING EDUCATION OF THE BAR        2100 FRANKLIN ST        SUITE 500        OAKLAND, CA 94612–3055

12529901    CONTINUUM HEALTHCARE PROVIDERS        WENDY DAMATO        608 WOODVIEW
WAY        BRADENTON, FL 34212
12529902    CONTINUUM RETAIL ENERGY SERV        BRYAN RIZUTO        1323 E 71ST ST        STE
300        TULSA, OK 74136
12529903    CONTINUUM RETAIL ENERGY SERV        DEPT 1886        R MAHAN        TULSA, OK 74182
12529904    CONTINUUM RETAIL ENERGY SERV        PO BOX 26706        SECT 4133        OKLAHOMA CITY, OK
73126–0706
12529905    CONTINUUM RETAIL ENERGY SERV        PO BOX 5603        DENVER, CO 80217
12529906    CONTRACT FLOORING LLC        PO BOX 363        WETUMPKA, AL 36092
12529907    CONTRACTORS TILE CO INC        MARY BINKLEY        4401 MICHIGAN AVE        NASHVILLE, TN
37209
12529908    CONTROL FIRE SYSTEMS COMPANY        ALBERTA BENTLY        3920 SW 149TH
ST        OKLAHOMA CITY, OK 73170
12529909    CONTROL MANAGEMENT INC        CHERYL PLAYER        3101 CARLISLE ST        COLUMBIA, SC
29205
12529910    CONTROLLED KEY SYSTEMS INC        17248 RED HILL AVENUE        IRVINE, CA 92614–5628
12529911    CONTROLWORKS INC        ADRAINA TITUS        13720 MOUNTAIN AVE        CHINO, CA 91710
12529912    CONVENTION HEADQUARTERS HOTEL        DBA FAIRFIELD INN & SUITES BY        MELINDA
NIKETH        MARRIOTT INDY        501 W WASHINGTON ST        INDIANAPOLIS, IN 46204
12529913    CONVENTON ELECTRIC        KEN COVENTON        PO BOX 8155        EDMOND, OK 73083
12529914    CONVERGINT TECHNOLOGIES LLC        35257 EAGLE WAY        CHICAGO, IL 60678–1352
12529915    CONVERT ADVERTISING        JEFF COUNTERMAN        2385 ORO COURT        CHULA VISTA, CA
91915
12529917    CONYERS WALK IN CLINIC        DANIELLE WATERS        1810 HIGHWAY 20 SE        STE
172        CONYERS, GA 30013–2001
12529916    CONYERS WALK IN CLINIC LLC        DANIELLE WATERS        1810 GA HWY 20 SE        STE
172        CONYERS, GA 30013
12529918    COOK`S LOCKSMITH SERVICES INC        BRYAN TURNER        4614 POPLAR LEVEL
ROAD        LOUISVILLE, KY 40213
12529919    COOKS CLUB OF TAMPA BAY        DR MICHAEL LYNCH        9013 TUDOR DR G101        TAMPA, FL
33615
12529920    COOL GRAPHIC STUFF.COM        ANTHONY COFFEY        481 8TH AVENUE        SUITE 1738–BOX
J29        NEW YORK, NY 10001
12529921    COOLERSMART USA LLC        PO BOX 513030        PHILADELPHIA, PA 19175
12529922    COOLEY LLP        KERI L MULLEN        101 CALIFORNIA ST        5TH FL        SAN FRANCISCO, CA
94111–5800
12529923    COOPER GLOBAL CHAUFFEURED TRAN        ALLICIA PARKER        4004 TRADEPORT
BLVD        ATLANTA, GA 30354
12529924    COOPER, JENNIFER L        609 VICTORY RD        PITTSBURGH, PA 15237
12529925    COPACO        KATHY MALLORY        PO BOX 6369        COLUMBUS, GA 31917
12529926    COPACO/MONTGOMERY        BO JACKSON        3325 ARONOV AVENUE        MONTGOMERY, AL
36108
12529927    COPIERS FOR LESS        PAUL MOONEY        708 W CONFLUENCE AVE        MURRAY, UT
84123
12529929    COPY EXPRESS        MARK HICKS        1255 EASTLAND DRIVE        LEXINGTON, KY 40505
12529928    COPY EXPRESS OF CHARLOTTE        PAM KIKER        4004–A SOUTH
BOULEVARD        CHARLOTTE, NC 28209
12529930    COPY HOUSE PRINTERS        ROGER HAGEMEYER        3034 E LA PALMA AVE        ANAHEIM, CA
92806
12529958    COR–O–VAN        MOVING AND STORAGE        PO BOX 840778        LOS ANGELES, CA
90084–0778
12529931    CORA ITALIAN SPECIALTIES INC        LISA DASTICE        9630 JOLIET RD        COUNTRYSIDE, IL
60525
12529932    CORDOVA, ROBERTO A        13080 LEAWOOD STREET        VICTORVILLE, CA 92392
12529933    CORDRAY ELECTRIC        DEANNA CORDRAY        7108 WASHINGTON ST NE        STE
B        ALBUQUERQUE, NM 87109
12529934    CORE HIGHER EDUCATION        GROUP LLC        MATTHEW BAKER        1300 DIVISION
ROAD        WEST WARWICK, RI 02893
12529935    CORE LABORATORY SUPPLIES INC        CAROLE PERKINS        PO BOX 495        ALLEN PARK, MI
48101
12529936    CORE PHYSICIANS LLC        MICHELLE MCCARTHY        7 HOLLAND WAY        EXETER, NH
03833
12529937    COREY ADAMS        8–6935 122ND ST        SURRERY, BC V3W 6Y4        CANADA
12529938    COREY BRYANT BAILEY        3315 S ELM PLACE        BROKEN ARROW, OK 74012
12529939    CORI HARRELL        4642 W LONGFELLOE AVE        TAMPA, FL 33629
12529940    CORI WINTER        1938 WINDHAM PL        CHARLOTTE, NC 28205
12529941    CORIE SUN        7016 ELLIOTT STREET        VANCOUVER, BC V5S 2N2        CANADA
12529942    CORLENE EBERLE        2414 LINDA LANE        CLARKSTON, WA 99403
12529943    CORNAIR REMODELING INC        REX A CORNAIR        45–594 LULUKU PLACE        KANEOHE, HI
98744
12529944    CORNELIA HERINGA        3816 HAMILTON STREET        PORT COQUITLAM, BC V3B
3A5        CANADA
12529946    CORNER BAKERY        ADDRESS UNAVAILABLE AT TIME OF FILING
12529945    CORNER BAKERY USE REMIT #11        CORNER BAKERY CAFE        P O BOX 844288        DALLAS,
TX 75284–4288
12529947    CORNERSTONE FAMILY HEALTH LLC        MICHELLE QUISENBERRY        343 EAST CENTER
STREET        MADISONVILLE, KY 42431
12529948    CORNERSTONE FAMILY HEALTH LLC        PO BOX 1357        MADISONVILLE, KY 42431

12529949 CORNERSTONE FAMILY MEDICINE     ANABEL CASTRO     11512 LAKE MEAD AVE     UNIT 302     JACKSONVILLE, FL 32256
12529950 CORNERSTONE PATRIOT HOLDING     DBA TANGLEWOOD AT VOSS     JENNA LOUP     7510 BURGOYNE RD     HOUSTON, TX 77063
12529951 CORNERSTONE RESEARCH INC     2 EMBARCADERO     20TH FL     SAN FRANCISCO, CA 94066
12529952 CORNERSTONE UHEAA     60 SOUTH 400 WEST     SALT LAKE CITY, UT 84101–1284
12529953 CORODATA     PO BOX 842638     LOS ANGELES, CA 90084–2638
12529954 CORODATA     PO BOX 846137     LOS ANGELES, CA 90084–6137
12529955 CORONADO ISLAND MARRIOTT     DALONG ABHAY     2000 SECOND AVE     CORONADO, CA 92118
12529956 COROVAN MOVING & STORAGE CO     JOHN SCHMITTHENNER     12302 KERRAN ST     POWAY, CA 92064
12529957 COROVAN MOVING & STORAGE CO     SUE MAYFIELD     PO BOX 840778     LOS ANGELES, CA 90084–0778
12529959 CORP CAT SA AUS LLC     JAUN FLORES     314 E NAKOMA     SUITE W     SAN ANTONIO, TX 78216
12529960 CORPORATE CENTER WEST II LP     NANCY LEACH     661 UNIVERSITY DR     STE 200     JUPITER, FL 33458
12529961 CORPORATE CENTER WEST LLC     JENNIFER DURHAM     661 UNIVERSITY BLVD #200     JUPITER, FL 33458
12529962 CORPORATE CLEANING GROUP INC     LISA MCLEOD     39201 SCHOOLCRAFT RD     STE B5     LIVONIA, MI 48150
12529963 CORPORATE COFFEE SYSTEMS, LLC     745 SUMMA AVE     WESTBURY, NY 11590
12529964 CORPORATE DISTRIBUTIONS INC     DON HOWARD     16161 VENTURA BLVD # 683     ENCINO, CA 91436
12529965 CORPORATE EATS, INC.     BOB LADEN     8646 EAGLE CREEK CIRC     STE 204     SAVAGE, MN 55378
12529966 CORPORATE GREEN INC     6818 GREENVILLE AVENUE     DALLAS, TX 75231–6404
12529967 CORPORATE GREEN INC     PO BOX 820725     DALLAS, TX 75382–0725
12529968 CORPORATION OF THE PRESIDING     BISHOP     DBA THE CHURCH OF JESUS CHRIST     OF LATTER–DAY SAINTS     50 EAST NORTH TEMPLE     SALT LAKE CITY, UT 84150–0012
12529969 CORR, DR DANIEL P     2137 S BLUFFS WAY     YUMA, AZ 85365
12529975 CORT     P O.BOX 17401     BALTIMORE, MD 21297
12529970 CORT ACCOUNTS PAYABLE     PO BOX 23567     NEW ORLEANS, LA 70183
12529971 CORT FURNITURE RENTALS     7400 SQUIRE COURT     WEST CHESTER, OH 45069
12529972 CORT FURNITURE RENTALS     DEBORAH CAMPBELL     15000 CONFERENCE CENTER DR     STE 440     CHANTILLY, VA 20151
12529973 CORT NATIONAL BILLING     PO BOX 1398     WEST CHESTER, OH 45071
12529974 CORT NATIONAL BILLING     PO BOX 17401     BALTIMORE, MD 21297–1401
12529976 CORVAN, JACQUELYN A     8725 ELDENS ST     LA MESA, CA 91942
12529977 COSGROVE LLC     C/O KESSINGER/HUNTER & COMPANY     LESLIE PERKINS     2600 GRAND BLVD SUITE 700     KANSAS CITY, MO 64108
12529978 COSI     17503 LA CANTERA PKWY     STE 108     SAN ANTONIO, TX 78257
12529979 COSMOPOLITAN MAID SERVICE LLP     TAMMY DIETZMAN     PO BOX 111     ROWLETT, TX 75030
12529980 COSTA MESA CHAMBER OF COMMERCE     KYLE WOOSLEY     1700 ADAMS AVE     SUITE 101     COSTA MESA, CA 92626
12529981 COSTANTINO, ROBERT J     210 SIXTH AVENUE, 33RD FLOOR     PITTSBURGH, PA 15222–2603
12529986 COSTCO     1099 E HOSPITALITY LANE     SAN BERNADINO, CA 92408
12529987 COSTCO     1099 E HOSPITALITY LANE     SAN BERNARDINO, CA 92408
12529988 COSTCO     PO BOX 34535     SEATTLE, WA 98124–1535
12529989 COSTCO     PO BOX 34783     SEATTLE, WA 98124–1783
12529984 COSTCO BUSINESS     CAPITAL ONE COMMERCIAL     PO BOX 34783     SEATTLE, WA 34783
12529982 COSTCO BUSINESS CENTER     22330 HATHAWAY AVE     HAYWARD, CA 94541
12529983 COSTCO BUSINESS DELIVERY     HAWTHORNE CA BUSINESS CTR     12530 PRAIRIE AVE     HAWTHORNE, CA 90250
12529985 COSTCO WHOLESALE MEMBERSHIP     999 LAKE DR     ISSAQUAH, WA 98027
12529990 COTTONWOOD CLINIC LLC     HEIDI APPLEGATE     310 MAIN ST     DEER LODGE, MT 59722
12529991 COTTRELL & CO INC     151 WHITEFORD WAY     LEXINGTON, SC 29072
12529992 COUNCIL FOR HIGHER EDUCATION     ACCREDITATION     PO BOX 75387     BALTIMORE, MD 21275
12529993 COUNCIL FOR HIGHER EDUCATION     PO BOX 37085     BALTIMORE, MD 21297–3085
12529994 COUNCIL FOR INTERIOR DESIGN     ACCREDITATION     OFFICE     206 GRANDVILLE AVE, SUITE 350     GRAND RAPIDS, MI 49503–4014
12529995 COUNCIL OF INTERNATIONAL SCHOOLS     CAROL SCOTT     PO BOX 1052     TRUMANSBURG, NY 14886
12529996 COUNCIL OF NORTH CENTRAL TWO     MEGAN FUGATE     200 S 14TH ST     PARSON, KS 67357
12529997 COUNCIL ON COLLEGE ADMISSION     IN SOUTH DAKOTA     2001 S SUMMIT AVE     SIOUX FALLS, SD 57197
12529998 COUNCIL ON LEGAL EDUCATION     OPPORTUNITY INC     JULIE LONG     1101 MARCANTILE LANE SUITE 294     LARGO, MD 20774
12529999 COUNTERPATH CORPORATION     STE 300 ONE BENTAL CENTER     505 BURRARD ST BOX 95     VANCOUVER, BC V7K 1M3     CANADA

12530000  COUNTRY WATER TREATMENT      PAM NIELSON      13658 TEN MILE      SOUTH LYON, MI
48178
12530001  COUNTY LOCKSMITH INC      RATAEL BAEZ      7840 SEMINOLE PRATT WHITNEY
RD      LOXOHATOHRZ, FL 33470
12530002  COUNTY OF DURHAM      PO BOX 3397      DURHAM, NC 27702
12530003  COUNTY OF FAIRFAX      DEPT OF TAX ADMINISTRATION      12000 GOVERNMENT CENTER
PKWY      FAIRFAX, VA 22035–0078
12530004  COUNTY OF FAIRFAX      DEPT OF TAX ADMINISTRATION      REVENUE COLLECTION
DIVISION      PO BOX 9156      ALEXANDRIA, VA 22304–0156
12530006  COUNTY OF HENRICO      PO BOX 3369      HENRICO, VA 23228
12530005  COUNTY OF HENRICO VIRGINIA      PO BOX 90790      HENRICO, VA 23228–0790
12530007  COUNTY OF HENRICO, VA      PO BOX 3369      HENRICO, VA 23228
12530008  COUNTY OF LOUDOUN      LCPS      55 PLAZA STREET, SE      ATTN: K ANNE
LEWIS      LEESBURG, VA 20175
12530009  COUNTY OF LOUDOUN      PO BOX 1000      LEESBURG, VA 20175
12530010  COUNTY OF LOUDOUN      PO BOX 347      LEESBURG, VA 20178–0347
12530011  COUNTY OF SAN BERNADINO      15400 CIVIC DRIVE      VICTORVILLE, CA 92392
12530012  COUNTY OF SAN BERNADINO      385 N ARROWHEAD AVE      SECOND FLOOR      SAN
BERNARDINO, CA 92415–0130
12530013  COUNTY OF SAN BERNARDINO      385 N ARROWHEAD AVE 1ST FL      SAN BERNARDINO, CA
92415–0187
12530014  COUNTY OF SAN BERNARDINO      620 S E ST      SAN BERNARDINO, CA 92415
12530015  COUNTY OF SAN DIEGO      DEPT. OF ENVIROMENTAL HEALTH      P O BOX 129261      SAN
DIEGO, CA 92112–9261
12530016  COUNTYN OF SANTA CLARA      TAX COLLECTOR      70 W HEDDING STREET      EAST
WING      SAN JOSE, CA 95110–1767
12530017  COURION CORPORATION      MARIANNE MCCARTHY      1900 W PARK DR      1ST
FL      WESTBOROUGH, MA 01578–3919
12530018  COURION CORPORATION      PO BOX 83049      WOBURN, MA 01813–3049
12530019  COURSE ADVISOR INC      10 PRESIDENTIAL WAY      FLOOR 2      WOBURN, MA 01801
12530020  COURTHOUSE HIGH RISE I, L P      DBA MERIDIAN AT COURTHOUSE      CAROLINE
LAHLOU      COMMONS–PHASE I & II      1401 N TAFT ST      ARLINGTON, VA 22201
12530021  COURTNEY AUSTIN      4660 WHITEFISH STAGE ROAD      WHITFISH, MT 59937
12530022  COURTNEY E A CONLEY      6370 GRANT CHAPMAN DR      LA PLATA, MD 20646
12530023  COURTNEY RIDGE HE, LLC      DBA COURTNEY RIDGE APTS      920 YORKMONT RIDGE
LANE      CHARLOTTE, NC 28217
12530024  COURTNEY STILL KEATTS      2904 SPENCERS GROVE RD      BROWNS SUMMIT, NC 27214
12530025  COURTNEY VANDERSTOCK      1575 OLYMPIA CIRCLE 206      CASTLE ROCK, CO 80104
12530026  COURTROOM COMPENDIUMS      BOX 705      WOODLAND HILLS, CA 91365
12530047  COURTYARD      111 GATEWAY CORPORATE BLVD      COLUMBIA, SC 29203
12530027  COURTYARD BY MARRIOT – AKRON      100 SPRINGSIDE DRIVE      AKRON, OH 44333
12530030  COURTYARD BY MARRIOTT      111 GATEWAY CORP BLVD      COLUMBIA, SC 29203
12530031  COURTYARD BY MARRIOTT      6250 PEACHTREE DUNWOODY ROAD      ATLANTA, GA
30328–4525
12530032  COURTYARD BY MARRIOTT      BETTENDORF QUAD CITIES      895 GOLDEN VALLEY
DR      BETTENDORF, IA 52722
12530033  COURTYARD BY MARRIOTT      CHICAGO SCHAUMBURG      C/O WHITE LODGING      PO BOX
13003      MERRILLVILLE, IN 46411
12530034  COURTYARD BY MARRIOTT      CINDY ANDERSON      225 S 3RD AVE.      MINNEAPOLIS, MN
55401
12530035  COURTYARD BY MARRIOTT      DBA ST B MOTELS      3020 RIFFEL DRIVE      SALINA, KS
67401
12530036  COURTYARD BY MARRIOTT      LEXINGTON KEENELAND AIRPORT      3100 WALL
ST      LEXINGTON, KY 40513
12530037  COURTYARD BY MARRIOTT      MIDTOWN SAVANNAH      6703 ABERCORN
STREET      SAVANNAH, GA 31405
12530038  COURTYARD BY MARRIOTT      PITTSBURGH DOWNTOWN      JEAN SEFFAN      945 PENN
AVENUE      PITTSBURGH, PA 15222
12530039  COURTYARD BY MARRIOTT      SOUTH BEND MISHAWAKA      4825 N MAIN
ST      MISHAWAKA, IN 46545
12530028  COURTYARD BY MARRIOTT #1177      PO BOX 130033      MERILLVILLE, IN 46411
12530029  COURTYARD BY MARRIOTT WOODLAND      TES GREGORY      9041 EAST 71ST ST      TULSA,
OK 74133
12530040  COURTYARD BY MARRIOTT–DOWNTOWN      DOWNTOWN PITTSBURGH      ERIKA HENSON –
GROUP SVC MRG      945 PENN AVENUE      PITTSBURGH, PA 15222
12530041  COURTYARD MARRIOTT      6250 PEACHTREE DUNWOODY      ATLANTA, GA 30328
12530042  COURTYARD MARRIOTT      PO BOX 13003      MERRILLVILLE, IN 46411
12530043  COURTYARD MARRIOTT–FORT WAYNE      1619 W WASHINGTON CENTER ROAD      FORT
WAYNE, IN 46818
12530044  COURTYARD MERRILLVILLE      ACCT 1155–501170      62960 COLLECTION DR      CHICAGO, IN
60693–3960
12530045  COURTYARD MISHAWAKA      62960 COLLECTIVE DR      CHICAGO, IL 60693–0960
12530046  COURTYARD SAVANNAH MIDTOWN      SAVCH      PO BOX 741574      ATLANTA, GA
30374–1574
12530048  COURTYARD, HIGH POINT      PO BOX 339      LAURINBURG, NC 28353
12530049  COVE ASSOCIATES AT RIVER RUN      VILLAGE, LP      SHERRILL SWANSON      11075 CARMEL
MOUNTAIN RD #200      SAN DIEGO, CA 92129

12530050   COVENANT MEDICAL CENTER PC       DR BABALOLA      5014 STONE MOUNTAIN HWY       SUITE C       LILBURN, GA 30047
12530051   COVENTRY CORPORATE PRINTING       PO BOX 197      CHESWOLD, DE 19936
12530053   COVERALL NORTH AMERICA       2955 MOMENTUM PLACE      CHICAGO, IL 60689
12530052   COVERALL NORTH AMERICA INC       RUBY PEPAJ      9680 SWEET VALLEY DRIVE       VALLEY VIEW, OH 44125
12530054   COVERALL OF OKLAHOMA       9101 LBJ FRWY # 700      DALLAS, TX 75243
12530055   COVERALL OF OKLAHOMA       ALLY KING      5909 NW EXPRESSWAY       STE 325       OKLAHOMA CITY, OK 73132
12530056   COVINGTON & BURLING LLP       1201 PENNSYLVANIA AVE NW      WASHINGTON, DC 20004
12530057   COVINGTON & BURLING LLP       THE NEW YORK TIMES BUILDING      620 EIGTH AVE       NEW YORK, NY 10018–1405
12530058   COWSERT FOR SENATE INC       BILL COWSERT      PO BOX 512      ATHENS, GA 30603
12530059   COX CASTLE & NICHOLSON LLP       IDA HERNANDEZ      2029 CENTURY PARK EAST      SUITE2100      LOS ANGELES, CA 90067
12530060   COX COMMUNICATIONS       PO BOX 183124      COLUMBUS, OH 43218–3124
12530061   COX COMMUNICATIONS       PO BOX 248871      OKLAHOMA CITY, OK 73124–8871
12530062   COX COMMUNICATIONS       PO BOX 248876      OKLAHOLMA CITY, OK 73124–8876
12530063   COX COMMUNICATIONS       PO BOX 53214      PHOENIX, AZ 85072–3214
12530064   COX COMMUNICATIONS       PO BOX 53249      PHOENIX, AZ 85072–3249
12530065   COX COMMUNICATIONS       PO BOX 53262      PHOENIX, AZ 85072–3262
12530066   COX COMMUNICATIONS       PO BOX 78071      PHOENIX, AZ 85062–8071
12530067   COX FAMILY MEDICINE       CYNDI GOERLING      210 E 16TH ST      ALMA, GA 31510
12530068   COX HEALTH      3801 S NATIONAL AVE      ATTN CHELSEA LANDGRAF      SPRINGFIELD, MO 65807
12530069   COX MEDIA GROUP       ADVERTISING      PO BOX 645098      CINCINNATI, OH 45264–5098
12530070   COX MEDICAL CENTERS       CHELSEA LANDGRAF      1423 N JEFFERSON AVE      SPRINGFIELD, MO 65802
12530071   COX TEXAS NEWSPAPERS, LP       DBA AUSTIN AMERICAN–STATESMAN      MICHELE COOK      305 S CONGRESS AVE      AUSTIN, TX 78704
12530072   COX, ARTHUR G      743 E 41ST STREET      SAVANNAH, GA 31401
12530073   COZEN O`CONNOR      1627 I ST NW      STE 1100      WASHINGTON, DC 20006
12530074   COZEN O`CONNOR      1900 MARKET ST      PHILADELPHIA, PA 19103
12530075   COZEN O`CONNOR      7885      PO BOX 7247      PHILADELPHIA, PA 19170–7885
12530076   CP PYRAMIDS ASSOCIATES LP       PO BOX 952457      ST. LOUIS, MO 63195–2457
12530077   CPA 17 PAYING AGENT LLC       TIMOTHY GOODWIN      50 ROCKEFELLER PLAZA      2ND FLOOR      NEW YORK, NY 10020
12530078   CPP INC      185 N WOLFE ROAD      SUNNYVALE, CA 94086
12530079   CPP INC      CUSTOMER RELATIONS      1055 JOAQUIN RD      STE 200      MOUNTAIN VIEW, CA 94043
12530080   CPP INC      PO BOX 49156      SAN JOSE, CA 95161–9156
12530081   CPP, INC      1055 JOAQUIN RD      STE 200      MOUNTAIN VIEW, CA 94043
12530082   CPR CERTIFICATION LLC       129 TALMADGE RD      BARNESVILLE, GA 30204
12530083   CPR CERTIFICATION MADE EASY       10875 ABERCORN ST #126      SAVANNAH, GA 31419
12530084   CPR CONSULTANTS INC       DBA THE RESPONSE INSTITUTE      YAKISHA COLE      7404 CHAPEL HILL RD      STE G      RALEIGH, NC 27607
12530085   CPR HOLDINGS SAN VALIENTE LLC       DBA SAN VALIENTE APTS      MILLER, TRICIA ASSISTANT MGR      2220 W MISSION LN      PHOENIX, AZ 85021
12530086   CPR LIFESAVER      2660 TRISTRAM WAY      MERIDIAN, ID 83642
12530087   CPRBOB      ROBERT CULVER      775 POCASET DRIVE      ELLIJAY, GA 30540
12530088   CPS ENERGY      PO BOX 2678      SAN ANTONIO, TX 78289–0001
12530089   CPSSTATEMENTS.COM      RUSS COZART      401 TUSCARAWAS ST W      STE 201      CANTON, OH 44702
12530090   CPX – SOUTH CANTON LLC       FAIRFIELD INN & SUITES      DEE EVANS      4205 GREENTREE AVE SW      CANTON, OH 44706
12530091   CPX BALDWIN OPAG LLC       DBA SPRINGHILL SUITES      AMY ESTEP      CINCINNATI MIDTOWN      610 EDEN PARK DRIVE      CINCINNATI, OH 45202
12530092   CRAIG A BAILEY MD      4000 OVERLEA CT      KLOOMFIELD HILLS, MI 48302
12530093   CRAIG BARTHOLOMEW      16017 S 4TH ST      PHOENIX, AZ 85048
12530094   CRAIG BOND      11846 BUNKER DRIVE      RANCHO CUCAMONGA, CA 91730
12530095   CRAIG BRADY      151 N WHITE MOUNTAIN RD      STE E      SHOW LOW, AZ 85901
12530096   CRAIG SCOTT      792 BENNETT RD      SOUTH DAYTONA, FL 32119
12530097   CRAIG WALKER COMMUNICATIONS      3041 NW GRASS VALLEY DR      CAMAS, WA 98607–4000
12530098   CRAIGSLIST.ORG      ACCOUNTS RECEIVABLE      PO BOX 438      SAN FRANCISCO, CA 94108–0438
12530099   CRAIN, CATON AND JAMES PC      Y`VONNE VILLARREAL      1401 MCKINNEY STREET      SUITE 1700      HOUSTON, TX 77010
12530100   CRAMP AND ASSOCIATES      1327 GRENOX RD      WYNNEWOOD, PA 19096
12530101   CRANE MEDICAL CLINIC      JOSE GUMATO      103 S GASTON ST      CRANE, TX 79731
12530102   CRC PRESS      TIFFANY 651–846–3319      PO BOX 409267      ATLANTA, GA 30384–9267
12530104   CREATIVE APPROACH      JEFF CELA      1080 WEST PEACHTREE ST NW      ATLANTA, GA 30309
12530103   CREATIVE APPROACH ATLANTA      PO BOX 78869      ATLANTA, GA 30357
12530105   CREATIVE COLOR SERVICES, INC.      DBA FERRARI COLOR      CHRISTINE      1550 S GLADIOLA STREET      SALT LAKE CITY, UT 84104
12530106   CREATIVE CORPORATE CATERING      ACCOUNTING      658 MENDELSSOHN AVE      GOLDEN VALLEY, MN 55427

12530107  CREATIVE FINANCIAL STAFFING      PO BOX 5–0191      WOBURN, MA 01815–0191
12530108  CREATIVE FINANCIAL STAFFING      PO BOX 95111      CHICAGO, IL 60694–5111
12530109  CREATIVE FLOATS      MARK AKSTEROWICZ      1669 JOHNSTOWN RD NE      DOVER, OH 44622
12530110  CREATIVE FUSION GROUP LLC      MILTON WOOD      PO BOX 683572      MARIETTA, GA 30068
12530111  CREATIVE IMAGES BMP LLC      DAVE KENNEDY      1515 PRODUCTION DR      BURLINGTON, KY 41005
12530112  CREATIVE MANAGER, INC.      721 AUTH AVENUE      OAKHURST, NJ 07755
12530113  CREATIVE MARKETING PRODUCTS      KAMEEL GAFFOOR      3460 FAIRLANE FARMS ROAD      SUITE 13      WELLINGTON, FL 33414
12530114  CREATIVE MEDIA DEVELOPMENT,INC      PROMOTION MARKETING DIVISION      1631 NW THURMAN      PORTLAND, OR 97209
12530115  CREATIVE MORNINGS      106 – 336 EAST 1ST AVE      VANCOUVER, BC V5T 4R6      CANADA
12530116  CREATIVE MULTICARE INC      KRISTI MORGAN      PO BOX 1147      JONESBORO, GA 30237
12530117  CREATIVE PUBLISHING GROUP      PO BOX 414114      BOSTON, MA 02241–4114
12530118  CREATIVE PUBLISHING INT`L      DBA QUAYSIDE PUBLISHING GROUP      SUE      400 FIRST AVENUE N      SUITE 300      MINNEAPOLIS, MN 55401
12530119  CREDIT SUISSE      MEGAN KANE      11 MADISON AVENUE      NEW YORK, NY 10010
12530120  CREDIT VALUE PARTNERS LP      JOSEPH CAMBARERI      49 WEST PUTNAM AVENUE      GREENWICH, CT 06830
12530121  CREDO REFERENCE LIMITED      NICHOLE EVANS      201 SOUTH ST      4TH FL      BOSTON, MA 02111
12530122  CREEPYWOOD HAUNTED HOUSE INC      DAVE RACHELL      501 ROLLING HILLS DRIVE      ST CHARLES, MO 63304
12530123  CREME DE LA CREME INC      JENNIFER WILSON      3001 RED HILL AVE      BLDG 6 STE 102      COSTA MESA, CA 92626
12530124  CREME FRAICHE DESIGN LLC      DANA BOULDEN      4218 STANLEY ST      PITTSBURGH, PA 15207
12530125  CRESCENT CARDBOARD COMPANY      100 WEST WILLOW ROAD      WHEELING, IL 60090
12530126  CRESCENT CARDBOARD COMPANY      35243 EAGLE WAY      CHICAGO, IL 60678–1352
12530127  CREST THEATER SACREMENTO INC      BILL HEBERGER      1013 K ST      SACRAMENTO, CA 95814
12530129  CRESTLINE SPECIALTIES      PO BOX 712144      CINCINNATI, OH 45271–2144
12530128  CRESTLINE SPECIALTIES INC      PO BOX 712151      CINCINNATI, OH 45271–2151
12530130  CREW BUILDERS INC      JON ARCHER      6191 CORNERSTONE COURT      SUITE 101      SAN DIEGO, CA 92121
12530131  CRISIS CENTER NORTH      LAURIE RATESIC      PO BOX 101093      PITTSBUGH, PA 15237
12530132  CRISTINE GALATI      413 HAMMOCKS VIEW      SAVANNAH, GA 31410
12530133  CRITICAL ELECTRIC SYSTEMS GROU      CATHY ROHNER      704 CENTRAL PARKWAY EAST      STE 1200A      PLANO, TX 75074
12530134  CROCCO, LUIGUI MARINO      4542 NW 94 CT      DORAL, FL 33178
12530135  CROCKFORD CONSULTING LLC      PO BOX 1206      ANDOVER, MN 55304
12530136  CROSSROADS CHAMBER OF COMMERCE      SUE LEED      9101 TAFT ST      MERRILLVILE, IN 46410
12530137  CROSSROADS PRESENTS LLC      DEREK TERCHIAK      36 BAY STATE RD      CAMBRIDGE, MA 02138
12530138  CROSSTOWN CARPET CARE INC      113 DUKE LN      LADSON, SC 29456
12530143  CROWE HORWATH      PO BOX 71570      CHICAGO, IL 60694–1570
12530139  CROWE HORWATH LLP      KATHY BAZZELL      320 E JEFFERSON BLVD      PO BOX 7      SOUTH BEND, IN 46624–0007
12530140  CROWE HORWATH LLP      PO BOX 145415      CINCINNATI, OH 45250–9791
12530141  CROWE HORWATH LLP      PO BOX 1529      BRENTWOOD, TN 37027
12530142  CROWE HORWATH LLP      PO BOX 71570      CHICAGO, IL 60694–1570
12530144  CROWE, GREGG      300 STATE STREET #234      KNOXVILLE, TN 37902
12530145  CROWN DISTRIBUTORS      606 N OHIO ST      SALINA, KS 67401
12530146  CROWN DISTRIBUTORS      SUSAN BERNAUER      PO BOX 255      SALINA, KS 67402
12530147  CROWN OAKS PROPERTIES      C/O CITADEL EQUITIES GROUP      TIYA GRABOWSKI      1508 EUREKA RD      STE 230      ROSEVILLE, CA 95661
12530148  CROWN OAKS PROPERTIES      TIYA GRABOWSKI      2870 GATEWAY OAKS DR      SUITE 110      SACRAMENTO, CA 95833
12530149  CROWN SERVICES, INC.      CARY STANTON      1001 SKYLINE DRIVE      HOPKINSVILLE, KY 42240
12530150  CROWN SERVICES, INC.      KITTY ROZELLE      2800 CORPORATE EXCHANGE DR      COLUMBUS, OH 43231
12530152  CROWNE PLAZA      OVERLAND PARK      12601 W 95TH STREET      LENEXA, KS 66215–3895
12530151  CROWNE PLAZA LENEXA      OVERLAND PARK      12601 WEST 95TH STREET      LENEXA, KS 66215–3895
12530153  CROWNE PLAZA–MINNEAPOLIS AIRPT      2700 PILOT KNOB ROAD      EAGAN, MN 55121
12530154  CRU CONSULTANCY      3021 SPRING BAY ROAD      VICTORIA, BC V8N 1Z4      CANADA
12530155  CRUSER & MITCHELL LLP      JERRY PATTON      275 SCIENTIFIC DR      SUITE 2000      NORCROSS, GA 30092
12530156  CRUZ`N CAFE COFFEE      DOUGLAS      11639 MASONVILLE DR      PARKER, CO 80134
12530157  CRYSTAL AND HINCKLEY SPRINGS      PO BOX 660579      DALLAS, TX 75266–0579
12530158  CRYSTAL BUTLER      9800 EAST 71ST TERRACE      RAYTOWN, MO 64133

12530159   CRYSTAL CATERING       AMANDA VAN DER MOERE      6729 WESTFIELD BLVD       INDIANAPOLIS, IN 46220
12530160   CRYSTAL CLEAR BUILDING SVCS       BOB LESKO       26118 BROADWAY AVE       OAKWOOD VILLAGE, OH 44146
12530161   CRYSTAL CLEAR BUILDING SVCS       PO BOX 1053       TWINSBURG, OH 44087
12530162   CRYSTAL CLEAR ENTERPRISE INC       AILENE HARTZ       12127–R BLUD RIDGE EXTENSION       GRANDVIEW, MO 64030
12530163   CRYSTAL CLEAR ENTERPRISE INC       PO BOX 846       GRANDVIEW, MO 64030
12530164   CRYSTAL CREEK CATTLE CO, INC.       PO BOX 7347       DALLAS, TX 75209
12530165   CRYSTAL CREEK CATTLE CO, INC.       STEVE ROBBINS       2459 SOUTHWELL RD       DALLAS, TX 75229
12530166   CRYSTAL JESENICK       825 SAYBROOK FALLS DR       FAIRVIEW HEIGHTS, IL 62208
12530167   CRYSTAL LANDRUM       1304 13TH AVE SE SUITE D       DECATUR, AL 35601
12530168   CRYSTAL LEIGH TAYLOR       2101 MAYFAIR PLACE       WAYCROSS, GA 31501
12530169   CRYSTAL LONGORIA       1310 E CHERRY ST       PLANT CITY, FL 33563
12530170   CRYSTAL PRODUCTIONS       CINDY JAGER       5320 CARPINTERIA AVE       STE K       CARPINTERIA, CA 93013
12530173   CRYSTAL SPRINGS       CRYSTA SILVA       4446 ANAHEIM NE       ALBUQUERQUE, NM 87113
12530174   CRYSTAL SPRINGS       PO BOX 90760       ALBUQUERQUE, NM 87199
12530171   CRYSTAL SPRINGS BOTTLED WATER       PO BOX 561424       DENVER, CO 80256–1424
12530172   CRYSTAL SPRINGS WATER COMPANY       ADDRESS UNAVAILABLE AT TIME OF FILING
12530175   CRYSTAL TOWERS       1600 S EADS ST       ARLINGTON, VA 22202
12530176   CRYSTALLY WRIGHT       180 BPW CLUB RD # E9       CARRBORO, NC 27510
12530177   CSC       PO BOX 13397       PHILADELPHIA, PA 19101–3397
12530178   CSCCU       1909 NELSON AVENUE       REDONDO BEACH, CA 90278
12530179   CSIDENTITY CORPORATION       FABIAN GARCIA II       1501 SOUTH MOPAC EXPRESSWAY       SUITE 200       AUSTIN, TX 78746
12530180   CSO RESEARCH INC       VERONICA ORTEGA       PO BOX 340819       AUSTIN, TX 78734
12530181   CSU FULLERTON AUXILIARY SVCS       TARIQ MARJI       1121 N STATE COLLEGE BLVD       FULLERTON, CA 92831–3014
12530182   CSUF AUXILIARY SERVICES       CORPORATION       PHILLIP NGUYEN       2600 NUTWOOD AVE SUITE 275       FULLERTON, CA 92831
12530185   CT CORPORATION       111 8TH AVE       NEW YORK, NY 10011
12530183   CT CORPORATION SYSTEM       DBA CT LIEN SOLUTIONS       COUTNEY HENDERSON       2727 ALLEN PKWY       STE 1000       HOUSTON, TX 77019
12530184   CT CORPORATION SYSTEM       PO BOX 4349       CAROL STREAM, IL 60197–4349
12530186   CT LIEN SOLUTIONS       LOCKBOX 200824       HOUSTON, TX 77216
12530187   CT LIEN SOLUTIONS       PO BOX 301133       DALLAS, TX 75303
12530189   CUBESMART #413       MARSHA PEREZ       8970 BELVEDERE ROAD       WEST PALM BEACH, FL 33411
12530190   CUBESMART LP       2010 NE 7TH AVE       DANIA BEACH, FL 33004
12530191   CUBESMART LP       DBA CUBESMART #750       JAMES HARMON       9238 WEST I–10       SAN ANTONIO, TX 78230
12530192   CUBESMART LP       DOLORES DELEON       401 S WATERMAN AVE       SAN BERNARDINO, CA 92408
12530193   CUBESMART LP       SARA IMURA       601 S WATERMAN AVE       SAN BERNARDINO, CA 92408
12530194   CUE, CHARLES       6861 DUNNEDIN ST       BURNABY, BC V5B1Z1       CANADA
12530201   CULLIGAN       NW 5120 PO BOX 1450       MINNEAPOLIS, MN 55485–5120
12530196   CULLIGAN OF AUSTIN       110 W FREMONT ST       OWATONNA, MN 55060–2328
12530195   CULLIGAN OF AUSTIN TX       1104 SOUTH STATE       WASECA, MN 56093
12530197   CULLIGAN OF SYLMAR       15580 ROXFORD ST       SYLMAR, CA 91342
12530198   CULLIGAN OF SYLMAR       LOCKBOX PROCESSING       PO BOX 2903       WICHITA, KS 67201–2903
12530200   CULLIGAN WATER       ADDRESS UNAVAILABLE AT TIME OF FILING
12530199   CULLIGAN WATER CO OF ATLANTA       2683 PEACHTREE SQ       ATLANTA, GA 30360–2632
12530202   CULTURE UNIVERSITY EDUCATIONAL       PROGRAM       MALCOLM SANDERS       1014 S JACKSON ST APT 2       LOUISVILLE, KY 40203
12530203   CUMMINS BRIDGEWAY LLC       4494 SOLUTIONS CENTER #774494       CHICAGO, IL 60677
12530204   CUMMINS BRIDGEWAY LLC       LYNN LUCAS       21810 CLESSIE COURT       NEW HUDSON, MI 48165
12530205   CUMMINS SALES AND SERVICE       3 ALPHA DRIVE       PITTSBURGH, PA 15238
12530206   CURATA INC       141 TREMONT ST       7TH FL       BOSTON, MA 02111
12530207   CURATA INC       PATRICK GARDNER       245 FIRST ST       12TH FLOOR       CAMBRIDGE, MA 02142
12530208   CURBELL, INC       14746 COLLECTIONS CENTER DR       CHICAGO, IL 60693–4746
12530209   CURCI DUNLAP, LLC.       C/O TRANSPACIFIC DEVELOPMENT       ROBERTA IRISH       2377 CRENSHAW BLVD       SUITE 300       TORRANCE, CA 90501
12530210   CURRY, VALERIE A       2123 E EAGLE CREST DR       DRAPER, UT 84020
12530211   CURTIN, BRIAN J       17033 WESTRIDGE OAKS DR       WILDWOOD, MO 63040
12530212   CURTIS BAY MEDICAL WASTE       CAROL CURRERI       3200 HAWKINS POINT RD       BALTIMORE, MD 21226
12530213   CURTIS BAY MEDICAL WASTE       PO BOX 674594       DETRIOT, MI 48267–4594
12530214   CURTIS BAYMEDICAL WASTE       PO BOX 65047       BALTIMORE, MD 21264–5047
12530215   CURTIS BAZEMORE       6424 LOSEE ROAD       N LAS VEGAS, NV 89086
12530216   CURTIS CULWELL CENTER       CAROL CATES       4999 NAAMAN FOREST BLVD       GARLAND, TX 75040

12530217  CURTIS SMITH      DBA UNIVERSAL PROFESSIONAL      TRAINING      5555 HAMPTON ST      PITTSBURGH, PA 15206
12530218  CURTIS V COOPER PRIMARY HEALTH CARE INC      EARLENE DANIELS      PO BOX 2024      SAVANNAH, GA 31402
12530219  CURTO, ALYSIA S      717 SALINE ST      PITTSBURGH, PA 15207
12530223  CUSHMAN & WAKEFIELD      1390 TIMBERLAKE MANOR PARKWAY      SUITE 230      ATTN CRIS TETRAULT      CHESTERFIELD, MO 63017
12530224  CUSHMAN & WAKEFIELD      721 EMERSON ROAD      STE 600      ATTN: KRISTINE CHIU      ST LOUIS, MO 63141
12530220  CUSHMAN & WAKEFIELD OF AZ INC      CATHY TEETER      2555 E CAMELBACK RD #300      PHOENIX, AZ 85021
12530221  CUSHMAN & WAKEFIELD OF OHIO      GENERAL POST OFFICE      PO BOX 9334      NEW YORK, NY 10087–9334
12530222  CUSHMAN & WAKEFIELD OF OHIO      VERNA HOLLNAGEL      221 EAST FOURTH ST      STE 2315      CINCINNATI, OH 45202
12530225  CUSHMAN & WAKEFIELD OF OHIO INC      GENERAL POST OFFICE BOX      PO BOX 9334      NEW YORK, NY 10087–9334
12530226  CUSHMANE & WAKEFIELD US INC      201 E FOURTH STREET      SUITE 1800      ATTN TIMOTHY STEWART      CINCINNATI, OH 45202
12530227  CUSTOM MAILING SOLUTIONS      305 BERNALLI CIR      OXNARD, CA 93030
12530228  CUSTOM PRINTING      KRISTI UTTS      2001 CABOT PLACE      OXNARD, CA 93030
12530229  CUSTOMERS BANK      115 MUNSON ST      NEW HAVEN, CT 06511
12530230  CUSTOMERS BANK      JOHN BADO      99 BRIDE ST      PHOENIXVILLE, PA 19460
12530231  CUYAHOGA COUNTY POLICE CHIEFS      ASSOCIATION      ROBERT W BRUCKNER      12234 CHAMBERLAIN RD      AURORA, OH 44202
12530232  CVENT INC.      8180 GREENSBORO DRIVE      SUITE 450      MCLEAN, VA 22102
12530233  CVENT, INC.      PO BOX 822699      PHILADELPHIA, PA 19182–2699
12530234  CVS MIDWEST TAPE      PO BOX 4559 POSTAL STATION A      LOCKBOX T45591C      TORONTO, ON M5W 4S7      CANADA
12530235  CWS MERIDIAN LLC      DBA CANDLEWOOD SUITES MERIDIAN      NICOLE ANDRUS      1855 S SILVERSTONE WAY      MERIDIAN, ID 83642
12530236  CY BLUE PLUMBING INC.      CAROLYN WOLF      PO BOX 20727      5670 PINKNEY AVE      SARASOTA, FL 34276
12530237  CYANNA EDUCATION SERVICES INC      VICTORIA TORRES      PO BOX 177      GRANVILLE, OH 43023
12530238  CYBERCODERS INC      CANDACE YOUNG      BANK OF AMERICA LOCKBOX SERVICES      LOCKBOX LAC–054318      2706 MEDIA CENTER DRIVE      LOS ANGELES, CA 90065
12530239  CYBERCODERS INC      FILE 54318      CANDACE YOUNG      LOS ANGELES, CA 90074–4318
12530240  CYCLING 74      ERIN DOUGHERTY      340 S LEMON AVE #704      WALNUT, CA 91789
12530241  CYMTHIA WITT      4735 BELCREST WAY      CUMMING, GA 30040
12530242  CYNTHIA A ORRICO      6921 WEST 30TH PLACE      BERWYN, IL 60402
12530243  CYNTHIA ANNE CLARK      5162 HWY 87W      ELIZABETHTOWN, NC 28337
12530244  CYNTHIA GAIL BAUM      16923 HORN POINT DRIVE      GAITHERSBURG, MD 20878
12530245  CYNTHIA HEMPHILL–REEHLING      407 BRIAN DR      HURRICANE, WV 25526
12530246  CYNTHIA HERN      3005 HOLLYWOOD DR      DECATUR, GA 30033
12530247  CYNTHIA HORTON      PO BOX 91988      WEST VANCOUVER, BC V7V 4S4      CANADA
12530248  CYNTHIA JACOBS      9018 HILOLO LANE      VENICE, FL 34293
12530249  CYNTHIA KENNEDY      505 W TENNY AVE      LOUISVILLE, KY 40214
12530250  CYNTHIA M HUGHES      753 CLASSON AVE      APT 2H      BROOKLYN, NY 11238
12530251  CYNTHIA MEDRANO      305 HAWKS SWOOP TRAIL      PFUGRNILLE, TX 78660
12530252  CYNTHIA PERKINS      4641 AG ROAD      GROVELAND, FL 34736
12530253  CYNTHIA R MARCUM      5122 BRITANEY RD      ROANOKE, VA 24012
12530254  CYNTHIA S SHOOK      918 N JUNIPER AVE      KANNAPOLIS, NC 28081
12530255  CYNTHIA WOOD DEHLINGER      2265 DONNINGON LN      CINCINNATI, OH 45244
12530256  CYPRESS FAIRBANKS ISD      8877 BARKER–CYPRESS      CYPRESS, TX 77433
12530257  CYPRESS FAIRBANKS ISD      BERRY CENTER      BETH WADE      10300 JONES ROAD      HOUSTON, TX 77065
12530258  CYPRESS FAIRBANKS TAX ACCESSOR      PO BOX 203908      HOUSTON, TX 77216
12530259  CYPRESS LANDING PARTNERS LLC      DBA 8000 WATERS      LINDSAY WILBANKS      300 N GREENE ST      STE 1000      GREENSBORO, NC 27401
12530260  CYPRESS MAGAZINES, INC      PRELAW MAGAZINE      MINDY PALMER      5715 KEARNY VILLA ROAD      SUITE 108      SAN DIEGO, CA 92193
12530261  CYPRUS FINANCE CO      2425 NIMMO PKWY      VIRGINIA BEACH, VA 23456
12530262  CYRUS SOUND      3545 SOUTH PARK ROAD      BETHEL PARK, PA 15102
12530263  CYSTINOSIS RESEARCH FOUNDATION      ZOE SOLSBY      18802 BARDEEN AVENUE      IRVINE, CA 92612
12530264  D & B SERVICES LLC      BRAD NERNANDEZ      13939 W 96TH AVE      ARVADA, CO 80005
12530265  D & H DISTRIBUTING CO      MARKANN LEACH      D&H LOCKBOX WEST      PO BOX 056731      LOS ANGELES, CA 90074–6731
12530266  D & H DISTRIBUTING CO.      JOE RUIZ      2525 N 7TH ST      HARRISBURG, PA 17110
12530267  D & H DISTRIBUTING CO.      PO BOX 847862      DALLAS, TX 75284–7862
12530268  D & K FOODS INC      13428 MAXELLA AVE # 631      MARINA DEL RAY, CA 90292–5620
12530269  D & N HOME IMPROVEMENT SERVICE      CONNEAL MORGAN      2552 AKERS MILLS RD      ATLANTA, GA 30339
12530270  D AND D MOVING & STORAGE      140 W 38TH STREET      COVINGTON, KY 41015
12530271  D BRIANS DELI CORP      811 LASALLE AVE #213      MINNEAPOLIS, MN 55402
12530272  D F KING & CO INC      MARIA PEGUERO      48 WALL ST      NEW YORK, NY 10005

12530273   D L COUCH WALLCOVERING INC      KIM KOGER      499 E COUNTY RD 300 S      NEW CASTLE, IN 47362
12530274   D L COUCH WALLCOVERING INC      PO BOX 570      NEW CASTLE, IN 47362
12530275   D R E INC.      1800 WILLIAMSON COURT      LOUISVILLE, KY 40223
12530276   D SCOTT PERRY      PO BOX 151048      FORTH WORTH, TX 76108
12530277   D&G SEWING MACHINE CORP      4301 PALM AVENUE      HIALEAH, FL 33012
12530278   D&H DISTRIBUTING CO      PO BOX 406942      ATLANTA, GA 30384–6942
12530279   D&JS PROFESSIONAL CLEANING      CHRISTOPHER TAYLOR      636 CONGRESS ST      VIRGINIA BEACH, VA 23452
12530281   D&K LIMITED      DBA D&K LIMITED`S MAT MAT`RA &      LINENS      4126 WINTERFIELD RUN      FORT WAYNE, IN 46804
12530280   D&K LIMITED MAT MAT`RA & LINEN      10018 N ST ROAD #1      OSSIAN, IN 46777
12530282   D2L LTD      DEPT CH 19710      SUSAN SCHUMACHER      PALATINE, IL 60055–9710
12530283   D2L LTD      SUSAN SCHUMACHER      500 YORK ROAD      TOWSON, MD 21204
12530284   DAA INTERNATIONAL LLC      24L COMMERCE RD      FAIRFIELD, NJ 07004
12530285   DABIRUDDIN M HUMAYUN      1908 STANNARD TRAIL      RALEIGH, NC 27612
12530286   DAC TEXAS 1 LLC      JENNIFER SHUMAKER      11452 EL CAMINO REAL      STE 200      SAN DIEGO, CA 92130
12530287   DACAC – ND COUNCIL      101 COLLEGE ST SW      VALLEY CITY, ND 58072
12530288   DACAC – ND COUNCIL      KAREN REILLY      500 UNIVERSITY AVE W      MINOT, ND 58707
12530289   DACIA TALENI      PO BOX 2043      PAGO PAGO, AS 96799
12530290   DADI OVERSEAS STUDIES SERVICE CENTER      GINI CHUNG      RM 1911 19/F OFFICE TOWER ONE      GRAND PLAZA 639 NATHAN ROAD      MONGKOK 000000      HONG KONG
12530291   DAEMON BALDWIN      310–343 E.8TH AVE      VANCOUVER, BC V5T 1S1      CANADA
12530292   DAIKIN APPLIED      24827 NETWORK PLACE      CHICAGO, IL 60673
12530293   DAIKIN APPLIED      DAVID LUNDLIN      13600 INDUSTRIAL PARK BLVD      MINNEAPOLIS, MN 55441
12530294   DAIKIN APPLIED      PO BOX 905931      CHARLOTTE, NC 28290
12530295   DAILYPINT STUDIOS LLC      WILLIAM CLAY      1404 RIDGE SIDE PL      RALEIGH, NC 27613
12530296   DAILYPINT STUDIOS LLC      WILLIAM CLAY      9521 LUMLEY RD STE E      RALEIGH, NC 27617
12530297   DAIOHS USA INC      3105 E RENO AVE      OKLAHOMA CITY, OK 73117
12530298   DAIOHS USA INC      DBA DAIOHS FIRST CHOICE SVCS      PAUL KLEIN      1460 COMBERMERE      TROY, MI 48083
12530299   DAKOTA COUNTY SHERIFF      1580 HWY 55      HASTINGS, MN 55033
12530300   DAKOTA COUNTY TREASURE–AUDITOR      1590 HIGHWAY 55      HASTINGS, MN 55033–2392
12530301   DAKOTA COUNTY TREASURER–      ADDRESS UNAVAILABLE AT TIME OF FILING
12530302   DALAN, JOAN M      3871 GOLD POINT      EAGAN, MN 55122
12530303   DALCO      DAN ZEMPEL      300 5TH AVE      NEW BRIGHTON, MN 55112
12530304   DALE BERTRAM      1009 PIEDMONT DR      ABILENE, TX 79601
12530305   DALE E BERTRAM      1009 PIEDMONT DR      ABILENE, TX 79601
12530306   DALE GRUNEWALD      14306 WILDWOOD DRIVE      CLIVE, IA 50325
12530307   DALE MORRIS      9231 ARNAZ WAY      SANTEE, CA 92071
12530308   DALE SIMS INC      MARY ALICE SANDERS      PO BOX 450823      ATLANTA, GA 31145
12530309   DALE WING      359 MADISON GROVE BLVD      THOMASVILLE, GA 31757
12530310   DALIA LEE      13864 HERONS LANDING WAY #4      JACKSONVILLE, FL 32224
12530311   DALLAS COUNTY TAX OFFICE      1201 ELM STREET, SUITE 2600      DALLAS, TX 75270
12530312   DALLAS SECURITY SYSTEMS      PO BOX 550939      DALLAS, TX 75355–0939
12530313   DALLMAN SYSTEMS INC      1247 BRIDGEPORT DRIVE      JEFFERSONVILLE, IN 47130
12530314   DALTON SIGN LANGUAGE SVC INC      PAULA DALTON      11416 GOODRICH ROAD      BLOOMINGTON, MN 55437
12530315   DALVIN R LANE      790 SOUTHLAND WAY      STONE MOUNTAIN, GA 30087
12530316   DALY, DENISE E      210 DALY PL      MCCORMICK, SC 29835
12530317   DAMAGE RECOVERY UNIT      PO BOX 801770      KANSAS CITY, MO 64180–1770
12530318   DAMARCUS NELSON      2917 SAN JAUN TRAILS      MOORE, OK 73160
12530319   DAMERON, JONATHON D      1740 FOX CHAPEL RD      PITTSBURGH, PA 15238
12530320   DAMIEN BAILEY      202 COBBLESTONE XING      GAFFNEY, SC 29341
12530321   DAMION WAYNE DAVIS      223 N 2ND AVENUE      UNIT 1      TUCSON, AZ 85705
12530322   DAMIRE CATIC      6406 GARDEN TRAIL COURT      HOUSTON, TX 77072
12530323   DAN J SHEEHAN COMPANY      JENNIFER CANNADY      541 EAST OGLETHORPE AVE      SAVANNAH, GA 31401
12530324   DAN J SHEEHAN COMPANY      PO BOX 8104      SAVANNAH, GA 31412–8104
12530325   DAN STEEVES      6–16388 85 AVE      SURREY, BC V4N 5G2      CANADA
12530326   DAN STEEVES      6–16388 85 AVE      SURREY, BC VTN 5G2      CANADA
12530327   DANA C MORRISON      117 WILD HEATHER DRIVE      CAMPOBELLO, SC 29322
12530328   DANA FORTE DD LTD      DBA FORTE FAMILY PRACTICE      9010 W CHEYENNE      LAS VEGAS, NV 89129
12530329   DANA GARLAND      4 GALWAY DRIVE      GREER, SC 29650
12530330   DANA LEGETTE      13455 NAYLORS BLUE DR      CHESTER, VA 23836
12530331   DANA MITTELMAN      1314 RHODE ISLAND AVE NW      APT B      WASHINGTON, DC 20005
12530332   DANA PRESTON      1637 RIVER ROAD      JACKSONVILLE, FL 32207
12530333   DANA R PARKER      7808 CROYLE AVE      RAPID CITY, SD 57702
12530334   DANA TRUHAR      902–2289 YUKON CRESCENT      BURNABY, BC V5C 0B2      CANADA
12530335   DANA WEST      929 VILLA GRAN WAY      FENTON, MO 63026

12530336    DANARI WEAR USA    RICHIE FRAIMAN    5401 NW 102AVE    SUITE 117    SUNRISE, FL 33351
12530337    DANAXDA`XW/AWAETLALA NATION    BOX 330    ALERT BAY, BC V0N 1A0    CANADA
12530338    DANE G HANSEN FOUNDATION    PO BOX 187    LOGAN, KS 67646
12530339    DANE MEDIA LLC    ROBERT SELT    385 SYLVAN AVE    STE 24    ENGLEWOOD CLIFFS, NJ 07632
12530340    DANETA D BATEMAN    238 WILEY BOTTOM RD    SAVANNAH, GA 31411
12530341    DANIEL A JIMENEZ AFANADOR    3559 SAUTELLE BLVD #2    LOS ANGELES, CA 90066
12530342    DANIEL ALOSILLA    6116 SAN JOSE BLVD W    JACKSONVILLE, FL 32217
12530343    DANIEL B STEPHENSON    2370 BAKER SAW MILL RD    LENOX, GA 31637
12530344    DANIEL CROMER    2241 CAMINO CARLOS WAY    SANTA FE, NM 87507
12530345    DANIEL DINO    509 CARDINAL CIRCLE E    SAINT MARYS, GA 31558
12530346    DANIEL FIELDS MD PA    11560 SW 71 COURT    MIAMI, FL 33158
12530347    DANIEL FREEHLING    18 DONAL DR    PITTSBORO, NC 27312
12530348    DANIEL J BRAZIL    DANA NORBY    309 CLIFTON AVE    MINNEAPOLIS, MN 55403
12530349    DANIEL J EDELMAN INC    JP MORGAN CHASE NA    REID SCHWARTZ    21992 NETWORK PL    CHICAGO, IL 60673–1219
12530350    DANIEL J EDELMAN INC    KIMBERLY BROWN    200 E RANDOLPH DR    62ND FL    CHICAGO, IL 60652
12530351    DANIEL KING    5261 N DIXIE HIGHWAY    APT A2    FORT LAUDERDALE, FL 33334
12530352    DANIEL KMITTA    53356 MONTICOLA LN    BRISTOL, IN 46507
12530353    DANIEL KNOWLES    8000 WATERS AVENUE    APT 168    SAVANNAH, GA 31406
12530354    DANIEL LACKS    3215 KENMORE ROAD    RICHMOND, VA 23225
12530355    DANIEL M REYES    250 N COLLEGE PART DR    UNIT E18    UPLAND, CA 91786
12530356    DANIEL MCINTOSH    1625 S UNIVERSITY BLVD    DENVER, CO 80210
12530357    DANIEL R KING & ASSOCIATES    DANIEL KING    PO BOX 6740    PAGO PAGO, AS 96799
12530358    DANIEL RAVSCH    210 DEMETS LANE    POLSON, MT 59860
12530359    DANIEL RESEN    900 W 7TH ST    ST PAUL, MN 55102
12530360    DANIEL SILVERSTEIN    208 HOYT ST #4    BROOKLYN, NY 11217
12530361    DANIEL SNYDER    10168 FOXRIDGE CIRCLE    HIGHLANDS RANCH, CO 80126
12530362    DANIEL STEBBINGS    10 HOLMES STREET    REHOBOTH, MA 02769
12530363    DANIEL W WONG    4893 WADE HAMPTON BLVD    UNIT D    TAYLORS, SC 29687
12530364    DANIEL Y TANABE    C/O THE CASINO GUY    2170 ALGIERS ST    UNION, KY 41091
12530365    DANIELA IBARRA    8320 NW 10TH ST #5    MIAMI, FL 33126
12530366    DANIELA RAMIREZ    2160 41ST AVENUE    OAKLAND, CA 94601
12530367    DANIELA RENOVALES ROMERO    4528 INICIO LANE    AUSTIN, TX 78725
12530368    DANIELA TANASE    2832 OAK MEADOW LANE    SNELLVILLE, GA 30078
12530369    DANIELLA ELLIS    5722 MARLIN PLACE    OLIVE BRANCH, MS 38654
12530370    DANIELLE FLANAGAN    11 CUTTYSARK ROAD    SAVANNAH, GA 31410
12530371    DANIELLE LEIGH KELLEY WEBB    21 CRESTWOOD DR    SAVANNAH, GA 31405
12530372    DANIELLE M ROSE    123 SUMTER DR    MOORESVILLE, NC 28117
12530373    DANIELLE RAE KOMAN    805 COWEETA LAKE CIRCLE    OTTO, NC 28763
12530374    DANIELS–BROWN PUBLIC AFFAIRS    ROMAN DANIELS–BROWN    1725 52ND AVENUE SE    OLYMPIA, WA 98501
12530375    DANIELSON, JOHN    3210 SCOTT PLACE NW    WASHINGTON, DC 20007
12530376    DANKO, SEAN M    941 HESTERS CROSSING ROAD    APT 1214    ROUND ROCK, TX 78681–7817
12530377    DANNY DOMINISAC    2417 TALL CEDERS RD    FLEMING ISLAND, FL 32003
12530379    DANNY THOMAS    3701 SEAMAN DRIVE    CHARLOTTE, NC 28217
12530378    DANNY THOMAS PARTY RENTALS    1237 BIRCHWOOD DR    SUNNYVALE, CA 94089
12530380    DANYEL VINES    328 CRIMSON DRIVE    WINTERVILLE, NC 28590
12530381    DAPHNE`S CALIFORNIA GREEK    2300 CONTRA COSTA BLVD    SUITE 150    PLEASANT HILL, CA 94523
12530382    DAQUIPRAFORA INTERCAMBIO E    TURISMO    RUA CLODOMIRO AMAZONAS 1435    2O ANDAR    SAO PAULO, SP 04537–012    BRAZIL
12530384    DAR PRO    PO BOX 58725    LOS ANGELES, CA 90058
12530383    DAR PRO SOLUTIONS    PO BOX 660579    DALLAS, TX 75266–0579
12530385    DARA A OFNER    312 PLEASANT HILL ROAD    FLANDERS, NJ 07836
12530386    DARCY MORRIS    8302 E PALM LANE    SCOTTSDALE, AZ 85257
12530387    DAREN DOUGLAS    243 3RD STREET    JERSEY CITY, NJ 07302
12530388    DARHONDA WILLIAMS    5519 ASPEN STREET    HOUSTON, TX 77081
12530389    DARIAN WONG    116–12931 RAILWAY AVE    RICHMOND, BC V7E 6M5    CANADA
12530390    DARINKA AGUIRRE    246 EAST 17TH AVE    VANCOUVER, BC V5V 1A6    CANADA
12530391    DARIUS A BRIGHT    8819 S DANTE AVE    CHICAGO, IL 60619
12530392    DARK HORSE COMICS INC.    JOHN RUDE    10956 SE MAIN STREET    MILWAUKIE, OR 97222
12530393    DARLA HENDERSON    5343 RIVER RIDGE AVE NW    ALBUQUERQUE, NM 87114
12530394    DARLA M FRITTS    2455 KING RICHARD RD    MELBOURNE, FL 32935
12530395    DARLENE EWTON    416 BRENTMEADE DRIVE    YORKTOWN, PA 23693
12530396    DARLENE WEST    107 COURTYARD DRIVE    SAVANNAH, GA 31419
12530397    DARLING INGREDIENTS INC    PO BOX 530401    ATLANTA, GA 30353–0401
12530398    DARLING INGREDIENTS INC    PO BOX 536401    ATLANTA, GA 30353–8401
12530399    DARLING INGREDIENTS INC    PO BOX 552210    DETROIT, MI 48255–2210
12530401    DARLING INTERNATIONAL    8096 MIRAMAR RD    SAN DIEGO, CA 92126
12530402    DARLING INTERNATIONAL    PO BOX 552210    DETROIT, MI 48255–2210

12530400  DARLING INTERNATIONAL INC      1360 INDUSTRIAL PARK ROAD      MULBERRY, FL 33860
12530403  DARLING, ERIC J      DBA ETHREE MEDIA      1201 JEFFERSON STREET      SAVANNAH, GA 31401
12530404  DARNELL PLUMBING CO LLC      NOEL DARNELL      1490 JEAN ST      MONTGOMERY, AL 36107
12530405  DARNELLE FAVEUR      8088 TORTUGA LN      BOYNTON BEACH, FL 33436
12530406  DAROB INC      ROBERT      PO BOX 99085      LOUISVILLE, KY 40269
12530407  DARPRO      PO BOX 3185      MELVINDALE, MI 48122
12530408  DARPRO      PO BOX 530401      ATLANTA, GA 30353
12530409  DARREN DREGER      50 – 50 PANORAMA PL      PORT MOODY, BC V3H5H5      CANADA
12530410  DARROLL E FREEMAN      1908 VESTAVIA CRT APT–D      VESTAVIA, AL 35216
12530411  DARRYL L ADAMS      551 ALAKOKO DR      DIAMONDHEAD, MS 39525
12530412  DARRYL WILLIAMS      11927 SUMMER SPRINGS DR      RIVERVIEW, FL 33579
12530413  DARS      ROUND ROCK FIELD OFFICE      1101 E OLD SETTLERS BLVD      STE 200B      ROUND ROCK, TX 78664
12530414  DARSHAN AGGAWAL      2215 NEBRASKA AVENUE      FORT PIERCE, FL 34950
12530415  DARYL BLAKE      2762 SW 127TH AVE      MIRAMAR, FL 33027
12530416  DARYL CONTE      12 JUNIPER LN      SACO, ME 04072
12530417  DARYL MCCARTNEY      120 LOUISE STREET      APT C23      SWAINSBORO, GA 30401
12530418  DARYLL MORGAN PHOTOGRAPHY      10076 HOLLY ROAD      MECHANICSVILLE, VA 23116
12530419  DAS WILLIAMS FOR SENATE 2020      1787 TRIBUTE RD      STE K      SACRAMENTO, CA 95815
12530420  DASHER SERVICES INC      777 EAST PARK DRIVE      HARRISBURG, PA 17111
12530421  DASHING EVENTS INC      16133 VENTURA BLVD      SUITE PH–A      ENCINO, CA 91436
12530433  DAT–A–SYST INC      JERI CHANDLER      377 RUBIN CENTER DR      STE 115      FORT MILL, SC 29708
12530422  DATA CHAMPS      JONATHAN WESTERLANU      3219 CAMELBACK RD 225      PHOENIX, AZ 85018
12530423  DATA DIRECT SYSTEMS INC      SCOTT WILSON      20121 VENTURA ROAD # 307      WOODLAND HILL, CA 91364
12530425  DATA MANAGEMENT ASSOCIATES      WILDS DAVIDSON      2851 COLE COURT      NORCROSS, GA 30071
12530424  DATA MANAGEMENT ASSOCIATES INC      WILDS DAVIDSON      2851 COLE CT      NORCROSS, GA 30071
12530426  DATA PROCESSING AIR CORP      DBA DP AIR CORPORATION      SHARON FLUKE      5226 SOUTH 40TH STREET      PHOENIX, AZ 85040
12530427  DATA PROCESSING RESOURCES, INC      IKE ABOLAFIA OR MARCIA CRAIGIE      1061 SW 30TH AVE      DEERFIELD BEACH, FL 33442
12530428  DATA TRACE PUBLISHING CO      PO BOX 1239      BROOKLANDVILLE, MD 21022–9978
12530429  DATA TRONIX INC      406 ABERDEAN RD      HAMPTON, VA 23661
12530430  DATABASE SYSTEMS CORP      LINDA VAN TILBORG      16841 N 31ST AVE      STE 160      PHOENIX, AZ 85053
12530431  DATABASE WORKS INC      PAUL THOMSON      500 S KRAEMER BLVD      SUITE 110      BREA, CA 92821
12530432  DATAMATION INC      CHRIS CROWN      10392 DOW GIL RD      ASHLAND, VA 23005
12530434  DATATECH CONCEPTS INC      WILLIAM KELLER      18 RURAL DR      SCARSDALE, NY 10583
12530435  DATAWATCH      4401 E W HWY #500      BETHESDA, MD 20814
12530436  DATAWATCH      PO BOX 79845      BALTIMORE, MD 21279–0845
12530437  DAUBERT LAW FIRM LLC      PO BOX 1519      WAUSAU, WI 54402–1519
12530438  DAUPLAISE ELECTRICAL CONTRACTO      DBA GOODLESS INTERSTATE      JOHN DAUPLAISE      ELECTRIC      5720 RAVEN WOOD DR      SARASOTA, FL 34243
12530439  DAVANNI'S PIZZA      KATHI      1242 HENNEPIN AVE      MINNEAPOLIS, MN 55403
12530440  DAVE DAY      212 WILTSHIRE WAY      COLUMBIA, SC 29229
12530441  DAVE ROGERS      10418 CALLICUT SPRING COURT      HUNTERSVILLE, NC 28078
12530442  DAVENNA MCGLONE      6 BEXLEY LANE      HAMPTON, VA 23666
12530443  DAVES FURNITURE DELIVERY      1817 POINSETTE DR      FORT WAYNE, IN 46808
12530444  DAVID A BLAIS      DBA DAVID BLAIS MICROSCOPE      DAVID BLAIS      1022 3RD ST NW      FARIBAULT, MN 55021
12530445  DAVID A MILLLER MD      12977 SOUTHERN BLVD      STE 202      LOXAHATCHEE, FL 33470
12530446  DAVID ABEYTA      20521 E 48TH PL      DENVER, CO 80249
12530447  DAVID ALLEN & ASSOCIATES      MAI BEA CHENG      5230 FOLSOM BLVD      SACRAMENTO, CA 95819
12530448  DAVID ALLISON      204 ACTION COURT      COLUMBIA, SC 29212
12530449  DAVID AND GOLIATH LLC      MEGAN MCDONNEL      909 N SEPULVEDA BLVD      SUITE 700      EL SEGUNDO, CA 90245
12530450  DAVID B DEHAVEN      188 WALNUT MANOR      FINCASTLE, VA 24090
12530451  DAVID BERNSTEIN      3376 CHAUCER AVE      NORTH VANCOUVER, BC V7K 2C3      CANADA
12530452  DAVID BLOOM      1616 MCLEAN DRIVE      VANCOUVER, BC V5L 3P3      CANADA
12530453  DAVID BYRENS      MICHELLE      215 E MANSION ST      STE 1G      MARSHALL, MI 49068
12530454  DAVID C WENGER–KELLER      5409 AVE O      STE 1      FORT MADISON, IA 52627–1470
12530455  DAVID CHAPMAN      29416 GRAND BLVD      WICKLIFFE, OH 44092
12530456  DAVID CHRISINGER      2101 MAIN STREET      STEVENS POINT, WI 54481
12530457  DAVID COLMAN      1516 W CLARK AVE      BURBANK, CA 91506
12530458

DAVID DEANY STUDIO      DAVID DEANY      5111 ALDAMA ST      LOS ANGELES, CA 90042

12530459   DAVID DEEP LAW OFFICES      PO BOX 50      HENDERSON, KY 42419–0050
12530460   DAVID DELONG      15512 TALLAND DRIVE      CHESTERFIELD, VA 23832
12530461   DAVID DEWALCH      1612 BRYNMAR CIRCLE      TYLER, TX 75703
12530462   DAVID E LEVINE      26389 HUNTINGTON ROAD      HUNTINGTON WOODS, MI 48070
12530463   DAVID E LOFTIS      2200 CENTURY PARKWAY      SUITE 200      ATLANTA, GA 30345
12530464   DAVID E STEARNS      4024 KESSLER AVENUE      APT 1904      GARDEN CITY, GA 31408
12530465   DAVID ELLIOTT      1526 EAST PARKROW DRIVE      ARLINGTON, TX 76001
12530466   DAVID ELLIOTT      PO BOX 60812      SAVANNAH, GA 31420
12530467   DAVID F MCCARROLL      111 GRANGEWAY AVE      SUITE 402      PO BOX 9      SCARBOROUGH, ON M1H 3E9      CANADA
12530468   DAVID G PEAKE      PO BOX 2158      MEMPHIS, TN 38101–2158
12530469   DAVID GECKLE      14560 SARUM TERRACE      MIDLOTHIAN, VA 23113
12530470   DAVID H ARNOLD      100 W LAKE PROFESSIONAL PARK #3      GENEVA, AZ 36340
12530471   DAVID H ARNOLD      100 W LAKE PROFESSUINAL PARK #3      GENEVA, AL 36340
12530472   DAVID HILLIARD      23 HILLCREST STREET      BOSTON, MA 02132
12530473   DAVID HOLLAND      2511 S GARLAND ROAD      ENID, OK 73703
12530474   DAVID J BLALOCK      PO BOX 386      WAUCHULA, FL 33873
12530475   DAVID JOHNSON      225 TURTLE CREEK CIR      OLDSMAR, FL 34677
12530476   DAVID KALAND      309 ABERCORN STREET      APT C      SAVANNAH, GA 31401
12530477   DAVID KAPLAN      3076 S WOODROW ST      UNIT A1      ARLINGTON, VA 22206
12530478   DAVID KOVITCH      KIM DANIELS      4128 BISHOPS PLACE      PORTSMOUTH, VA 23703
12530479   DAVID L TURFLER MDPC      209 S TALLAHASSE ST      HAZLEHURST, GA 31539
12530480   DAVID LAYNE      100 N MAIN SUITE 121      PO BOX 1340      BELMONT, NC 28012
12530481   DAVID LEWIS INC      PO BOX 221      OAKWOOD, IL 61858
12530482   DAVID LOPEZ AUDIO LLC      DAVID LOPEZ      1416 WESTCHESTER RDG NE      ATLANTA, GA 30329
12530483   DAVID M BYRENS MD PC      215 E MANSION STREET      SUITE 1G      MARSHALL, MI 49068
12530484   DAVID M CHALIKIAN      6 HOVER CREEK RD      SAVANNAH, GA 31419
12530485   DAVID MAJOR      216–6075 WILSON AVE      BURNABY, BC V5H2R5      CANADA
12530486   DAVID MARSHALL      SUITE 598 #10 MARKET STREET      GRAND CAYMAN, CI KY1 1101      CAYMAN ISLANDS
12530487   DAVID MEYER III      4022 S 56TH ST      MILWAUKEE, WI 53220
12530488   DAVID MOORE      402 S 333RD #121      FEDERAL WAY, WA 98003
12530489   DAVID N SAMUEL      2614 S JUDKINS ST      UNIT B      SEATTLE, WA 98144
12530490   DAVID P ANTEKEIER      2000 POPLAR DRIVE      COLUMBUS, GA 31906
12530491   DAVID PAUL THORNE      1561 GRANDVIEW BLVD      KISSIMMEE, FL 34744
12530492   DAVID PIWONKA      CYPRESS–FAIRBANKS ISD TAX      ASSESSOR COLLECTOR      10949 JONES RD STE 106      HOUSTON, TX 77065
12530493   DAVID R MOULTON      39 AMES ROAD      GROTON, MA 01450
12530494   DAVID R TAYLOR II      W790 SCHOEPPS VALLEY RD      DAVID TAYLOR      COCHRANE, WI 54622
12530495   DAVID RICE      402–228 EAST 18TH STREET AVE      VANCOUVER, BC V5V 1E6      CANADA
12530496   DAVID ROBERT WADMAN      5655 LINDERO CANYON RD #623      WESTLAKE VILLAGE, CA 91362
12530497   DAVID S BALLESTAS MD PA      DBA MEDICAL PAVILION CLINIC      CAROLYN YOUSIF      2525 HARBOR BLVD      SUITE 102      PORT CHARLOTTE, FL 33952
12530498   DAVID S HYLER      1560 KINGSLEY AVE      STE 4      ORANGE PARK, FL 32073
12530499   DAVID SHAFER SENATE COMMITTEE      PO BOX 880      DULUTH, GA 30096
12530500   DAVID SIMCOX      8 BROAD ST      NORTH BEND, PA 17760
12530501   DAVID SIMMONS CAMPAIGN      MARK ANDERSON      332 MAGNOLIA AVENUE      ORLANDO, FL 32801
12530502   DAVID STATEN      244 MOUNT HOPE DRIVE      ORANGEBURG, SC 29118
12530503   DAVID SUMERFORD      104 HILLSIDE DRIVE      TUPELO, MS 38804
12530504   DAVID WITT      7382 POTOMAC FALLS LANE      BOYNTON BEACH, FL 33437
12530505   DAVIDSON & COMPANY      1200–609 GRANVILLE STREET      PO BOX 10372 PACIFIC CENTRE      VANCOUVER, BC V7Y 1G6      CANADA
12530506   DAVIDSON COUNTY CIRCUIT COURT CLERK      CIRCUIT COURT CLERK`S OFFICE      PO BOX 196303      NASHVILLE, TN 37219–6303
12530507   DAVIDSON, MARK      604–151 W 2ND STREET      NORTH VANCOUVER, BC V7M 3P1      CANADA
12530508   DAVIES PUBLISHING INC      32 S RAYMOND AVE, STE 4      PASEDENA, CA 91105–1935
12530509   DAVIES, HANNAH B      8141 E POSADA AVE      MESA, AZ 85212
12530510   DAVIS BEVERAGE GROUP      JOAN DANKEL      2172 CITY LINE RD      BETHLEHEM, PA 18017
12530511   DAVIS CHEATHAM MD PC      KITTY CHEATHAM      801 BEACON ST      WAYCROSS, GA 31501
12530512   DAVIS SCHUELLER, INC      MICHELE SUSOTT      4601 CHENNAULT BEACH ROAD      SUITE 200      MUKILTEO, WA 98275
12530513   DAVIS WRIGHT TREMAINE LLP      SHARON GRIFFIN      1201 THIRD AVENUE      SUITE 2200      SEATTLE, WA 98101–3045
12530514   DAWN A MACE      4 CLARENDON RD      SAVANNAH, GA 31410
12530515   DAWN BAKER      4708 OAKLAND AVENUE S      MINNEAPOLIS, MN 55407
12530516   DAWN CARLA MCCUE      1366 LAKE JOSEPHINE DR      SEBRING, FL 33875
12530517   DAWN CARROLL      17421 NELSON ROAD      SPRING HILL, FL 34610

```
12530518    DAWN DIAZ       2144 B FIRST AVE        FERNANDINA, FL 32034
12530519    DAWN F MILLER       3814 DUCKLING WLK        GLEN ALLEN, VA 23060
12530523    DAWN FOOD PRODUCTS       PO BOX 12465        NEWARK, NJ 07101–3444
12530520    DAWN FOOD PRODUCTS INC       1501 SOUTHERN ROAD        KANSAS CITY, MO 64120
12530521    DAWN FOOD PRODUCTS INC       PO BOX 12465        NEWARK, NJ 07101–344
12530522    DAWN FOOD PRODUCTS INC       PO BOX 6707        NEW ALBANY, IN 47151–6707
12530524    DAWN FOOD PRODUCTS, INC       30 CORPORATION ROW        EDISON, NJ 08817–6004
12530525    DAWN FOOD PRODUCTS, INC.       PO BOX 71585        CHICAGO, IL 60694–1585
12530526    DAWN FOOD PRODUCTS, INC.       4188 SOLUTIONS CENTER        CHICAGO, IL 60677–4001
12530527    DAWN FOOD PRODUCTS, INC.       KATHRYN HANNER       3333 SARGENT RD       JACKSON, MI
            49201
12530528    DAWN FOOD PRODUCTS, INC.       PO BOX 204347        DALLAS, TX 75320–4347
12530529    DAWN FOOD PRODUCTS, INC.       PO BOX 675024        DALLAS, TX 75287–5024
12530530    DAWN KRIEBEL       315 MAYFIELD AVENUE        WEST CHESTER, PA 19380
12530531    DAWN LAVANDOWSKI       5834 HILLVIEW AVE        SAN JOSE, CA 95123
12530532    DAWN M ABEL       6072 GULFORD CIRCLE        MAGALIA, CA 95954
12530533    DAWN MACE       4 CLARENDON RD        SAVANNAH, GA 31410
12530534    DAWN RAMOS       16501 CRANWOOD PL        TAMPA, FL 33618
12530535    DAWNA HUHMAN       620 EAST G AVE        KINGMAN, KS 67068
12530536    DAWNCHEM INC       30510 LAKELAND BLVD        WILLOWICK, OH 44095
12530537    DAWS, TOM       7409 SUMMER SUN DRIVE        LAS VEGAS, NV 89128
12530538    DAWSON, ELIZA       3512 E CAMDEN ST        TUCSON 85716       AZERBAIJAN
12530539    DAY PACER LLC       EMMA FURMAN       1333 E 9400 S       2ND FLOOR       SANDY, UT
            84096
12530540    DAYMARK SOLUTIONS INC       LINDA LIVENGOOD       7800 SHAWNEE MISSION PKWY       STE
            14       OVERLAND PARK, KS 66202
12530541    DAYNA HAMM       1245 MOSELLE RD        MOSELLE, MS 39459
12530542    DAYSI LORENA BROWN       685 SNAPDRAGON PLACE        BENICIA, CA 94510
12530543    DBA NEW READERS PRESS       104 MARCELIUS STREET        SYRACUSE, NY 13204
12530544    DBA PARAGON CONSULTING GROUP       239 MILL CREEK        CLAYTON, NC 27527
12530545    DBA WILHELMINA PA       JAMES DALEY       701 EAST ELM STREET       CONSHOHOCKEN, PA
            19428
12530546    DBI BEVERAGE SAN FRANCISCO       BILL BAHR       245 SOUTH SPRUCE AVE       STE 900       S
            SAN FRANCISCO, CA 94080
12530547    DC CHILD SUPPORT CLEARINGHOUSE       PO BOX 37868        WASHINGTON, DC 20013–7868
12530548    DC CONSULTING GROUP INC       409 N PACIFIC COAST HWY        REDONDO BEACH, CA 90277
12530549    DC PAINTING LLC       SAM ATIYEH       3714 PERSIMMON CIRCLE       FAIRFAX, VA 22031
12530550    DC TREASURER       1125 15TH STREET NW       9TH FLOOR       WASHINGTON, DC
            20002–2726
12530551    DC TREASURER       DC EDUCATION LICENSURE COMM       ALESIA HENRY       STATE
            EDUCATION OFFICE       810 1ST ST NE, 2ND FLOOR       WASHINGTON, DC 20002
12530552    DC TREASURER       GOVERNMENT OF THE DISTRICT OF       COLUMBIA       PO BOX
            7792       BEN FRANKLIN STATION       WASHINGTON, DC 20044–7792
12530553    DC TREASURER       UNCLAIMED PROPERTY UNIT       1101 4TH ST SW       STE 800
            W       WASHINGTON, DC 20024
12530554    DCEH LLC       1400 PENN AVENUE        PITTSBURGH, PA 15222
12530555    DCM SYSTEMS INC       MICHELLE PIJEWSKI       PO BOX 96       WESTWOOD, MA 02090
12530556    DDK FINANCIAL ASSOCIATES LLC       DAVID R SEITZ       5615 N DIXIE DR       DAYTON, OH
            45414
12530557    DE DEPT OF REVENUE       820 N FRENCH ST       8TH FL       WILMINGTON, DE 19801
12530558    DE LA FUENTE BRENDA       5636 N W 4TH AVENUE        MIAMI, FL 33127
12530559    DEAF & HEARING IMPAIRED SERVICES INC       LINDA BOOTH       25882 ORC HARD LAKE
            RD       SUITE 100       FARMINGTON HILLS, MI 48336
12530560    DEAF ACTION CENTER INC       LISA MEEHAN       3115 CRESTVIEW DR       DALLAS, TX
            75235
12530561    DEAF ACTION CENTER INC       PO BOX 7527        DALLAS, TX 75209–0527
12530562    DEAF AND HARD OF HEARING       INTERPRETER REFERRAL AND       ADVOCACY SERVICE
            LLC       PO BOX 2135       CADIZ, KY 42211
12530563    DEAF–HEARING COMMUNICATION       CENTRE, INC.       DENISE LIRBY       630 FAIRVIEW ROAD
            SUITE 100       SWARTHMORE, PA 19081
12530564    DEAN ALTENHOFEN       6110 B DAVIS HWY        PENSACOLA, FL 32504
12530565    DEAN BURKE FOR GEORGIA       STATE SENATE CAMPAIGN       BAINBRIDGE, GA 39819
12530566    DEAN LEM ASSOCIATES, INC       PO BOX 959       PMB # 830       KIHEI MAUI, HI 96753–0959
12530567    DEANA ANGEL       1334 SW DYER POINT RD        PALM CITY, FL 34990
12530568    DEANA MABRY       322 HWY 3024        ST JOSEPH, LA 71366
12530569    DEANNA CROWNINGSHIELD       9473 SOUTHERN GARDEN CIRCLE       ALTAMONTE SPRINGS, FL
            32714
12530570    DEANNA GRUBBS       197 TUSCANY DR        SOMERSET, KY 42503
12530571    DEANNA HODNICKI       1703 ASHBY LN        STATESBORO, GA 30458
12530572    DEANNA HODNICKI       714 W LANE ST        BROOKLET, GA 30415
12530573    DEANNA TANNER       10901 BEAVER PLACE        NEW KENT, VA 23124
12530574    DEB THIBODEAUX       19097 ANGELINE AVE NE        SUQAMISH, WA 98392
12530575    DEBBIE A TUCKER       8539 HEATHERWOOD DR        SAVANNAH, GA 31406
12530576    DEBBIE CHAVEZ MITCHELL       3013 TABERNA DRIVE        GREENVILLE, NC 27834
12530577    DEBBIE G SCHMITZ       172 S MAIN        HYDE PARK, UT 84318
12530578    DEBBIE L JONES       61711 NORTH DRAKE WAY        BOISE, ID 83714
12530579    DEBBIE VANDEN DUNGEN       1001–4815 ELDORADO MEWS       VANCOUVER, BC V5N
            0A8       CANADA
```

12530580    DEBBIE WERNER        5020 WESTWOOD DR        DICKINSON, TX 77539
12530581    DEBORAH A HOOVER        131 ARROW LEAF DR        VICKSBURG, MS 39180
12530582    DEBORAH ANN WILKOWSKI        DEBORAH WILKOWSKI        229 LYMAN HALL        SAVANNAH, GA 31410
12530583    DEBORAH B CONDOSTA        1712 HAPPY ACRES LANE        VALRICO, FL 33594
12530584    DEBORAH BERRY TAYLOR        310 BRICK KLIN DRIVE        SUMMERVILLE, SC 29483
12530585    DEBORAH BROWN        10460 ROOSEVELT BLVD N        135        ST PETERSBURG, FL 33716
12530586    DEBORAH BURCHFIELD        107 BOB JOHN CT        PETTSBORO, TX 75076
12530587    DEBORAH C VARNAM        712 VILLAGE RD        STE 106        SHALLOTTE, NC 28459
12530588    DEBORAH CHAMBLESS        1938 BIG CYPRES DR        ST CLOUD, FL 34771
12530589    DEBORAH CHAMBLESS        1938 BIG CYPRESS DR        ST CLOUD, FL 34771
12530590    DEBORAH COLLURA        PO BOX 922        DADE CITY, FL 33526
12530591    DEBORAH D MATTSON        110 24TH ST        BELLEAIR BEACH, FL 33758
12530592    DEBORAH DAY        2312 DUNBAR STREET        VANCOUVER, BC V6R3M9        CANADA
12530593    DEBORAH ESTHER WAHNICH        1579 17TH AVENUE        SAN FRANCISCO, CA 94122
12530594    DEBORAH GUY        2313 CELINA DRIVE        MIDWEAT CITY, OK 73130
12530595    DEBORAH HEWITT        946 W CHOCTAWHATCHEE DR        NICEVILLE, FL 32578
12530596    DEBORAH HUGHES INC        DEBORAH HUGHES        630 NINTH AVE        STE 701        NEW YORK, NY 10036
12530597    DEBORAH J MYERS        1027 WINTERFIELD DRIVE        MOORESVILLE, NC 28115
12530598    DEBORAH JONES        4920 TREASURE CAY ROAD        TAVARES, FL 32778-4771
12530599    DEBORAH KICLITER KELLEY        2505 LAZY HAMMOCK LANE        FT PIERCE, FL 34981
12530600    DEBORAH LEVY        130 BANNARD PL        ATLANTA, GA 30328
12530601    DEBORAH M GREER        6070 E QUINCY ST        INVERNESS, FL 34452
12530602    DEBORAH M HUNT, CTA        904 S MAIN STREET        GEORGETOWN, TX 78626
12530603    DEBORAH M K ANDREIVICH        1143 NORTHERN BLVD #222        CLARKS SUMMIT, PA 18411
12530604    DEBORAH MAS        3051 NW 52 COURT        CHIEFLAND, FL 32626
12530605    DEBORAH NICOLE BORREGO        7319 US HWY 285        SALIDA, CO 81201
12530606    DEBORAH OFFENHAUSER        DBA PRELUDE MUSIC        3015 EAST MISSION LANE        PHOENIX, AZ 85028
12530607    DEBORAH S PETTIE        7924 ADOBE DR        FORT WORTH, TX 76123
12530608    DEBORAH SCHULTE LONG        4624 COUNTRYSIDE DR        FLOWER BRANCH, GA 30542
12530609    DEBORAH SHEALY        211 WILEY BOTTOM RD        SAVANNAH, GA 31411
12530610    DEBORAH STONE        PO BOX 490        MADISON, NH 03849
12530611    DEBRA A SHERRILL-WARD        2231 MARINERS FERRY        CHARLESTON, SC 29414
12530612    DEBRA DZENKO        1002 PINNACLE HILLS DR        MURFREESBORO, TN 37128
12530613    DEBRA M VAN ORT        2181 COLONY CLUB CT        WEST BLOOMFIELD, MI 48322
12530614    DEBRA MERCER        616 EAST 88TH ST        ODESSA, TX 79765
12530615    DEBRA MILLS        201 PLANTATION DR        PENDLETON, SC 29670
12530616    DEBRA MUNDINE        3652 MCLEAN AVE        ROCKLEDGE, FL 32955
12530617    DEBRA SCOTT        4031 CHALFONT COURT        LAS VEGAS, NV 89121
12530619    DECA        1908 ASSOCIATION DRIVE        RESTON, VA 20191-1549
12530618    DECA TEXAS ASSOCIATION        PO BOX 50715        DENTON, TX 76206
12530620    DECATUR POLICE DEPARTMENT        ANA YOUNGBLOOD        420 W TRINITY PLACE        DECATUR, GA 30030
12530621    DECATUR TWP OF MARION COUNTY        SMALL CLAIMS COURT        3730 S FOLTZ ST        INDIANAPOLIS, IN 46221
12530622    DECHERT LLP        CIRA CENTRE        2929 ARCH STREET        PHILADELPHIA, PA 19104
12530623    DECHERT LLP        PO BOX 7247-6643        PHILADELPHIA, PA 19170-6643
12530624    DECISION TOOLBOX INC        CINDY GILLIS        5319 UNIVERSITY DR #521        IRVINE, CA 92612
12530625    DECISION TOOLBOX INC        CINDY GILLIS        PO BOX 843477        LOS ANGELES, CA 90084-3477
12530626    DECISIONONE CORP        PO BOX 7777        W 4140        PHILADELPHIA, PA 19175
12530627    DECISIONONE CORPORATION        JEFF FORMAN        426 W LANCASTER AVE        DEVON, PA 19333
12530628    DECISIONONE CORPORATION        PO BOX 754140        PHILADELPHIA, PA 19175-4140
12530629    DECORATIVE CENTER HOUSTON        MARY VU        5120 WOODWAY        STE 3002        HOUSTON, TX 77056
12530630    DECTON CORPORATE SERVICES INC        DEACON SMITH        19800 MACARTHUR BLVD        STE 600        IRVINE, CA 92612
12530631    DECTON STAFFING SERVICES        PO BOX 10478        NEWPORT BEACH, CA 92658
12530632    DEDRA D CROUSE        PO BOX 283        ABINGDON, VA 24212
12530633    DEEM LLC        RUTH HESS        6831 EAST 32ND ST        STE 200        INDIANAPOLIS, IN 46226
12530634    DEENA DOROSHEFF        25064 NW 209TH AVE        HIGH SPRINGS, FL 32643
12530635    DEER COUNTRY FARM & LAWN INC        AMY MAYER        2710 MT JOY RD        MANHEIM, PA 17545
12530636    DEER COUNTRY FARM & LAWN INC        RT 283 & 772 JCT        PO BOX 4573        LANCASTER, PA 17604
12530637    DEER PARK DIRECT        PO BOX 856192        LOUISVILLE, KY 40285-6192
12530638    DEFINITIVE LLC        1175 E OCEAN BLVD # 304        LONG BEACH, CA 90802
12530639    DEGREETOOLBOX        JASON ROYLE        12819 SE 38TH STREET        BELLEVUE, WA 98006
12530640    DEIDRA BOLTON        2601 OVELA LANE        FULTONDALE, AL 35068
12530641    DEIDRA M RAMOS        15114 ROVING WOOD DRIVE        BOWIE, MD 20715
12530642    DEIRDRE BLAND        270 N HIDDENBROOKE DR        ADVANCE, NC 27006
12530643    DEKALB COUNTY COURTHOUSE        556 N MCDONOUGH ST        DECATUR, GA 30030
12530644    DEKALB COUNTY TAX COMMISSIONER        COLLECTIONS DIVISION        PO BOX 100004        DECATUR, GA 30031-7004

12530645    DEL HARRIS BASKETBALL ACADEMY        DEL HARRIS        10403 HYANNIS DRIVE        NORTH CHESTERFIELD, VA 23236
12530646    DEL MONTE MEAT CO INC        PO BOX 101831        PASADENA, CA 91189–1831
12530647    DEL MONTE MEAT CO, INC.        SACRAMENTO DIVISION        4051 SEAPORT BLVD        WEST SACRAMENTO, CA 95691
12530648    DEL SOLE CAVANAUGH STROYD LLC        ALICIA SGALIO        200 FIRST AVE        STE 300        PITTSBURGH, PA 15222
12530649    DEL VALLE INDEPENDENT SCHOOL        DISTRICT        5301 ROSS ROAD        STE 105        DEL VALLE, TX 78617
12530650    DELANCEY STREET FOUNDATION        REBECCA JACKSON–CATERING DIR.        600 EMBARCADERO        SAN FRANCISCO, CA 94107
12530651    DELAWARE DEPARTMENT OF LABOR        EMPLOYMENT TRAINING FUND TAX        PO BOX 41780        PHILADELPHIA, PA 19101–1780
12530652    DELAWARE DIVISION OF CHILD        SUPPORT ENFORCEMENT        PO BOX 12287        WILMINGTON, DE 19850
12530653    DELAWARE STATE TREASURY        820 SILVER LAKE BLVD., SUITE 100        DOVER, DE 19904
12530654    DELAWARE SUNBELT CONTROLS        4511 WILLOW ROAD        SUITE 4        PLEASANTON, CA 94588
12530655    DELENE MUSIELAK        2001 WEST HAMPTON POINTE DRIVE        STATESBORO, GA 30458
12530656    DELIA COLLINS        180 BALD CYPRESS LANE        BLOOMINGDALE, GA 31302
12530657    DELL CANADA ONLINE        155 GORDON BAKER ROAD        SUITE 501        NORTH YORK, ON M2H 3N5        CANADA
12530658    DELL MARKETING LP        C/O DELL USA L P        ALEXIS TANNER        PO BOX 643561        PITTSBURGH, PA 15264–3561
12530659    DELL MARKETING LP        ONE DELL WAY        ALEXIS TANNER        ROUND ROCK, TX 78682
12530660    DELL MARKETING LP        PO BOX 676021        C/O DELL USA LP        DALLAS, TX 75267–6021
12530661    DELL SOFTWARE INC        4 POLARIS WAY        ALISO VIEJO, CA 92656
12530662    DELL SOFTWARE INC        CHRISTINE KELLEY        PO BOX 731381        DALLAS, TX 75373
12530663    DELLA M TUTEN        5305 NW 30TH LN        GAINESVILLE, FL 32606
12530664    DELLEFAVE, LOUIS A        DBA DELLETEC SURGICAL PROCEDUR        SIMULATORS        120 W 11TH STREET        TAYLOR, TX 76574
12530665    DELLOITTE TAX LLP        PO BOX 844736        DALLAS, TX 75284–4736
12530666    DELOITTE TAX LLP        4022 SELLS DRIVE        HERMITAGE, TN 37076
12530667    DELORES COOK        1393 NE CIR 2120        POWELL, TX 75153
12530668    DELPHIC DIGITAL LLC        HELDI RUSSELL        10 SHURS LANE        SUITE 201        PHILADELPHIA, PA 19127
12530669    DELRAY MEDIA        ROBERT SELT        170 NE 2ND STREET        395        BOCA RATON, FL 33429
12530670    DELRIDGE NEIGHBORHOODS DEVELOPMENT ASSOC        YOUNGSTOWN CULTURAL ARTS CTR        LAURA        4408 DELRIDGE WAY SW        SEATTLE, WA 98106
12530671    DELSIE LEWIS        1318 BALTIMORE ST        MUSKOGEE, OK 74403
12530672    DELTA INC        PO BOX 11112        BIRMINGHAM, AL 35202
12530673    DELTA LIFE INSURANCE COMPANY        JEFF DONOHUE        4370 PEACHTREE ROAD NE        ATLANTA, GA 30319
12530674    DELTA MANAGEMENT ASSOCIATES        PO BOX 9191        CHELSEA, MA 02150
12530675    DELTA MANAGEMENT ASSOCIATES        WAGE GARNISHMENT DEPT        PO BOX 9242        CHELSEA, MA 02150
12530676    DELTA MU DELTA HONOR SOCIETY        RENAE GREEN        9217 BROADWAY        BROOKFIELD, IL 60513
12530677    DELTEK INC        2291 WOOD OAK DRIVE        HERNDON, VA 20171
12530678    DELTEK INC        PO BOX 75967        BALTIMORE, MD 21275–5967
12530679    DELTEK INC        PO BOX 79581        BALTIMORE, MD 21279–0581
12530680    DELUTH CHILDRENS MEDICINE PC        JAMES LIN        3500 DULUTH PARK LN STE 220        DULUTH, GA 30096
12530681    DELUXE MEDIA CREATIVE SERVICES        LISA POWELL        730 ARIZONA AVE        SANTA MONICA, CA 90401
12530682    DELUXE MEDIA CREATIVE SERVICES        PO BOX 749663        LOS ANGELES, CA 90074–9663
12530683    DELUXE SEAFOOD VANCOUVER LTD        106–366 E KENT AVE S        VANCOUVER, BC V5X 4N6        CANADA
12530684    DEMBO & SALDUTTI LLP        GENERAL ACCOUNT        EILEEN GROSMICK        1300 ROUTE 73        STE 205        MOUNT LAUREL, NJ 08054
12530685    DEMBO & SALDUTTI LLP        RETAINER ACCOUNT        1300 ROUTE 73        STE 205        MOUNT LAUREL, NJ 08054
12530686    DEMCO INC        BIN 88623        MILWAUKEE, WI 53288–0623
12530687    DEMCO, INC        ACCOUNTING DEPARTMENT        P O BOX 8048        MADISON, WI 53708–8048
12530688    DEMETRA BENNETT        930 MARCUM RD        STE 5        LAKELAND, FL 35809
12530689    DEMMON HARBOR OAKS PARTNERS LP        2228 GATEWAY OAKS DR        SACRAMENTO, CA 95833
12530690    DEMMON HARBOR OAKS PARTNERS LP        MINDY SHELLENBERGER        2227 RIVER PLAZA DR        SACRAMENTO, CA 95833
12530691    DEMOCRATIC GOVERNORS ASSOC        MICHAEL SCHULLZ        1401 K STREET NW        STE 200        WASHINGTON, DC 20005
12530692    DEMOCRATIC PARTY OF GEORGIA        WANDA SEGARS        501 PULLIAM STREET SW        SUITE 400        ATLANTA, GA 30312
12530693    DENA HEWITT–CAMERON        1058 MIDDLEBROOKE DRIVE        CANTON, GA 30115
12530694    DENIK LLC        JAKE FRISBY        696 W 1725 NORTH        LOGAN, UT 84321
12530695    DENISE KILBURN        PO BOX 553        BONNYMAN, KY 41719

12530696    DENISE M WARD        7100 TARPON CT        FLEMING ISLAND, FL 32003
12530697    DENISE MARIE MCGLOTHLIN        320 HOLLYWOOD STREET        LEHIGH ACRES, FL 22825
12530698    DENISE MCOHERSON        2209 SE 8 TERRANCE        CAPE CORAL, FL 33990
12530699    DENISE MICHELLE MATHIS        328 RED FOX LANE        CHESNEE, SC 29323
12530700    DENISE PURNELL        18 SOUTHRIDGE CIRCLE        WYNNE, AR 72396
12530701    DENISE REHFUSS        1345 PLAZAVIEW CT        CINCINNATI, OH 45255
12530702    DENISE SWAIN CPNP        3870 BRENTVIEW PLACE        KENNESAW, GA 30144
12530703    DENISE W GOSSETT        101 EAST 3RD ST        VILLISCA, IA 50864
12530704    DENISE W THOMPSON        224 DEER CREEK ROAD        GREENWOOD, SC 29649
12530705    DENISE WOOD        37993 PALMA        NEW BOSTON, MI 48164
12530706    DENNIS BALDWIN        1818 LARKINS WAY        PITTSBURGH, PA 15203
12530707    DENNIS BAXLEY FOR SENATE        CAMPAIGN        MARK ANDERSON        2640A MITCHAM
DR        TALLAHASSEE, FL 32308
12530708    DENNIS GREEN        2051 CRIPPLE CREEK DRIVE        LADSON, SC 29456
12530709    DENNIS H GREEN II        2051 CRIPPLECREEK DR        LADSON, SC 29456–3072
12530710    DENNIS HUSPENI, CLARE HUSPENI, BRITTANY        HUSPENI        16178 WHITESTONE
DR        PARKER, CO 80134
12530711    DENNIS J FANTASKI        304 REDOAK CT        MONROEVILLE, PA 15246
12530712    DENNIS L BARTON III        17600 CHESTERFIELD AIRPORT RD        SUITE 201        CHESTERFIELD,
MO 63005
12530713    DENNIS M SULLIVAN        308 MELANIE COURT        BEAVERCREEK, OH 45434
12530714    DENNIS MONTOYA        1625 RENAISSANCE COMMONS BLVD        APT 102        BOYNTON BEACH,
FL 33426
12530715    DENTSPLY NORTH AMERICA        DEPT DNA        PO BOX 822462        PHILADELPHIA, PA
19182–2462
12530716    DENTSPLY PROFESSIONAL        NINA SPONSELLER        221 W PHILADELPHIA ST        STE 60
W        YORK, PA 17404
12530717    DENTSPLY RINN        PURCHASE ORDERS        1212 ABBOTT DRIVE        ELGIN, IL 60123–1819
12530718    DENVER POLICE DEPARTMENT        CIVIL LIABILITIES BUREAU        1331 CHEROKEE ST        RM
504        DENVER, CO 80204
12530719    DENVER SYRUP AND BAR SUPPLY        353 WEST 56TH AVENUE        DENVER, CO 80216
12530720    DENVER/BOULDER BETTER BUSINESS BUREAU        PO BOX 17993        DENVER, CO
80217–0993
12530721    DEPALOS BAKERY        VOYTEK CHOLEWA        2010 OAKS PKWY        BELMONT, NC 28012
12530722    DEPARMTMENT OF VETERANS AFFAIR        2550 EITHAM AVE        SUITE E        ATTN: TAMMY
KING–SMALL        NORFOLK, VA 23513
12530723    DEPARTMENT OF CONSUMER CREDIT        3613 NW 56TH STREET        SUITE 240        OKLAHOMA
CITY, OK 73112
12530724    DEPARTMENT OF EDUCATION        944 TURLINGTON BUILDING        325 W GAINES
STREET        TALLAHASSEE, FL 32399–0400
12530725    DEPARTMENT OF EDUCATION        DEBT MANAGEMENT & COLLECTIONS        PO BOX
5609        GREENVILLE, TX 75403
12530726    DEPARTMENT OF EDUCATION        GREAT LAKES        PO BOX 530260        ATLANTA, GA
30353–0260
12530727    DEPARTMENT OF EDUCATION        GREAT LAKES        PO BOX 740199        ATLANTA, GA
30374–0199
12530728    DEPARTMENT OF EDUCATION        NATIONAL PAYMENT CENTER        PO BOX
105028        ATLANTA, GA 30348–5028
12530729    DEPARTMENT OF EDUCATION        NAVIENT        PO BOX 9635        WILKES–BARRE, PA
18773–9635
12530730    DEPARTMENT OF EDUCATION        NELNET        PO BOX 530232        ATLANTA, GA 30353–023
12530731    DEPARTMENT OF EDUCATION        OSLA SERVICING        525 CENTRAL PARK
DRIVE        OKLAHOMA CITY, OK 73105
12530732    DEPARTMENT OF EDUCATION        PAYMENT CENTER        PO BOX 530260        ATLANTA, GA
30353–0260
12530733    DEPARTMENT OF EDUCATION        PO BOX 530210        ATLANTA, GA 30353
12530734    DEPARTMENT OF EDUCATION        PO BOX 530260        ATLANTA, GA 30353–0260
12530735    DEPARTMENT OF EDUCATION        PO BOX 5609        GREENVILLE, TX 75403
12530736    DEPARTMENT OF EDUCATION        PO BOX 740194        ATLANTA, GA 30374
12530737    DEPARTMENT OF EDUCATION        PO BOX 740283        ATLANTA, GA 30374–0283
12530738    DEPARTMENT OF EDUCATION        PO BOX 9001        ATTN REFUNDS OF CASH        NIAGARA
FALLS, NY 14302
12530739    DEPARTMENT OF EDUCATION        SALLIE MAE        PO BOX 530267        ATLANTA, GA
30374–0267
12530740    DEPARTMENT OF FINANCIAL        INSTITUTIONS        PO BOX 8041        MADISON, WI
53708–8041
12530741    DEPARTMENT OF FINANCIAL        INSTITUTIONS        STATE OF UTAH        PO BOX
146800        SALT LAKE CITY, UT 84114–6800
12530742    DEPARTMENT OF HUMAN SERVICES        100 S GRAND AVE EAST        SPRINGFIELD, IL 62762
12530743    DEPARTMENT OF HUMAN SERVICES        OVERPAYMENT RECOVERY UNIT        PO BOX
14150        SALEM, OR 97309–0430
12530745    DEPARTMENT OF LABOR &        INDUSTRIES        P O BOX 34022        SEATTLE, WA
98124–1022
12530746    DEPARTMENT OF LABOR &        INDUSTRIES        PO BOX 24106        SEATTLE, WA
98124–6524
12530747    DEPARTMENT OF LABOR &        INDUSTRIES        PO BOX 34388        OLYMPIA, WA
98124–1388

12530744    DEPARTMENT OF LABOR & INDUSTRIES        TEAK RTK        PO BOX 34974        SEATTLE, WA 98124

12530748    DEPARTMENT OF LAW STATE OF GEORGIA        40 CAPITOL SQUARE SW        ATLANTA, GA 30334–1300

12530749    DEPARTMENT OF MILITARY AFFAIRS        PO BOX 1008        ATTNL DCSPER–ED        ST AUGUSTINE, FL 32085–1008

12530750    DEPARTMENT OF PROFESSIONAL REG        320 W WASHINGTON ST–3RD FLOOR        ATTN: FORMS UNIT        SPRINGFIELD, IL 62786

12530751    DEPARTMENT OF REHABILITATION        24012 CALLE DE LA PLATA        LAGUNA HILLS, CA 92653

12530752    DEPARTMENT OF REHABILITATION        25292 MCINTYRE STREET, STE K        LAGUNA HILLS, CA 92653

12530753    DEPARTMENT OF SOCIAL SERVICES        PO BOX 260222        BATON ROUGE, LA 70826

12530754    DEPARTMENT OF THE NAVY        COMMANDING OFFICER NETPDTC N81        6490 SAUFLEY FIELD RD        PENSACOLA, FL 32509

12530755    DEPARTMENT OF VETERAN AFFAIRS        1145 NILES AVE BLDG 4973        ATTN MARY DANIEL        FORT STEWART, GA 31314

12530756    DEPARTMENT OF VETERAN AFFAIRS        210 FRANKLIN ROAD SW        ROANOKE, VA 24011

12530757    DEPARTMENT OF VETERAN AFFAIRS        REGIONAL OFFICE        ATTN: MICHELE CLARKE        550 FOOTHILL DR        SALT LAKE CITY, UT 84158

12530912    DEPARTMENT OF VETERANS        DIVISION 28 ROOM 1356        915 SECOND AVE        SEATTLE, WA 98174

12530758    DEPARTMENT OF VETERANS AFFAIRS        1 FEDERAL DR        ST PAUL, MN 55111

12530759    DEPARTMENT OF VETERANS AFFAIRS        1 VA CENTER        AUGUSTA, ME 04330

12530760    DEPARTMENT OF VETERANS AFFAIRS        100 GRAND AVENUE EAST        ATTN: ACCOUNTING DEPARTMENT        SPRINGFIELD, IL 62762

12530761    DEPARTMENT OF VETERANS AFFAIRS        1000 LIBERTY AVE        PITTSBURGH, PA 15222

12530762    DEPARTMENT OF VETERANS AFFAIRS        101 W LOUIS HENNA BLVD        AUSTIN, TX 78728

12530763    DEPARTMENT OF VETERANS AFFAIRS        10365 OLD PLACERVILLE        STE #100        SACRAMENTO, CA 95827

12530764    DEPARTMENT OF VETERANS AFFAIRS        110 E 10TH ST        STE A        TIFTON, GA 31794

12530765    DEPARTMENT OF VETERANS AFFAIRS        110 NINTH AVE        NASHVILLE, TN 37203

12530766    DEPARTMENT OF VETERANS AFFAIRS        11000 WILSHIRE BLVD        3RD FLOOR        LOS ANGELES, CA 90024

12530767    DEPARTMENT OF VETERANS AFFAIRS        11000 WILSHIRE BLVD        LOS ANGELES, CA 90024

12530768    DEPARTMENT OF VETERANS AFFAIRS        1118 CENTRAL AVE        NEWPORT, KY 41071

12530769    DEPARTMENT OF VETERANS AFFAIRS        11201 BENTON STREET        ATTN HARRIET POOL        LOMA LINDA, CA 92357

12530770    DEPARTMENT OF VETERANS AFFAIRS        114 WEST 12 STREET        SUITE F        ATTN: FINANCE DEPT        TIFTON, GA 31794

12530771    DEPARTMENT OF VETERANS AFFAIRS        116 N JEFFERSON ST        ROANOKE, VA 24016

12530772    DEPARTMENT OF VETERANS AFFAIRS        1200 CIRCLE DR        STE 400        FORT WORTH, TX 76119

12530773    DEPARTMENT OF VETERANS AFFAIRS        1201 BROAD ROCK BLVD        MCGUIRE MEDICAL CENTER        BLDG 507        RICHMOND, VA 23249

12530774    DEPARTMENT OF VETERANS AFFAIRS        1240 E 9TH ST        CLEVELAND, OH 44199

12530775    DEPARTMENT OF VETERANS AFFAIRS        125 S MAIN ST        MUSKOGEE, OK 74401–7025

12530776    DEPARTMENT OF VETERANS AFFAIRS        125 S STATE        PO BOX 11500        SALT LAKE CITY, UT 84147

12530777    DEPARTMENT OF VETERANS AFFAIRS        1250 POYDRAS ST        STE 200        ATTN: CHANTELLA BOWMAN        NEW ORLEANS, LA 70113

12530778    DEPARTMENT OF VETERANS AFFAIRS        1250 POYDRAS STREET        STE200        NEW ORLEANS, LA 70113

12530779    DEPARTMENT OF VETERANS AFFAIRS        130 SOUTH ELMWOOD AVE        SUITE 601        BUFFALO, NY 14202

12530780    DEPARTMENT OF VETERANS AFFAIRS        1301 CLAY ST        OAKLAND, CA 94612

12530781    DEPARTMENT OF VETERANS AFFAIRS        1360 WEST IRVINGTON SUITE 150        TUCSON, AZ 85746

12530782    DEPARTMENT OF VETERANS AFFAIRS        13652 W WATSON        SURPRISE, AZ 85379

12530783    DEPARTMENT OF VETERANS AFFAIRS        1400 BLACKHORSE HILL RD #395ATU        COATSVILLE, PA 19320–2040

12530784    DEPARTMENT OF VETERANS AFFAIRS        15 ILAHEE LANE        CHICO, CA 95973

12530785    DEPARTMENT OF VETERANS AFFAIRS        155 VAN GORDON ST        DENVER, US 80225

12530786    DEPARTMENT OF VETERANS AFFAIRS        155 VAN GORDON STREET ROOM 252        LAKEWOOD, CO 80228

12530787    DEPARTMENT OF VETERANS AFFAIRS        1600 E WOODROW WILSON        JACKSON, MS 39216

12530788    DEPARTMENT OF VETERANS AFFAIRS        16111 PLUMMER ST BLDG 200        ATTN: ALLYSON CRUZ        SEPULVEDA, CA 91343

12530790    DEPARTMENT OF VETERANS AFFAIRS        1651 ALVIN RICKEN DR        STE #106        POCATELLO, ID 83201

12530789    DEPARTMENT OF VETERANS AFFAIRS        1651 ALVIN RICKEN DR 106        ATTN: PHILLIP CLIFTON        POCATELLO, ID 83201

12530791    DEPARTMENT OF VETERANS AFFAIRS        1700 CLAIRMONT ROAD        DECATUR, GA 30031

12530792    DEPARTMENT OF VETERANS AFFAIRS        1700 CLAIRMONT ROAD        PO BOX 100024        DECATUR, GA 30031

| | | |
|---|---|---|
| 12530793 | DEPARTMENT OF VETERANS AFFAIRS | 1700 SSE LOOP 323 SUITE 310        TYLER, TX 75701 |
| 12530794 | DEPARTMENT OF VETERANS AFFAIRS | 1705 N 77TH DR        PHOENIX, AZ 85035 |
| 12530795 | DEPARTMENT OF VETERANS AFFAIRS | 1722 I ST NW, 2ND FL        WASHINGTON, DC 20421 |
| 12530796 | DEPARTMENT OF VETERANS AFFAIRS | 1722 L STREET NE        WASHINGTON, DC 20421 |
| 12530797 | DEPARTMENT OF VETERANS AFFAIRS DONIGHUE        MT PLEASANT, MI 48858 | 200 N MAIN ST        RM 310        ATTN: REX |
| 12530798 | DEPARTMENT OF VETERANS AFFAIRS 34237 | 2055 WOOD ST        STE 207        SARASOTA, FL |
| 12530799 | DEPARTMENT OF VETERANS AFFAIRS | 210 WALNUT STREET        DES MOINES, IA 50309 |
| 12530800 | DEPARTMENT OF VETERANS AFFAIRS CO 80918 | 2116 HOLLOWBROOK DR        STE 100        COLORADO, |
| 12530801 | DEPARTMENT OF VETERANS AFFAIRS ARNOS        FT WAYNE, IN 46805 | 2121 LAKE AVENUE BUILDING 7B        ATTN KATHY |
| 12530802 | DEPARTMENT OF VETERANS AFFAIRS BASE        LEWIS MCCHORD, WA 98433–9500 | 2140 LIGGETT AVE        BOX 339500        JOINT |
| 12530803 | DEPARTMENT OF VETERANS AFFAIRS ROCK, AR 72114 | 2200 FORT ROOTS DR        BLDG 65        NORTH LITTLE |
| 12530804 | DEPARTMENT OF VETERANS AFFAIRS | 2208 N CHESTNUT ST        LUMBERTON, NC 28358 |
| 12530805 | DEPARTMENT OF VETERANS AFFAIRS FLOOR        HARRISBURG, PA 17101 | 228 WALNUT STREET        11TH |
| 12530806 | DEPARTMENT OF VETERANS AFFAIRS BARRERAS        ALAMOGORDO, NM 88310 | 2300 INDIAN WELLS RD        ATTN: BRENDA |
| 12530807 | DEPARTMENT OF VETERANS AFFAIRS JONES        COLUMBUS, GA 31901 | 233 12TH ST        STE 820        ATTN: ASHLEY |
| 12530808 | DEPARTMENT OF VETERANS AFFAIRS WRIGHT        GREENVILLE, SC 29601 | 24 VARDRY STREET        STE 102        ATTN LATANYA |
| 12530809 | DEPARTMENT OF VETERANS AFFAIRS 10014 | 245 WEST HOUSTON STREET        NEW YORK, NY |
| 12530810 | DEPARTMENT OF VETERANS AFFAIRS 27155 | 251 NORTH MAIN STREET        WINSTON–SALEM, NC |
| 12530811 | DEPARTMENT OF VETERANS AFFAIRS CA 92653 | 25292 MCINTYRE STREET, SUITE K        LAGUNA HILLS, |
| 12530812 | DEPARTMENT OF VETERANS AFFAIRS 28307 | 2843 NORMANDY DR        BLDG 4        FORT BRAGG, NC |
| 12530813 | DEPARTMENT OF VETERANS AFFAIRS 48823 | 3001 COOLIDGE DR        STE 401        EAST LANSING, MI |
| 12530814 | DEPARTMENT OF VETERANS AFFAIRS COX        OKLAHOMA CITY, OK 73102 | 301 NW 6TH ST        STE #113        ATTN: COLETHA |
| 12530815 | DEPARTMENT OF VETERANS AFFAIRS | 31 HOPKINS PLAZA        BALTIMORE, MD 21201 |
| 12530816 | DEPARTMENT OF VETERANS AFFAIRS MCCOLLUM        ALLENTOWN, PA 18103 | 3110 HAMILTON BLVD        ATTN MELISSA |
| 12530817 | DEPARTMENT OF VETERANS AFFAIRS 40202–6200 | 320 WEST MAIN ST        STE 390        LOUISVILLE, KY |
| 12530818 | DEPARTMENT OF VETERANS AFFAIRS GA 31406 | 325 WEST MONTGOMERY CROSSROAD        SAVANNAH, |
| 12530819 | DEPARTMENT OF VETERANS AFFAIRS 85012 | 333 NORTH CENTRAL AVENUE        PHOENIX, AZ |
| 12530820 | DEPARTMENT OF VETERANS AFFAIRS DIVISION        MONTGOMERY, AL 36109 | 345 PERRY HILL ROAD        ATTN: SUPPORT SERVICES |
| 12530821 | DEPARTMENT OF VETERANS AFFAIRS | 3555 FARNAM STREET        OMAHA, NE 68131 |
| 12530822 | DEPARTMENT OF VETERANS AFFAIRS OH 45202 | 36 EAST SEVENTH ST        SUITE 210A        CINCINNATI, |
| 12530823 | DEPARTMENT OF VETERANS AFFAIRS | 36038 WRATTEN DRIVE        FT HOOD, TX 76544 |
| 12530824 | DEPARTMENT OF VETERANS AFFAIRS AL 35801 | 400 MERIDIAN STREET        STE 101        HUNTSVILLE, |
| 12530825 | DEPARTMENT OF VETERANS AFFAIRS | 420 NORTH JAMES RD        COLUMBUS, OH 43219 |
| 12530826 | DEPARTMENT OF VETERANS AFFAIRS 130        TRENTON, NJ 08609 | 44 S CLINTON AVENUE        STATION PLAZA, SUITE |
| 12530827 | DEPARTMENT OF VETERANS AFFAIRS 83702 | 444 W FORT ST        ATTN LINDA PARKER        BOISE, ID |
| 12530828 | DEPARTMENT OF VETERANS AFFAIRS | 4500 LANCASTER ROAD        DALLAS, TX 75216 |
| 12530829 | DEPARTMENT OF VETERANS AFFAIRS QUELLETTE        CORPUS CHRISTI, TX 78411 | 4646 CORONA        STE 150        ATTN: MYRNA |
| 12530830 | DEPARTMENT OF VETERANS AFFAIRS SULLIVAN        ALBUQUERQUE, NM 87102 | 500 GOLD AVENUE SW        ATTN:VICTORIA |
| 12530831 | DEPARTMENT OF VETERANS AFFAIRS 02886 | 500 JEFFERSON BLVD        STE 100        WARWICK, RI |
| 12530832 | DEPARTMENT OF VETERANS AFFAIRS 98337 | 500 PACIFIC AVENUE SUITE 626A        BREMERTON, WA |
| 12530833 | DEPARTMENT OF VETERANS AFFAIRS 19144 | 5000 WISSAHICKON AVENUE        PHILADELPHIA, PA |
| 12530834 | DEPARTMENT OF VETERANS AFFAIRS 295        HAMPTON, VA 23605 | 520 WEST MERCURY BLVD        SUITE |
| 12530835 | DEPARTMENT OF VETERANS AFFAIRS 53214 | 5400 WEST NATIONAL AVE        MILWAUKEE, WI |
| 12530836 | DEPARTMENT OF VETERANS AFFAIRS | 555 WILLARD AVE        NEWINGTON, CT 06111 |
| 12530837 | DEPARTMENT OF VETERANS AFFAIRS STREET        INDIANAPOLIS, IN 46204 | 575 NORTH PENNSYLVANIA |

| | | |
|---|---|---|
| 12530838 | DEPARTMENT OF VETERANS AFFAIRS | 5901 EAST 7TH ST        LONG BEACH, CA 90822 |
| 12530839 | DEPARTMENT OF VETERANS AFFAIRS | 600 WEST CEDAR STREET       LOUISVILLE, KY 40202 |
| 12530840 | DEPARTMENT OF VETERANS AFFAIRS | 603 INTERSTATE PARK DR       MONTGOMERY, AL 36109 |
| 12530841 | DEPARTMENT OF VETERANS AFFAIRS | 613 STEPHENSON AVE       SAVANNAH, GA 31405 |
| 12530842 | DEPARTMENT OF VETERANS AFFAIRS JEFFRIES        COLUMBIA, SC 29209 | 6437 GARNERS FERRY RD       ATTN: ANDRIA |
| 12530843 | DEPARTMENT OF VETERANS AFFAIRS | 6900 ALMEDA ROAD       HOUSTON, TX 77030 |
| 12530844 | DEPARTMENT OF VETERANS AFFAIRS DIVISION       HOUSTON, TX 77030–4200 | 6900 ALMEDA ROAD       VR&E |
| 12530845 | DEPARTMENT OF VETERANS AFFAIRS PRIETO       NORTH LAS VEGAS, NV 89086 | 6900 NORTH PECOS RD       ATTN SANDRA |
| 12530846 | DEPARTMENT OF VETERANS AFFAIRS BARNES       WORSCESTER, MA 01604 | 691 GRAFTON STREET       ATTN: EDDIE |
| 12530847 | DEPARTMENT OF VETERANS AFFAIRS 85710 | 6979 E BROADWAY BLVD       STE 109       TUCSON, AZ |
| 12530848 | DEPARTMENT OF VETERANS AFFAIRS | 701 CLAY AVENUE       WACO, TX 76799 |
| 12530849 | DEPARTMENT OF VETERANS AFFAIRS | 75 LEE ROAD 993       SMITHS, AL 36877 |
| 12530850 | DEPARTMENT OF VETERANS AFFAIRS 120B       JACKSONVILLE, FL 32256 | 7825 BAYMEADOWS WAY       STE |
| 12530851 | DEPARTMENT OF VETERANS AFFAIRS CLINIC       AUSTIN, TX 78744 | 7901 METROPOLIS DRIVE       AUSTIN OUTPATIENT |
| 12530852 | DEPARTMENT OF VETERANS AFFAIRS | 8305 N ALLEN RD # 1       PEORIA, IL 61615 |
| 12530853 | DEPARTMENT OF VETERANS AFFAIRS 92108 | 8810 RIO SAN DIEGO DR RM 4445       SAN DIEGO, CA |
| 12530854 | DEPARTMENT OF VETERANS AFFAIRS FINANCE       SAN DIEGO, CA 92108 | 8810 RIO SAN DIEGO DRIVE       STE 4426 ATTN |
| 12530855 | DEPARTMENT OF VETERANS AFFAIRS HARDEN       BIRMINGHAM, AL 35203 | 950 22ND ST N       ATTN COURTNEY |
| 12530856 | DEPARTMENT OF VETERANS AFFAIRS 33708 | 9500 BAY PINES BLVD       ST PETERSBURG, FL |
| 12530857 | DEPARTMENT OF VETERANS AFFAIRS 1137       BOWLING GREEN, KY 42102 | 955 FAIRVIEW AVE       STE 100 PO BOX |
| 12530858 | DEPARTMENT OF VETERANS AFFAIRS REDMON–PAGE       650 HUEBNER ROAD       FORT RILEY, KS 66442 | ARMY COMM HOSP–3RD FL       ATT: WENDY |
| 12530859 | DEPARTMENT OF VETERANS AFFAIRS BLVD       ATTN: GAIL J CALDWELL       EL PASO, TX 79925 | BENJAMIN BUTLER       7500 VISCOUNT |
| 12530860 | DEPARTMENT OF VETERANS AFFAIRS 11930       ST PAUL, MN 85111–0930 | BISHOP HENRY WHIPPLE FED BLDG       PO BOX |
| 12530861 | DEPARTMENT OF VETERANS AFFAIRS (EAP)       ANNVILLE, PA 17003–5002 | BUILDING 7–10, FTIG       ATTN: MP–SPT |
| 12530862 | DEPARTMENT OF VETERANS AFFAIRS REBOLLEDO       205 N MICHIGAN AVENUE–STE 1300       CHICAGO, IL 60601 | C/O ARGOSY CORP SERVICES       ATTN: LIDIA |
| 12530863 | DEPARTMENT OF VETERANS AFFAIRS BANUELOS       205 N MICHIGAN AVENUE–STE 1300       CHICAGO, IL 60601 | C/O ARGOSY CORP SERVICES       YESENIA |
| 12530864 | DEPARTMENT OF VETERANS AFFAIRS ST       PROVIDENCE, RI 02903 | DANIELLE WILLIAMS       380 WESTMINSTER |
| 12530865 | DEPARTMENT OF VETERANS AFFAIRS 11930       ST PAUL, MN 55111 | DEBT MANAGEMENT CENTER 389       PO BOX |
| 12530866 | DEPARTMENT OF VETERANS AFFAIRS GAP       ANNVILLE, PA 17003 | GI–MPM–ED BLDG 9–54       FT INDIANTOWN |
| 12530867 | DEPARTMENT OF VETERANS AFFAIRS 310909       NEWINGTON, CT 06131 | HARTFORD REGIONAL OFFICE       PO BOX |
| 12530868 | DEPARTMENT OF VETERANS AFFAIRS 02203 | J F K BUILDING       ROOM 1675       BOSTON, MA |
| 12530869 | DEPARTMENT OF VETERANS AFFAIRS ST       ATTN: AGENT CASHIER       INDIANAPOLIS, IN 46204 | KRISTIN PHERSON       575 N PENNSYLVANIA |
| 12530870 | DEPARTMENT OF VETERANS AFFAIRS EAST END BLVD       WILKES BARRE, PA 18702 | MARTIN S GRIFFITH       VR&E DIV 28 STE 2       1123 |
| 12530871 | DEPARTMENT OF VETERANS AFFAIRS AVENUE SUITE E       NORFOLK, VA 23513 | NORFOLK BUSINESS CENTER       2551 ELTHAM |
| 12530872 | DEPARTMENT OF VETERANS AFFAIRS 120       PRESTONSBURG, KY 41653 | ONE BERT T COMBS DRIVE       PO BOX |
| 12530873 | DEPARTMENT OF VETERANS AFFAIRS 30031 | PO BOX 100022       ATLANTA RPO       DECATUR, GA |
| 12530874 | DEPARTMENT OF VETERANS AFFAIRS VR&E       LAWTON, OK 73502 | PO BOX 1169       ATTN DUALE L CARTER |
| 12530875 | DEPARTMENT OF VETERANS AFFAIRS PETERSBURG, FL 33731 | PO BOX 1437       ATTN: KRISTIN J ADAMS       ST |
| 12530876 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 29020       HONOLULU, HI 96820 |
| 12530877 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 4360 MCAS       JACKSONVILLE, NC 28540 |
| 12530878 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 4616       BUFFALO, NY 14240–4616 |
| 12530879 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 51318       PHILADELPHIA, PA 19115 |
| 12530880 | DEPARTMENT OF VETERANS AFFAIRS BRAGG, NC 28307 | PO BOX 71258       ATTN: GREGGREY R FLOOD       FT |
| 12530881 | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 8888       MUSKOGEE, OK 74402 |

| 12530882 | DEPARTMENT OF VETERANS AFFAIRS   PO BOX 937   1109–C SPEARHEAD DIVISION AVE.   ROOM 119   ATTN: TYRONE YOUNG   FT KNOX, KY 40121 |
| 12530883 | DEPARTMENT OF VETERANS AFFAIRS   REGIONAL OFFICE   2551 ELTHAM AVENUE STE E   NORFOLK, VA 23513 |
| 12530884 | DEPARTMENT OF VETERANS AFFAIRS   REGIONAL OFFICE   400 SOUTH 18TH STREET   ST LOUIS, MO 63103–2271 |
| 12530885 | DEPARTMENT OF VETERANS AFFAIRS   ROBERT J DOLE REGIONAL OFF   5500 E KELLOGG   WICHITA, KS 67218 |
| 12530886 | DEPARTMENT OF VETERANS AFFAIRS   SPRINGFIELD OUTPATIENT CLINIC   25 BOND ST   SPRINGFIELD, MA 01104 |
| 12530887 | DEPARTMENT OF VETERANS AFFAIRS   STATE OF COLORADO   351 COFFMAN ST   SUITE 216   LONGMONT, CO 80501 |
| 12530888 | DEPARTMENT OF VETERANS AFFAIRS   STATE OF MINNESOTA VOC REHAB   1527 1ST AVE   INTL FALLS, MN 36649–3438 |
| 12530889 | DEPARTMENT OF VETERANS AFFAIRS   SUITE 107, 9116 GRAVELLY LAKE   SW LAKEWOOD, WA 98499 |
| 12530890 | DEPARTMENT OF VETERANS AFFAIRS   VA CASHIER AGENT   ST LOUIS RPO   PO BOX 66830   ST LOUIS, MO 63166–6830 |
| 12530891 | DEPARTMENT OF VETERANS AFFAIRS   VA REGIONAL OFFICE   20 WASHINGTON PLACE   NEWARK, NJ 07102 |
| 12530892 | DEPARTMENT OF VETERANS AFFAIRS   VA REGIONAL OFFICE   PATRICK V MCNAMARA FED BLDG   477 MICHIGAN AVE   DETROIT, MI 48226 |
| 12530894 | DEPARTMENT OF VETERANS AFFAIRS   VA VOCATIONAL REHABILITATION   REGIONAL OFFICE   459 PATTERSON ROAD E – WING   HONOLULU, HI 96819 |
| 12530893 | DEPARTMENT OF VETERANS AFFAIRS   VA VOCATIONAL REHABILITATION &   EMPLOYMENT   807 DONNELL BLVD STE 1   DALEVILLE, AL 36322 |
| 12530895 | DEPARTMENT OF VETERANS AFFAIRS   VAMC–BLDG 2   RM 1C409 –VR&E 28   4500 LANCASTER RD   DALLAS, TX 75216 |
| 12530896 | DEPARTMENT OF VETERANS AFFAIRS   VE&E DIV 362/28   ATTN PATRICIA SHIRLDS   6900 ALMEDA ROAD   HOUSTON, TX 77030–4200 |
| 12530897 | DEPARTMENT OF VETERANS AFFAIRS   VOC REHAB & EMPLOY DIV   351 EAST TEMPLE ST   RM A–444   LOS ANGELES, CA 90012 |
| 12530898 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYEE   REGIONAL OFFICE   P O BOX 1437   ST. PETERSBURG, FL 33731–1437 |
| 12530899 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYMENT   1722 I ST NW   WASHINGTON, DC 20414 |
| 12530900 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYMENT   321 WEST MAIN ST   STE 390   LOUISVILLE, KY 40202 |
| 12530901 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYMENT   411 NE RACETRACK ROAD   FORT WALTON BEACH, FL 32547 |
| 12530902 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYMENT   C/O GARY AREA VET CENTER   107 E 93RD AVENUE   CROWN POINT, IN 46307 |
| 12530903 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHAB & EMPLOYMENT   PO BOX 71258   FORT BRAGG, NC 28307 |
| 12530904 | DEPARTMENT OF VETERANS AFFAIRS   VOCATIONAL REHABILITATION &   EMPLOYMENT   DECISION SSD–MDP24V   ATTN: AGENT CASHIER   1240 WEST 9TH ST   CLEVELAND, OH 44199 |
| 12530905 | DEPARTMENT OF VETERANS AFFAIRS   VR & E – 28A   3341 YOUREE DR STE #109   SHREVEPORT, LA 71105 |
| 12530906 | DEPARTMENT OF VETERANS AFFAIRS   VR & E DIVISION   2122 W TAYLOR STREET   STE 128   CHICAGO, IL 60601 |
| 12530907 | DEPARTMENT OF VETERANS AFFAIRS   VR & E DIVISION   3333 N CENTRAL AVENUE   PHOENIX, AZ 85012 |
| 12530908 | DEPARTMENT OF VETERANS AFFAIRS   VR&E DIV 362/282   ATTN ANTHONY E DAVIS   5788 ECKHERT ROAD   SAN ANTONIO, TX 78240 |
| 12530909 | DEPARTMENT OF VETERANS AFFAIRS   VR&E DIV 362/282   ATTN PAULA HARRIS   5788 EKHERT ROAD   SAN ANTONIO, TX 78240 |
| 12530910 | DEPARTMENT OF VETERANS AFFAIRS   VR&E DIVISION   VA MEDICAL CENTER   4100 W THIRD ST BLDG 302   DAYTON, OH 45428 |
| 12530911 | DEPARTMENT OF VETERANS AFFAIRS   WACO REGIONAL OFFICE   ATTN: FINANCE: AGENT CASHIER   701 CLAY AVENUE   WACO, TX 76799 |
| 12530913 | DEPARTMENT OF VETRANS AFFAIRS   VR & E DIVISION   1 PINKNEY BLVD BOX 6188A   BEAUFORT, AZ 29902 |
| 12530914 | DEPARTMRNT OF VETERANS AFFAIRS   575 PENNSYLVANIA ST   ATTN: SUPPORT SERVICES   INDIANAPOLIS, IN 46204 |
| 12530915 | DEPENDABLE COMPANY, INC   DBA DEPENDABLE COFFEE & WATER   50 N CENTRAL AVENUE   UPLAND, CA 91786 |
| 12530916 | DEPENDABLE MEDICAL EQUIPMENT   APRIL   1120 S SWAN RD   TUCSON, AZ 85711 |
| 12530918 | DEPENDABLE PACKAGING   SOLUTIONS INC   1361 NW 155TH DRIVE   MIAMI GARDENS, FL 33169 |
| 12530917 | DEPENDABLE PACKAGING SOLUTIONS   3505 NW 123RD ST   MIAMI, FL 33167 |
| 12530919 | DEPENDABLE VENDING INC   PATRICK MAULE   1431 W 9TH ST   UNIT B   UPLAND, CA 91786 |
| 12530920 | DEPT OF ASSISTIVE & REHAB SVCS   4900 N LAMAR BLVD   AUSTIN, TX 78751 |
| 12530921 | DEPT OF ASSISTIVE & REHAB SVCS   9411 PARKFIELD DR   STE 500   NORTH AUSTIN FIELD OFFICE   AUSTIN, TX 78758 |
| 12530922 | DEPT OF CONSUMER & BUSINESS SERVICES   REVENUE SERVICES SECTION   PO BOX 14610   SALEM, OR 97309–0445 |

12530923    DEPT OF ED NAVIENT        3480 GOLFVIEW DRIVE        EAGAN, MN 55123
12530924    DEPT OF ED NELNET        121 S 13TH ST        STE 202        LINCOLN, NE 68508
12530925    DEPT OF FINANCE & BUSINESS SERVICES        PO BOX 748018        LOS ANGELES, CA 90074–8018
12530927    DEPT OF VETERAN AFFAIRS        15095 AMARGOSA ROAD        SUITE 107        VICTORVILLE, CA 92394
12530928    DEPT OF VETERAN AFFAIRS        VA VOCATIONAL REHAB &        EMPLOYMENT        902 W KIMBERLY RD STE 46        DAVENPORT, IA 52806
12530926    DEPT OF VETERAN AFFAIRS OHIO        DEPARTMENT OF VETERAN AFFAIRS        1567 NEWCOMER ROAD        COLUMBUS, OH 43235
12530930    DEPT OF VETERANS AFFAIRS        15 ILAHEE        CHICO, CA 95973
12530931    DEPT OF VETERANS AFFAIRS        2122 W TAYLOR        SUITE 128        CHICAGO, IL 60612
12530932    DEPT OF VETERANS AFFAIRS        2681 PALMER ST        SUITE N        MISSOULA, MT 59808
12530933    DEPT OF VETERANS AFFAIRS        343 VERMILLION DR        COLUMBIA, SC 29209
12530934    DEPT OF VETERANS AFFAIRS        4600 GOER DRIVE SUITE 110        ATTN: FELICIA RAWLS        NORTH CHARLESTON, SC 29406
12530935    DEPT OF VETERANS AFFAIRS        6448 HWY 290 E        STE C–107        AUSTIN, TX 78723
12530936    DEPT OF VETERANS AFFAIRS        6900 ALMEDA ROAD        ATTN RODNEY SENIGAUR        HOUSTON, TX 77030
12530937    DEPT OF VETERANS AFFAIRS        915 2ND AVE        DIVISION 28 ROOM 1356        ATTN AGENT CASHIER        SEATTLE, WA 98174
12530938    DEPT OF VETERANS AFFAIRS        9418 N GREEN BAY RD        MILWAUKEE, WI 53209
12530939    DEPT OF VETERANS AFFAIRS        DEBT MANAGEMENT CENTER        PO BOX 11930        ST PAUL, MN 55111
12530940    DEPT OF VETERANS AFFAIRS        EDUCATION SERVICES        8810 RIO SAN DIEGO DR        SAN DIEGO, CA 92108
12530941    DEPT OF VETERANS AFFAIRS        VA REGIONAL OFFICE        640 FOURTH AVE        HUNTINGTON, WV 25701
12530929    DEPT OF VETERANS AFFAIRS VR&E        RESOURCE CONNECTION        1200 CIRCLE DRIVE        SUITE 400        FT WORTH, TX 76119
12530942    DEPT OF VETEREANS AFFAIRS        VR & E, VA RGNL OFFICE RM 105        2101 ELM STREET NORTH        FARGO, ND 58102–2498
12530943    DEPT OF WATER WORKS        PO BOX 888        MICHIGAN CITY, IN 46361
12530944    DEPT. OF VETERANS AFFAIRS        BENJAMIN BUTLER        1000 LIBERTY AVENUE        ROOM #1626        PITTSBURGH, PA 15222
12530946    DEPT. OF WATER & POWER,        CITY OF LOS ANGELES        CUSTOMER SERVICE        P O BOX 30808        LOS ANGELES, CA 90030–0808
12530947    DEPT. OF WATER & POWER,        PO BOX 51111        LOS ANGELES, CA 90051
12530945    DEPT. OF WATER & POWER, CITY OF        LOS ANGELES        CUSTOMER SERVICE        111 NORTH HOPE ST.        LOS ANGELES, CA 90012
12530948    DEREK GLENN LUTES        7311 E SOUTHERN AVE #2075        MESA, AZ 85209
12530949    DEREK KOEBEL        3060 COUNTRY CLUB BLVD        ORANGE PARK, FL 32073
12530950    DEREK MATEO        3556 STARLINE DR        RANCHO PALOS VERDE, CA 90275
12530951    DEREK VORE        1830 CAPITOL AVE NEAPT D        WASHINGTON, DC 20002
12530952    DERRICK DAVIS        9630 MILESTONE WAY        APT 3062        COLLEGE PARK, MD 20740
12530953    DERRICK WESTRY        3809 AUGUSTINE PLACE        REX, GA 30273
12530954    DERRINGER COMPANY        SALLY KILPATRICK        5530 FAIR LANE        CINCINNATI, OH 45227–3473
12530955    DERWOOD OQUINN        7403 BAYLOR AVE        COLLEGE PARK, MD 20740
12530956    DESANTI TALENTS INC        SUSANA DE SANTIAGO        4241 W 63RD ST        CHICAGO, IL 60629
12530957    DESCOR BUILDERS        ROB ALBERTSEN        3164 GOLD CAMPR DR        SUITE 250        RANCHO CORDOVA, CA 95670
12530958    DESERT DATACOM        RICK ELLIS        PO BOX 8626        TUCSON, AZ 85738
12530959    DESERT SHORES PEDIATRICS        CAROLYN SMELTZER        6285 S HIGLEY RD        GILBERT, AZ 85297
12530960    DESERT SPRINGS MARRIOTT        74855 COUNTRY CLUB DRIVE        PALM DESERT, CA 92260
12530961    DESIGN & CONSTRUCTION RESOURCE        PO BOX 2380        VISTA, CA 92085–2380
12530962    DESIGN AIR SYSTEMS CO        1226 DRAKE DR        SIMI VALLEY, CA 93065
12530963    DESIGN ELECTRICAL CONSTRUCTION        BRUCE LIVERGOOD/MIKE CARIGAN        3499 HIGH RIDGE RD        BOYNTON, FL 33426
12530964    DESIGN FEST        AVE ENRIQUE DIAZ DE LEON 21        ALEJANDRA REYNOSO T        GUADALAJARA, JA 44600        MEXICO
12530965    DESIREE M MASSEI        5052 CASTLE PINE CT        RIVERSIDE, CA 92509
12530966    DESTINI COPP LLC        DESTINI COPP        130 PROVIDENCE OAKS POINTE        MILTON, GA 30004
12530967    DESTINY CONTRACTING INC        JOE HEIDLER        110 VERNA DR        DALLASTOWN, PA 17313
12530968    DETECTIVE BED BUG LLC        DAVID BOHANNAN        3653 S HAMILTON        CHICAGO, IL 60609
12530969    DETEMPLE COMPANY INC        JULIE PRABUCKI        5636 NE HASSALO ST        PORTLAND, OR 97213
12530970    DETRICK CARTER        125 CRESTVIEW CIR        TRUSSVILLE, AL 35173
12530971    DETROIT NEWSPAPER PARTNERSHIP        PO BOX 773964        3964 SOLUTIONS CENTER        CHICAGO, IL 60677–3009
12530973    DETROIT REGIONAL CHAMBER        PO BOX 77359        DETROIT, MI 48277–0359
12530972    DETROIT REGIONAL CHAMBER INC        ONE WOODWARD AVE        JASON JURCZYK        STE 1900        DETROIT, MI 48226

12530974    DEVAUGHN POLLARD        1001 COVINGTON #15        DETROIT, MI 48203
12530975    DEVIN BRUEN        8238 MICHELSON DR        IRVINE, CA 92612
12530976    DEVIN NICOLE BAILEY        267 SHERBROOKE DR        NEWPORT NEWS, VA 23602
12530977    DEVIN ROGER MARSH        CMR 467 BOX 5751        APO, AE 09096
12530978    DEVITT KRAMER        151 LAUREL OAK DRIVE        SEWICKLEY, PA 15143
12530979    DEVON GRAY        214 E11TH ST #B1        MINEAPOLIS, MN 55403
12530980    DEVYANI BELSARE MD LLC        251 MAITLAND AVE        STE 104        ALTAMONTE SPRINGS, FL 32701
12530981    DEX IMAGING & MAILING        BRANDI MCNEIL        50 RACHEL DR        NASHVILLE, TN 37214
12530982    DEXON COMPUTER INC        STEVE O`NEAL        9201 EAST BLOOMINGTON PARKWAY        SUITE BB        MINNEAPOLIS, MN 55420
12530983    DEZ INC.        DBA GULFSTREAM COMMUNICATIONS        NAOMI RUSSELL        PO BOX 1794        MT PLEASANT, SC 29465
12530984    DFMWR FORT CARSON        NICA ANDERSON        1675 ELLIS ST BLDG 1217 RM 113        FORT CARSON, CO 80913
12530985    DFMWR FORT CARSON        NICA ANDERSON        PO BOX 13606        COLORADO SPRINGS, CO 80902
12530986    DFW NEW BEGINNINGS        BECKY INGLE        2000 FORUM PARKWAY        BEDFORD, TX 76021
12530987    DG FILMWORKS LLC        50 GORDONHURST AVE        MONTCLAIR, NJ 07043
12530988    DG INVESTMENT INTERMEDIATE        HOLDINGS 2 INC        FRANCES COONS        ONE COMMERCE DRIVE        SCHAUMBURG, IL 60173
12530989    DGS EDU LLC        202 6TH ST SUITE 401        CASTLE ROCK, CO 80104
12530990    DGS EDU LLC        PO BOX 912859        DENVER, CO 80291–2859
12530991    DHAMI, GURPREET SINGH        UN 5990 128A STREET        SURREY, BC V3X 0C1        CANADA
12530992    DHL EXPRESS (CANADA) LTD        18 PARKSHORE DR        BRAMPTON, ON L6T 5M1        CANADA
12530993    DHL EXPRESS (CANADA) LTD        C/O T10332C        PO BOX 4488 STN A        TORONTO, ON M5W 4H1        CANADA
12530994    DHL EXPRESS (USA), INC.        ADDRESS UNAVAILABLE AT TIME OF FILING
12530995    DHL EXPRESS USA        KENYANNA MABREY        16592 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12530996    DHS DIVISION OF SERVICES        FOR THE BLIND        PO BOX 3237 5102        LITTLE ROCK, AR 72203
12531057    DI–NO COMPUTERS INC        DEANNA ARTHUR        2817 E FOOTHILL BLVD        PASEDENA, CA 91107
12530997    DIAMEDICAL USA        MIKE KULIG        5807 W MAPLE RD        STE 175        WEST BLOOMFIELD, MI 48322
12530998    DIAMOND PARKING SERVICE        JOHN HJORTEN        3151 ELLIOTT AVENUE        SUITE 100        SEATTLE, WA 98121
12530999    DIAMOND SHARP CUTLERY SERVICE        513 MERCURY LANE        BREA, CA 92821
12531000    DIAMOND SPRINGS WATER INC        2400 CHARLES CITY RD        PO BOX 38668        RICHMOND, VA 23231
12531001    DIAMOND SPRINGS WATER INC        ALEX WOODS        PO BOX 667887        CHARLOTTE, NC 28266
12531002    DIAMOND SPRINGS WATER INC        CUSTOMER SERVICE        PO BOX 32727        CHARLOTTE, NC 28266
12531003    DIAMONDBACK PLUMBING SERVICES        BETH HERZOG        17423 N 25TH AVE SUITE 9        PHOENIX, AZ 85023
12531004    DIAMONETTE PARTY RENTAL        11091 NW 27 ST        SUITE 100        DORAL, FL 33172
12531005    DIANA BOLIVAR        2050 COQUITLAM AVE #106        PORT COQUITLAM, BC V3B 1J5        CANADA
12531006    DIANA C NARVAEZ        10269 SW 130 COURT        MIAMI, FL 33186
12531007    DIANA C NARVAEZ        10269 SW 139 COURT        MIAMI, FL 33186
12531008    DIANA COLLINS        1135 OLANTA HWY        EFFINGHAM, SC 29541
12531009    DIANA CURD        4627 W BURGESS LANE        LAVEEN, AZ 85339
12531010    DIANA JOHNSON–FORD        1110 KRISS LN        JUPITER, FL 33458
12531011    DIANA KOLMAN        11149 58TH ST CIR E        PARRISH, FL 34219
12531012    DIANA LYNN PENNING        1400 WATERWOOD DRIVE        COLUMBIA, SC 29212
12531013    DIANA M PORTILLA        LILIONA MAIN        148 ENGLE ST        ENGLEWOOD, NJ 07631
12531014    DIANA MARIE PORTILLO        4332 CALLE SONESTA        LAS CRUCES, NM 88011
12531015    DIANA R PATTON CONSULTING        DIANA R PATTON        3654 BOULDER RIDGE DR        MAUMEE, OH 43537
12531016    DIANA ROZIER SANDERS        111 WILLOW DR        COCHRAN, GA 31014
12531017    DIANA V CROWE        569 WATER OAK LN        FLEMMING ISLAND, FL 32003
12531018    DIANE BRZEZINSKI        1250 PINE RIDGE ROAD        NAPLES, FL 34108
12531019    DIANE DENNIS–GRIGGS        2631 CASCADE ROAD        ATLANTS, GA 30311
12531020    DIANE ELIZABETH THORNTON        DIANE E THORNTON        53210 AMBERGATE LN        DALLAS, TX 75287
12531021    DIANE GELLERMANN        140 HIBISCUS ROAD        EDGEWATER, FL 32141
12531022    DIANE GOEBEL        1301 SAINTSBURG        LAS VEGAS, NV 89144
12531023    DIANE KOSTICK        514 W SHADY LANE        BARRINGTON, IL 60010
12531024    DIANE SANTOPADRE        1330 COUNTY ROAD 13        BUNNELL, FL 32110
12531025    DIANN A DEWITT        4628 W OLNEY AVE        LAVEEN, AZ 85339
12531026    DIANNA CHIZMAS        2319 SOUTH LAKE REEDY BLVD        FROSTPROOF, FL 33843
12531027    DIANNA RAUCKMAN        10226 E CALLE CONA DEL SOL        TUCSON, AZ 85747
12531028    DIANNE BRETZ        115 CREPE MYRTLE CIRCLE        LEXINGTON, SC 29073

12531029   DIANNE GEERAERT       1500 HARO STREET #1101       VANCOUVER, BC V6G 1G5      CANADA
12531030   DIANNE KYLE       3479 HEATH DRIVE       DELTONA, FL 32725
12531031   DIANNE MAWHIRTER       3308 W STONEWAY       SANDUSKY, OH 44870
12531032   DIARIO EL PUEBLO       YOLO MEDIA S A C       GIRON LAMPA 499       LIMA 0000       PERU
12531033   DIARIO LA HORA       PANAMERICANA NORTE N62–08       EDITH PARRA       Y NAZARETH KM 3 1/2      QUITO 011243       ECUADOR
12531034   DICK BLICK COMPANY       6910 EAGLE WAY       CHICAGO, IL 60678–1069
12531035   DICK BLICK COMPANY       DEPT 77–6910       CHICAGO, IL 60678–6910
12531036   DICK BLICK COMPANY       JULIE SHIPPLER       PO BOX 1267       GALESBURG, IL 61402–1267
12531037   DICKIES GINGER       1064 E 13TH AVE       VANCOUVER, BC V5T 2L8       CANADA
12531038   DIEGO A VARGAS       8001 S ARAGON BLVD 5       SUNRISE, FL 33322
12531039   DIETZGEN CORPORATION       121 KELSEY LN       STE G       TAMPA, FL 33619
12531040   DIETZGEN CORPORATION       PO BOX 531698       ATLANTA, GA 30353–1696
12531042   DIGI–KEY       701 BROOKS AVENUE SOUTH       PO BOX 677       THIEF RIVER FALLS, MN 56701–0677
12531041   DIGI–KEY CORP 802299       PO BOX 250       THIEF RIVER FALLS, MN 0250
12531043   DIGITAL ADVERTISING ALLIANCE       LOU MASTRIA       1120 AVE OF THE AMERICAS       FL 13      NEW YORK, NY 10036
12531044   DIGITAL ADVERTISING ALLIANCE       PO BOX 37746       BALTIMORE, MD 21297–3746
12531045   DIGITAL ARCHITECTURE INC       CYNTHIA PINEDA       PO BOX 7791       LAKELAND, FL 33807
12531046   DIGITAL DIRECT CORPORATION       JILL ILLG       131 BURBANK RD       OLDSMAR, FL 34677
12531047   DIGITAL DRAFTING SYSTEMS INC       JAMIE BIRMAHER       5765 N W 158TH STREET       MIAMI LAKES, FL 33014
12531048   DIGITAL MEMORIES OF VIRGINIA       BRETT TIGNOR       7215 ALYCIA AVE       HENRICO, VA 23228
12531049   DIGITAL TUTORS       DEPT CH 19735       PALATINE, IL 60055–9735
12531050   DIGITAS LBI INC       AMANDA HEBVID       PO BOX 4969       BOSTON, MA 02212
12531051   DILIGENT CORPORATION       KATHLEEN GRAHAM       1385 BROADWAY       19TH FLOOR       NEW YORK, NY 10018
12531052   DIMENSIONS CONTRACTING       DEB DEMERS       8615 BOTTS ST       SAN ANTONIO, TX 78217
12531053   DIMET, DONNA       8614 WARBONNET DR       COMMERCE, MI 48382
12531054   DINA HERREN       4304 MUDD CREEK ROAD       NASHVILLE, GA 31639
12531055   DINE OUT INC       DBA FEIN BROTHERS       AMY HAGERTY       2007 N MLK JR DR       MILWAUKEE, WI 53212
12531056   DINE OUT INC       PO BOX 12584       MILWAUKEE, WI 53212
12531058   DINO VINCENT SORIANO       171 CLOVER POINT CIRCLE       GUYTON, GA 31312
12531059   DINORAH G MARTINEZ–ANDERSON       119 LOGAN RANCH RD       GEORGETOWN, TX 78628
12531060   DINSMORE & SHOHL LLP       DANIELLE BRIETICH       PO BOX 639038       CINCINNATI, OH 45263–9038
12531061   DIRECPATH LLC       JOAN STROBEL       817 WEST PEACHTREE ST       STE 750       ATLANTA, GA 30308
12531062   DIRECPATH LLC       PO BOX 54365       ATLANTA, GA 30308
12531063   DIRECT TV       PO BOX 5006       CAROL STREAM, IL 60197
12531064   DIRECTV       PO BOX 105249       ATLANTA, GA 30348–5249
12531065   DIRECTV       PO BOX 5006       CAROL STREAM, IL 60197–5006
12531066   DIRECTV       PO BOX 54000       LOS ANGELES, CA 90054
12531067   DIRECTV       PO BOX 60036       LOS ANGELES, CA 90060–0036
12531068   DIRK ERKAU       2324 WEST 1ST AVENUE #1202       VANCOUVER, BC V6K 1G3       CANADA
12531069   DISCOVER BANK       2425 NIMMO PKWY       VIRGINIA BEACH, VA 23456
12531070   DISCOVER BANK       C /O RICHMOND GEN DIST CT       400 N 9TH STREET       IN/MARSHL BLDG 203      RICHMOND, VA 23219
12531071   DISCOVER BANK       C/O MACHOL & JOHANNES LLC       700 17TH STREET SUITE 200      DENVER, CO 80202
12531072   DISH NETWORK       DEPT 0063       PALATINE, IL 60055–0063
12531073   DISH NETWORK       PO BOX 105169       ATLANTA, GA 30348–5169
12531074   DISH NETWORK       PO BOX 94063       PALATINE, IL 60094–4063
12531075   DISPLAY WAREHOUSE INC       8860 KENAMAR DRIVE       SAN DIEGO, CA 92121
12531076   DISPLAY WAREHOUSE, INC.       ELIZABETH YORBA       8820 KENAMAR DRIVE       SPRING VALLEY, CA 92121
12531077   DISPOMED LTD       MELISSA LACHAPELLE       745 NAZAIRE–LAURIN       JOLIETTE, QC J6E 0L6      CANADA
12531078   DISPUTE RESOLUTION SYSTEMS       JAMS       VALERIE BARBOUR       410 17TH STREET       SUITE 2440       DENVER, CO 80202
12531079   DISPUTE RSOLUTION SYSTEMS       VALERIE BARBOUR       410 17TH STREET       SUITE 2440      DENVER, CO 80202
12531080   DIST COURT OF JEFFERSON COUNTY       PO BOX 1310       BESSEMER, AL 35021
12531081   DISTINCTIVE BUSINESS PRODUCTS       4 TERRITORIAL CT       STE# S       BOLINGBROOK, IL 60440
12531082   DISTINCTIVE EVENT RENTALS INC       DEBORAY MURPHY       1111 INTERNATIONAL PLAZA       CHESAPEAKE, VA 23323
12531083   DISTRICT COURT OF JEFFERSON COUNTY       716 RICHARD ARRINGTON JR BLVD       BIRMINGHAM, AL 35203

12531084    DISTRICT COURT OF MONTGOMERY        251 S LAWRENCE ST        PO BOX 1667        MONTGOMERY, AL 36102–1667
12531085    DITTO DOCUMENT SERVICES INC        MICHELLE SHEARER        610 SMITHFIELD STREET        SUITE 200        PITTSBURGH, PA 15222
12531086    DIVERSIFIED COLLECTION SVC INC        333 N CANYONS PKWY        SUITE # 100        LIVERMORE, CA 94551–7661
12531087    DIVERSIFIED COLLECTION SVC INC        P O BOX 9055        PLEASANTON, CA 94566–9055
12531088    DIVERSIFIED COLLECTION SVC INC        P O BOX 9063        PLEASANTON, CA 94566–9063
12531089    DIVERSIFIED DEVELOPMENT INC        MINDY ACREE        1333 MAIN ST        STE 700        COLUMBIA, SC 29201
12531090    DIVERSIFIED DEVELOPMENT INC        PO BOX 132        COLUMBIA, SC 29202
12531091    DIVERSIFIED DEVELOPMENT INC        PO BOX 1837        COLUMBIA, SC 29202
12531092    DIVERSIFIED FLOORING SERVICES        DBA DFS COMMERCIAL, INC.        CORY RAND        20 ROLLINS ROAD        MILLBRAE, CA 94030
12531093    DIVERSIFIED X–RAY, INC        1210 106TH LANE NW        COON RAPIDS, MN 55433
12531094    DIVINE HEALTHCARE LLC        2207 EXECUTIVE DR        SUITE B        HAMPTON, VA 23666
12531095    DIVINE SIGNS INC        GENNA FRANCO        601 ESTES AVENUE        SCHAUMBURG, IL 60193
12531096    DIVISION FOR REHABILITATION        SERVICES        DRS SAN ANTONIO NORTH FIELD        12000 NETWORK BLVD        STE 210        SAN ANTONIO, TX 78249
12531098    DIVISION OF CHILD SUPPORT        PO BOX 14059        LEXINGTON, KY 40512–4059
12531097    DIVISION OF CHILD SUPPORT ENF        PO BOX 570        RICHMOND, VA 23218–0570
12531099    DIVISION OF WORKFORCE        DEVELOPMENT MISSOURI CAREER        CENTER        301 SOUTH SEVENT ST        SAINT JOSEPH, MO 64501
12531100    DIVYA KULKARNI        232 HIGHGROVE CT        SIMPSONVILLE, SC 29681
12531101    DIVYA TREHAN        3009 STONE ARBOR APT 631        GLEN ALLEN, VA 23059
12531103    DIXON        DEPT 2565        SARA MARTIN        PO BOX 122565        DALLAS, TX 75312
12531104    DIXON        SARA MARTIN        615 CRESCENT EXECUTIVE COURT        LAKE MARY, FL 32746
12531102    DIXON FISHERIES, INC.        DEBRA REARDON        1807 N MAIN STREET        EAST PEORIA, IL 61611
12531105    DJ KEARNEY        303–788 HAMILTON STREET        VANCOUVER, BC V6B 0E9        CANADA
12531106    DJD ENTERPRISES        1414 NINE RUN RD        SCREVEN, GA 31560
12531107    DJD ENTERPRISES        PO BOX 25        SCREVEN, GA 31560
12531108    DJO LLC        ROBORTO MARROQUIN        1430 DECISION ST        VISTA, CA 92081
12531109    DL ASSOCIATES INC        50 ANASAZI TRAILS LOOP        PLACITAS, NM 87043
12531110    DLA PIPER LLP        1251 AVENUE OF THE AMERICAS        NEW YORK, NY 10020
12531111    DLA PIPER LLP        R ALLEGRA ARRINGTON        6225 SMITH AVENUE        BALTIMORE, MD 21209–3600
12531112    DLS PAINTING INC        20832 TUCK RD #42        FARMINGTON HILLS, MI 48336
12531113    DLT SOLUTIONS LLC        KIRSTEN HOFFMANN        PO BOX 743359        ATLANTA, GA 30374–3359
12531114    DLT SOLUTIONS LLC        PO BOX 102549        ATLANTA, GA 30368
12531115    DLT SOLUTIONS LLC        PO BOX 743359        ATLANTA, GA 30374–3359
12531116    DM LOCK AND SAFE        5835 MEMORIAL HIGHWAY        STE 15        TAMPA, FL 33615
12531117    DMA ARCHITECTS PA        LINDA WOODFIELD        2035 E IRON # 100        SALINA, KS 67401
12531118    DMI PARTNERS INC        MATTHEW MORANO        121 S BROAD STREET        2ND FLOOR        PHILADELPHIA, PA 19107
12531119    DMI PARTNERS INC        PO BOX 824622        PHILADELPHIA, PA 19182–4622
12531120    DMN CORPORATION        DBA AZUMA LEASING        2905 SAN GABRIEL ST STE 218        AUSTIN, TX 78705
12531121    DMV RENEWAL        PO BOX 942894        SACRAMENTO, CA 94294–0894
12531122    DMYTRO KUZNYETSOV        25 VIA LYCCIL        G202        IRVINE, CA 92612
12531123    DNA HEALTH        2067 E 1400 SOUTH        SPANISH FORK, UT 84660
12531124    DNN CORP        155 BOVET RD        STE 201        SAN MATEO, CA 94402
12531125    DNR FACILITY SERVICES        JEANETTE RODRIGUEZ        5607 KENWICK SUITE 2        SAN ANTONIO, TX 78238
12531126    DOBAR NURSING CONSULTING SERVICES INC        MOISES DOBARGENES        10300 SUNSET DR        SUITE 230        MIAMI, FL 33173
12531127    DOBBERSTEIN LAW FIRM LLC        225 S EXECUTIVE DR        STE 201        BROOKFIELD, WI 53005
12531128    DOCOMOMO USMN        JESSICA AINSWORTH        850 DECATUR AVE N        GOLDEN VALLEY, MN 55427
12531129    DOCPECOX LLC        239 GLENWOOD AVE SE        ATLANTA, GA 30312
12531130    DOCTOR MARGARITA CHUDNER PA        SLAVA SIVASH        55 BRUNSWICK WOODS DRDIVE        EAST BRUNSWICK, NJ 08816
12531131    DOCTORS EQUIPMENT SERVICE        6021 TROOST        KANSAS CITY, MO 64110
12531132    DOCUMART        3310 NW YEON        PORTLAND, OR 97210
12531133    DOCUMART        511 SW 10TH AVE        STE 104        PORTLAND, OR 97205
12531134    DOCUMART        728 SW WASHINGTON        PORTLAND, OR 97205
12531135    DOCUMART        TAX ID 01–0761257        10316 WEST 79TH STREET        SHAWNEE, KS 66214
12531136    DOCUMENT CONVERSION ASSOCIATES        AMY CROSSIN        1225 RT 31 S        STE 324        LEBANON, NJ 08833
12531137    DOCUMENT RESOURCES INC        PO BOX 1723        HUTCHINSON, KS 67504–1723
12531138    DOCUSEEK2        PO BOX 411222        CHICAGO, IL 60641
12531139    DOCUSIGN INC        221 MAIN STREET        SUITE 1000        SAN FRANCISCO, CA 94105
12531140    DODD CAMERA HOLDINGS, INC.        FEHRMANN, MATTHEW        2077 E 30TH ST.        CLEVELAND, OH 44115
12531141    DOEBLER, JOHN H        1127 HACIENDA PLACE APT 5        WEST HOLLYWOOD, CA 90069
12531142    DOF II CITY TOWER LLC        PO BOX 101522        PASADENA, CA 91189–0005

12531143  DOF II CITY TOWER, LLC      KAREN SCOTT      333 CITY BOULEVARD WEST      STE 1425      ORANGE, CA 92868
12531144  DOLORES ANN TOTTEN      1955 E DUGAN HOLLOW RD      MADISON, IN 47250
12531145  DOME CLEANING      131 STILLMAN ST      SAN FRANCISCO, CA 94107
12531146  DOMINEE EHRHARDT      7288 BENTHILL COURT      WAKE FOREST, NC 27587
12531147  DOMINICK P FERELLO      DOMINICK FERELLO      32982 WINDELSTRAW DRIVE      WESLEY CHAPEL, FL 33545
12531148  DOMINION BLUE PRINT      99 WEST SIXTH AVENUE      VANCOUVER, BC V5Y 1K2      CANADA
12531149  DOMINION BLUE REPROGRAPHICS      ADDRESS UNAVAILABLE AT TIME OF FILING
12531150  DOMINION EAST OHIO      PO BOX 26785      RICHMOND, VA 23261–6785
12531151  DOMINION VIRGINIA POWER      CUSTOMER CREDIT SERVICES      PO BOX 26666      RICHMOND, VA 23261–6666
12531152  DOMINION VIRGINIA POWER      PO BOX 26543      RICHMOND, VA 23290–0001
12531153  DOMINION VIRGINIA POWER      PO BOX 27206      RICHMOND, VA 23261
12531154  DOMINIQUE LEACH      7604 S LEWE      CHICAGO, IL 60620
12531155  DOMINOS PIZZA      B4 PIZZA LLC      ALEX GAVITT      175 W SOUTHWEST PKWY      STE C      LEWISVILLE, TX 75067
12531156  DON REED JR      1040 E 80TH ST      CHICAGO, IL 60619
12531157  DON T BASSE      212 PONCHA AVE      ALAMOSA, CO 81102
12531158  DON TERRY & ASSOCIATES      1001 S HULL ST      MONTGOMERY, AL 36104
12531159  DONAHUE, BRIAN      731 AUTUMN CIR      COLUMBIA, SC 29206
12531160  DONALD BURKS      2505 ALLEGRO LANE      PLANO, TX 75025
12531161  DONALD D WITTHOFT      PO BOX 2323      BRIDGEVIEW, IL 60455–2323
12531162  DONALD DAUCHER      990 W BIRCHCREST AVENUE      BREA, CA 92821
12531163  DONALD E STEPHENS CONVENTION      CENTER      RICARDO RAYA      9301 WEST BRYN MAWR      ROSEMONT, IL 60018
12531164  DONALD FORD      3778 JUPITER BLVD      PALM BAY, FL 32909
12531165  DONALD J VIGLIONE JR      10455 POMERARDO RD      SAN DIEGO, CA 92131
12531166  DONALD JOSEPH MARTIN      995 JEFFERSON COMMONS      CIRCLE      BOX # 168      ST PAUL, MN 55114
12531167  DONALD KINCAID      11952 AVON WAY      APT 204      LOS ANGELES, CA 90066
12531168  DONALD NATIONS      6339 STURBRIDGE CT      SARASOTA, FL 34238
12531169  DONALD NEAL GRIFFIS JR      1507 PLANTATION CIRCLE      BLACKSHEAR, GA 31516
12531170  DONALD P HURLEY DO      1483 TOBIAS GRADSON BLVD #206      CHARLESTON, SC 29407
12531171  DONALD PHILIP CORR      PHIL CORR      555 W COUNTRY CLUB LANE      STE C–253      ESCONDIDO, CA 92026
12531172  DONALD W HILL JR      ACCOUNTING      2602 HILLSBOROUGH RD      DURHAM, NC 27705
12531173  DONALD W PRESTON      5724 YORK BLVD      LOS ANGELES, CA 90042
12531174  DONALD W ROBERTSON      1029 GRANT ST      ENGLEWOOD, FL 34224
12531175  DONALD WITTHOFT      924 S LAKE CT      102      WESTMONT, IL 60559
12531176  DONIKA RUDARI      103–6557 BURLINGTON AVE      BURNABY, BC V5H 3M6      CANADA
12531177  DONN PATTON      242 MAPLE RIDGE DRIVE      CANONSBURG, PA 15317
12531178  DONNA ACHICA      PO BOX 582      PAGO PAGO, AS 96799
12531179  DONNA ADKINS      21356 RIVERSIDE DR      GRUNDY, VA 24614
12531180  DONNA BUCELLA      5022 WAPLE LN      ALEXANDRIA, VA 22304–7725
12531181  DONNA CUTHREN      6387 CHURCH AVENUE      BRYCEVILLE, FL 32009
12531182  DONNA EUGENIE PORTER      1349 LOVEWOOD ROAD      COTTONDALE, FL 32431
12531183  DONNA HOGAN      5405 ROUTE 26      LAKEVIEW APARTMENTS # 5      WHITNEY POINT, NY 13862
12531184  DONNA JOHNSTON MD      DONNA JOHNSTON      8061 SPYGLASS HILL RD      SUITE 102      MELBOURNE, FL 32940
12531185  DONNA L SNOKE      1739 NE HANCOCK STREET      PORTLAND, OR 97212
12531186  DONNA MALKOVICH      11925 MANDARIN CT      SEMINOLE, FL 33772
12531187  DONNA MARLING      403 D HILL CREST DR      EASLEY, SC 29640
12531188  DONNA MARLING      481 HOLLOWAY ROAD      MARIETTA, SC 29661
12531189  DONNA MAXWELL      3537 BERRYHILL RD      PACE, FL 32571
12531190  DONOVAN SALES LTD      1135 EAST HASTINGS ST      VANCOUVER, BC V6A 1S3      CANADA
12531191  DOOR ENGINEERING CORPORATION      GORDON WILDER      1234 BALLENTINE BLVD      NORFOLK, VA 23504
12531192  DOOR SYSTEMS OF SOUTH FLORIDA      BRETT ZEIGEN      1300 NW 15TH AVENUE      POMPANO BEACH, FL 33069
12531193  DORA DIANNE DIEBEL      2109 PHEASANT LANE      SALINA, KS 67401
12531194  DOREMUS & COMPANY      JULIANNA LIEU      200 VARICK ST      11TH FL      NEW YORK, NY 10014
12531195  DORIS A BLEAH      662 JACKSON ST      BROWNSBURG, IN 46112
12531196  DORN RESEARCH INSTITUTE      GINGER EUBANK ERVIN      6439 GARNERS FERRY RD (151)      COLUMBIA, SC 29209
12531197  DOROTHY BREANNE THOMAS      841 MULBERRY ST      MACON, GA 31201
12531198  DOROTHY C FENWICK      211 TRED AVON AVE      OXFORD, MD 21654
12531199  DOROTHY MOU      183 SIERRA COURT      MORGAN HILL, CA 95037
12531200  DOTLICH INC      DONALD DOTLICH      1111 POLCO ST      INDIANAPOLIS, IN 46222
12531201  DOUBLE T CONTRACTING      SUSAN MARTIN      4270 CHARLEY ROAD      DOUGLASVILLE, GA 30135
12531202  DOUBLE TREE HOTEL      BRENDA WELBORN      1981 N CENTRAL EXPWY      RICHARDSON, TX 75080

12531203  DOUBLECLICK TECHSOLUTIONS     PO BOX 7247–7366     PHILADELPHIA, PA 19170–7366
12531204  DOUBLEPOSITIVE MARKETING GROUP     62865 COLLECTION CENTER DR     CHICAGO, IL 60693–0628
12531205  DOUBLEPOSITIVE MARKETING GROUP     LORY CERATO     1501 S CLINTON ST     STE 1520     BALTIMORE, MD 21224
12531206  DOUBLETIME DIGITAL INC     CHUCK BRITZMAYR     444 NE 3RD AVE     FT LAUDERDALE, FL 33301
12531210  DOUBLETREE HOTEL     2600 YORKMONT RD     CHARLOTTE, NC 28208
12531211  DOUBLETREE HOTEL     800 NATIONAL PARKWAY     SCHAUMBURG, IL 60173
12531212  DOUBLETREE HOTEL     8250 N CENTRAL EXPRESSWAY     DALLAS, TX 75206
12531207  DOUBLETREE HOTEL CINCINNATI     AIRPORT     CLIFFORD WILLIAMS     PO BOX 75108     CINCINNATI, OH 45275
12531208  DOUBLETREE HOTEL PGH     ONE BIGELOW SQUARE     PITTSBURGH, PA 15219
12531209  DOUBLETREE HOTEL SANTA ANA/     ORANGE COUNTY AIRPORT     201 E MACARTHUR BLVD     SANTA ANA, CA 92707
12531213  DOUBLETREE NORTH DRUID HILLS     EMORY AREA     PORNSEIN USNKAW     2061 NORTH DRUID HILLS RD     ATLANTA, GA 30329
12531214  DOUCETTE, KEITH A     1054 ANNA KNAPP BLVD #2D     MT. PLEASANT, SC 29464
12531215  DOUG BELDEN, TAX COLLECTOR     PO BOX 172920     HILLSBOROUGH COUNTY     TAMPA, FL 33672–0920
12531216  DOUG BELDEN, TAX COLLECTOR     PO BOX 30012     TAMPA, FL 33630–3012
12531217  DOUGAL     LISA DEAL     11111 TUJUNGA CANYON BLVD     TUJUNGA, CA 91042
12531218  DOUGHTY GIRL LLC     JULIE KEAN     270 HOOKAHI ST     STE 305     WAILUKU, HI 96793
12531219  DOUGLAS & STURGESS, INC     1023 FACTORY STREET     RICHMOND, CA 94801
12531220  DOUGLAS EMMETT 2010 LLC     1003 BISHOP ST     PAUAHI TOWER     STE 440     HONOLULU, HI 96813
12531221  DOUGLAS EMMETT 2010, LLC     FOR: BISHOP SQUARE     MELISSA IBANEZ     808 WILSHIRE BLVD     STE 200     SANTA MONICA, CA 90401
12531222  DOUGLAS HILL     3635 CARRIGAN COMMON     LIVERMORE, CA 94550
12531223  DOUGLAS M DEN HARTOG SR     7797 N 1ST ST STE 630     FRESNO, CA 93720–3715
12531224  DOUGLAS MOORE INC     139 COCHRAN RD     ABBVILLE, SC 29620
12531225  DOUGLAS ROAD LAND PARTNERS     SOUTH LP     LARRY MUDD     227 S MAIN STREET     SUITE 300     SOUTH BEND, IN 46601
12531226  DOUGLAS ROAD PARTNERS LP     JEFF JOHNSON, MAY OBERFELL & LORBER     4100 EDISON LAKES PARKWAY, SUITE 100     MISHAWAKA, IN 46545
12531227  DOUGLAS ROAD PARTNERS, LP     HILARY R JOHNSON     MAY OBERFELL LORBER     4100 EDISON LAKES PARKWAY STE 100     MISHAWAKA, IN 46545
12531228  DOUGLAS SIMONS     24554 NORTH HARVEST GLEN RD     CARY, IL 60013
12531229  DOUGLAS STEWART COMPANY     75 REMITTANCE DR     DEPT 6430     CHICAGO, IL 60675–6430
12531230  DOUGLAS STEWART COMPANY     DEPT 7215     CAROL STREAM, IL 60122–7215
12531231  DOUGLAS STEWART COMPANY     PO BOX 56577 STATION A     TORONTO, ON M5W 4L1     CANADA
12531232  DOVE DATA PRODUCTS INC.     ROBERT MINTZ     PO BOX 6106     FLORENCE, SC 29502
12531233  DOVER PUBLICATIONS INC     PO BOX 347     MINEOLA, NY 11501–0347
12531234  DOVER PUBLICATIONS, INC     31 EAST 2ND STREET     MINEOLA, NY 11501
12531235  DOW JONES & COMPANY     DBA THE WALL STREET JOURNAL     84 2ND AVE     CHICOPEE, MA 01020
12531236  DOWIN`S PEDIATRIC CLINIC     DEIDRE LANIER MD     PO BOX 281283     NASHVILLE, TN 37288
12531237  DOWINS PEDIATRIC CLINIC     DEIDRE LANIER MD     404 DR D B TODD BLVD     STE100     NASHVILLE, TN 37203
12531238  DOWN IN FRONT PRODUCTIONS     ZACHERY JONES     631 9TH CT S     BIRMINGHAM, AL 35205
12531239  DOWNTOWN AUTO PARK     150 SOUTH FIFTH STREET     SUITE 1425     MINNEAPOLIS, MN 55402
12531240  DOWNTOWN DENVER PARTNERSHIP     TAMARA DOOR     511 16TH STRET, SUITE 200     DENVER, CO 80202
12531241  DOWNTOWN SELF STORAGE     1305 NW DAVIS ST.     PORTLAND, OR 97209
12531242  DOWNTOWN VISION INC     CHERYL HUNTE     214 N HOGAN STREET     STE 120     JACKSONVILLE, FL 32202
12531243  DP AIR CORPORATION     PO BOX 52726     PHOENIX, AZ 85072–2726
12531244  DPC JEWETT LLC     DBA DOMINION PATIENT CARE SVCS     DONNA P CLARK     12388 WARWICK BLVD     SUITE 302     NEWPORT NEWS, VA 23606
12531245  DPI DIGITAL PEOPLE INC     1920 COLUMBIA STREET     VANCOUVER, BC V5Y 4A2     CANADA
12531246  DPMC USA LLD     SARA HO     825 BRICKELL BAY DR     SUITE 1825     MIAMI, FL 31331
12531247  DQE COMMUNICATIONS LLC     PO BOX 535378     PITTSBURGH, PA 15253–5378
12531248  DR BETHANY K MICKAHAIL     2126 WISTERIA WAY     MANTECA, CA 95337
12531249  DR CHRISTINE BOTTKOL     406 LA SIESTA DR     MEXICO BEACH, FL 32456
12531250  DR DAWN N TAFARI     5109 VICKREY CHAPEL ROAD     GREENSBORO, NC 27407
12531251  DR EDDIE D THOMAS MD PC     SABRINA THOMAS     391 PEACHTREE STREET     JESUP, GA 31545
12531252  DR FLAVIA THOMAS     ELAINE LATTIN     14019 SOUTHWEST FWY #201     SUGAR LAND, TX 77478
12531253  DR GRAPHX II, INC.     MIKE MAGES     1751 W GRAND AVE     CHICAGO, IL 60622

12531254   DR GS URGENT CARE        ERIN DALY        1425 S CONGRESS AVE        DELRAY BCH, FL 33445
12531255   DR HAROLD C OKERE        PO BOX 11264        JACKSON, TN 38308
12531256   DR HASTINGS & ASSOCIATES LLC        15 SPINNING WHEEL RD #116        HINSDALE, IL 60521
12531257   DR HOWARD D WEAVER        SARA DONALD        3120 CORRINE DRIVE        ORLANDO, FL
           32803
12531258   DR J BARRY MASCARI        2 MULLENS LANE        BERNARDSVILLE, NJ 07924
12531259   DR JASON PAGE, PA        3201 S LOOP 250 STE 620        PALESTINE, TX 75801
12531260   DR JOSEPH REID LMFT        DBA RELATIONSHIPS LLC        718 WASHINGTON AVE        N STE
           303        MINNEAPOLIS, MN 55401
12531261   DR KAREN MIGLIACCIO        7641 MCLAUGHLIN RD        PEYTON, CO 80831
12531262   DR LLOYD C WILLIAMS        501 WEST MARYLAND AVENUE # 1        PHOENIX, AZ 85013
12531263   DR MANDY GONZALEZ        6910 CIBOLA RD        SAN DIEGO, CA 92120
12531264   DR NATALIE MURPHY PHD        656 SE WOODMILL POND LANE        STUAD, FL 33497
12531265   DR PEPPER BOTTLING COMPANY OF        PO BOX 910433        DALLAS, TX 75391–0433
12531266   DR R JOHN REYNOLDS        N7387 MINERS CASTLE ROAD        MUNISING, MI 49862
12531267   DR R LYMAN OTT        6821 TOMAHAWK RD        MISSION HILLS, KS 66208
12531268   DR RICHARD PAN FOR SENATE 2018        1781 TRIBUTE RD        STE K        SACRAMENTO, CA
           95815
12531270   DR ROBERT P JONES        8001 US HWY 80 EAST UNIT 803        SAVANNAH, GA 31410
12531269   DR ROBERT P JONES MD        2 EGRET`S NEST DRIVE        SAVANNAH, GA 31406
12531271   DR SCOTT TRACY        234 RANKIN ROAD        BELLE VERNON, PA 15012
12531272   DR WEBER FOR ASSEMBLY 2016        420 N TWIN OAKS VALLEY RD #2229        SAN MARCOS, CA
           92079–7090
12531273   DRAGONCHUCK        2141 E THOMPSON BLVD        VENTURA, CA 93001
12531274   DRAINS PLUS        701 N SANTA FE AVE        SALINA, KS 67401
12531275   DRAMATIC WATER SOLUTIONS        SKIP ROLQUIN        PO BOX 4311        SUWANEE, GA
           30024
12531276   DRAPER CITY        SALLY        1020 E PIONEER ROAD        DRAPER, UT 84020
12531277   DREAM CENTER EDUCATION HOLDINGS, LLC        1400 PENN AVENUE        ATTN: LAW
           DEPARTMENT        PITTSBURGH, PA 15222
12531278   DREAM CENTER EDUCATION HOLDINGS, LLC,        DREAM CENTER EDUCATION MANAGEMENT
           LLC        AND THE DREAM CENTER FOUNDATION        C/O RANDY BARTON, ESQ.        1400 PENN
           AVENUE        PITTSBURGH, PA 15222
12531279   DREAM CENTER EDUCATION MANAGEMENT, LLC        2301 BELLEVUE AVE        LOS ANGELES, CA
           90026
12531280   DREAM OFFICE LP        CHRISTA HARRISON        30 ADELAIDE STREET EAST        SUITE
           301        TORONTO, ON M5C 3H1        CANADA
12531281   DRESSLER PROPERTIES, INC.        4942 HIGBEE AVENUE, NW        STE A        CANTON, OH
           44718
12531282   DREW W SMITH        12 BELLA VISTA PL        CINCINNATI, OH 45206
12531283   DREXEL TECHNOLOGIES        SANDY BAKER        10840 W 86TH ST        LENEXA, KS 66214
12531284   DRIGGERS, CHRISTOPHER JAMES        118 DEER RIDGE TRAIL        GILBERT, SC 29054
12531285   DRIGGERS, SCHULTZ & HERBST        2600 WEST BIG BEAVER ROAD        SUITE 550        TROY, MI
           48084
12531286   DRINKER BIDDLE & REATH LLP        ONE LOGAN SQ        STE 2000        PHILADELPHIA, PA
           19103
12531287   DRINKMORE DELIVERY INC        COLLEEN        7595A RICKENBACKER DR        GAITHERSBURG,
           MD 20879
12531288   DRIVEN ENTERTAINMENT GROUP        9240 NW CT        SUNRISE, FL 33322
12531289   DRM INC        JOHN GINTER        10600 WEST CHARLESTON BLVD        LAS VEGAS, NV 89135
12531290   DROPBOX INC        333 BRANNAN STREET        SAN FRANCISCO, CA 94107
12531291   DRUMMOND UNIFORM SERVICE        LAUREN GAGE        1718 SIXTH ST SW        CANTON, OH
           44701
12531292   DRUMMOND UNIFORM SERVICE        PO BOX 20208        CANTON, OH 44701
12531294   DRURY INN & SUITES        2265 E SHARON RD        SHARONVILLE, OH 45241
12531295   DRURY INN & SUITES        4109 PARKWAY CENTRE DRIVE        GROVE CITY, OH 43123
12531296   DRURY INN & SUITES        ELIZABETH HOLCOMB        820 TRENTON AVENUE        FINDLAY, OH
           45840
12531293   DRURY INN & SUITES – COLUMBUS        CONVENTION CTR        DEPT 0107        88 E NATIONWIDE
           BLVD        COLUMBUS, OH 43215
12531297   DRURY INN & SUITES–COLUMBUS NW        DEPARTMENT 0113        6170 PARK CENTER
           CIRCLE        DUBLIN, OH 43017–3583
12531298   DS ACQUISITION PROPERTY OWNER        7150 PEACHTREE DUNWOODY RD N        ATLANTA, GA
           30328
12531299   DS ACQUISITION PROPERTY OWNER        MICHELLE CLIFTON        PO BOX 1920        DALLAS, TX
           75221
12531300   DS SERVICES OF AMERICA INC        DBA SPARKLETTS        WILLIAM        P O BOX
           660579        DALLAS, TX 75266–0579
12531301   DS WATERS OF AMERICA INC        DBA DEEP ROCK        5660 NEW NORTHSIDE DR        SUITE
           500        ATLANTA, GA 30328
12531302   DS WATERS OF AMERICA INC        DBA DEEP ROCK        PO BOX 660579        DALLAS, TX
           75266–0579
12531303   DSI TECHNOLOGY ESCROW SERVICES        AN IRON MOUNTAIN COMPANY        PO BOX
           27131        NEW YORK, NY 10087–7131
12531304   DSI–DIRECT DIGITAL SERVICE        JAY GORDON        918 S HORTON SUITE 704        SEATTLE, WA
           98134
12531305   DSI–DIRECT DIGITAL SERVICES        PO BOX 94590        SEATTLE, WA 98124

12531306   DSL PANAMA       DAYANA LEZCANO       2231 NW 79 AVENUE       SUITE PTY 10463       DORAL, FL 33122
12531307   DT INVESTMENTS INC       DBA / BEACON PRINTING       2161 PLATTE RIVER DR WEST       DENVER, CO 80223
12531308   DTA SECURITY SERVICE       PO BOX 1207       MONTGOMERY, AL 36102–1207
12531309   DTE ENERGY       PO BOX 2859       DETROIT, MI 48260–0001
12531310   DTE ENERGY       PO BOX 740786       CINCINNATI, OH 45274–0786
12531311   DTZ INC       4002 SOLUTIONS CENTER       CHICAGO, IL 60677
12531312   DUANE E KREIL       5029 VILLAGE SQUARE CT       WEST BLOOMFIELD, MI 48322
12531313   DUANE MORRIS LLP       30 S 17TH STREET       PHILADELPHIA, PA 19103–4196
12531314   DUANE MORRIS LLP       30 SOUTH 17TH STREET       PHILADELPHIA, PA 19103
12531315   DUBOIS BRYANT & CAMPBELL LLP       303 COLORADO       SUITE 2300       AUSTIN, TX 78701
12531316   DUCK WELDING SALES & SERVICE       DONNA MILLER       311 WILHAGEN RD       NASHVILLE, TN 37217
12531317   DUCKS IN A ROW ENTERTAIN CORP       ANAT BARON       304 S ELM DR       STE 405       BEVERLY HILLS, CA 90212
12531318   DUCKY BOB`S EVENT SPECIALISTS       ANGELA ROTH       3200 BELMEADE DRIVE       CARROLLTON, TX 75006–2552
12531319   DUDA, MICHAEL       314 UNION STREET       MONONGAHELA, PA 15063
12531320   DUKE ENERGY       10101 CLAUDE FREEMAN DR N–230       CHARLOTTE, NC 28262
12531321   DUKE ENERGY       6716 GRADE LANE       BLDG 9, SUITE 910       LOUSIVILLE, KY 40213
12531322   DUKE ENERGY       P O BOX 9001076       LOUISVILLE, KY 40290–1076
12531323   DUKE ENERGY       P O BOX 9001084       LOUISVILLE, KY 40290–1084
12531324   DUKE ENERGY       PO BOX 1090       CHARLOTTE, NC 28201
12531325   DUKE ENERGY       PO BOX 1326       CHARLOTTE, NC 28201
12531326   DUKE ENERGY       PO BOX 1326       CHARLOTTE, NC 28201–1326
12531327   DUKE ENERGY       PO BOX 1327       CHARLOTTE, NC 28201–1327
12531328   DUKE ENERGY       PO BOX 70515       CHARLOTTE, NC 28272–0515
12531329   DUKE ENERGY       PO BOX 70516       CHARLOTTE, NC 28272–0516
12531330   DUKE ENERGY INDIANA LLC       DBA DUKE ENERGY       PO BOX 1326       CHARLOTTE, NC 28201–1326
12531331   DULCE LOPEZ       3214 CHARLES STREET       VANCOUVER, BC V5K3C1       CANADA
12531332   DUNDEE REALTY MANAGEMENT BC CO       STE 1620       DAWN SURETTE       13401 – 108TH AVE       SURREY, BC V3T 5T3       CANADA
12531333   DUNN & DAVISON LLC       CASSIE SANDIDGE       1100 WALNUT ST       STE 2900       KANSAS CITY, MO 64106
12531334   DUNWOODY SELF STORAGE LLC       1105 MT VERNON HWY       SANDY SPRINGS, GA 30328
12531335   DUNWOODY STATION APARTMENTS       DIANE PROCTOR       7150 PEACHTREE DUNWOODY RD NE       ATLANTA, GA 30328
12531336   DUNWOODY STATION APARTMENTS       DIANE PROCTOR       7150 PEACHTREE–DUWOODY ROAD       ATLANTA, GA 30328
12531337   DUNWOODY VILLAGE       2311 DUNWOODY CROSSING       DUNWOODY, GA 30338
12531338   DUNWOODY VILLAGE       7150 PEACHTREE DUNWOODY RD       ATLANTA, GA 30338
12531339   DUQUESNE CLUB, THE       PO BOX 387       PITTSBURGH, PA 15230
12531340   DUQUESNE LIGHT CO       214 MEADOWLARK LN       ALIQUIPPA, PA 15001
12531341   DUQUESNE LIGHT CO       PO BOX 10       PITTSBURGH, PA 15230
12531342   DUQUESNE LIGHT COMPANY       2645 NEW BEAVER AVE       PITTSBURGH, PA 15233
12531343   DUQUESNE LIGHT COMPANY       2825 NEW BEAVER AVENUE N6–CS       ATTN: CHRIS NAVADAUSKAS       PITTSBURGH, PA 15233
12531344   DUQUESNE LIGHT COMPANY       PAYMENT PROCESSING CENTER       PO BOX 10       PITTSBURGH, PA 15230–0010
12531345   DUQUESNE LIGHT COMPANY       PAYMENT PROCESSING CENTER       PO BOX 67       PITTSBURGH, PA 15267–0001
12531346   DUQUESNE LIGHT COMPANY       PO BOX 1280       ORDER 381767       PITTSBURGH, PA 15230
12531347   DUQUESNE UNIVERSITY       600 FORBES AVENUE       PITTSBURGH, PA 15282
12531348   DUQUESNE UNIVERSITY       CONFERENCE SERVICES       326 DUQUESNE UNION       PITTSBURGH, PA 15282
12531349   DUQUESNE UNIVERSITY       STUDENT ACCOUNTING       PO BOX 640094       PITTSBURGH, PA 15264–0094
12531350   DURAZZI, BRUCE J       4012 BAMBERGER AVE       ST LOUIS, MO 63116
12531351   DURB SOLUTION DBA EDUCATION USA       MARIA MERCEDES SALMON       AVENIDA MARINA NORTE       EDIFICIA PLAZA REAL COSTA DEL       PANAMA 0000       PANAMA
12531352   DURHAM BULLS BASEBALL CLUB       409 BLACKWELL ST       DURHAM, NC 27701
12531353   DURHAM COCA COLA BOTTLING       CHRIS HESS       3214 HILLSBOROUGH ROAD       DURHAM, NC 27705
12531354   DURHAM COUNTY TAX COLLECTOR       PO BOX 30090       DURHAM, NC 27702–3090
12531355   DURHAM COUNTY TAX COLLECTOR       PO BOX 3397       DURHAM, NC 27702
12531356   DURHAM WAKE COUNTIES RESEARCH &       PRODUCTION SERVICE DISTRICT       BRETT BRENTON       12 DAVIS DRIVE PO BOX 12255       US202ORTP       RESEARCH TRIANGLE, NC 27709
12531357   DUSTIN SPENCER       3405 NORTH CARTER ROAD       PINCONNING, MI 48650
12531358   DUSTIN STEVENSON       6688 UNION STREET       BURNABY, BC V5B1X1       CANADA
12531359   DUSTIN WADE       1928 S 4 TH ST       CHICKASHA, OK 73018
12531360   DUSTIN WIEGERT       884 S TENTH       SALINA, KS 67401
12531361   DUVAL GLASS & MIRROR, INC.       623 WESTBROOK RD       JACKSONVILLE, FL 32209–7443
12531362   DVA TALENT       C/O ANDREA HOWARD       406 WASHINGTON SQUARE       LEANDER, TX 78641

12531363  DVPRO STUDIOS INTERNATIONAL LL    VANIA REDD    1055 SPARKLEBERRY LANE EXT    SUITE N    COLUMBIA, SC 29223
12531364  DWIGHT BULLARD CAMPAIGN    PO BOX 160156    MIAMI, FL 33116
12531365  DWIGHT DABOVAL    5 MARTIN LN    HOUSTON, TX 77055
12531366  DYAR, STEPHEN CRAIG    19 MARINA DRIVE    SAVANNAH, GA 31411
12531367  DYCUS FAMILY MEDICINE    CANDICE    30 WINDSERMERE WAY    STE 100    OUIEDO, FL 32765
12531369  DYE MASTERS GROUP    PO BOX 1825    DECATUR, GA 30031
12531368  DYE MASTERS GROUP INC    RORY ATKINSON    4896 N ROYAL ATLANTA DR    SUITE 306    TUCKER, GA 30084
12531370  DYLAN HANSON    700 W CENTER RD    PALTINE, IL 60074
12531371  DYLAN PRIEST PHOTOGRAPHY LLC    DYLAN PRIEST    4206 BRUCE STREET    PITTSBURGH, PA 15201
12531372  DYLAN WILSON    125 E JONES ST    APT 1    SAVANNAH, GA 31401
12531373  DYNALECTRIC COMPANY    TAMMY MEYER    9505 CHESAPEAKE DRIVE    SAN DIEGO, CA 92123
12531374  DYNAMIC COMMUNITIES INC    PO BOX 100453    ATLANTA, GA 30353–0453
12531375  DYNATRONICS CORP    7030 PARK CENTRE DR    SALT LAKE CITY, UT 84121
12531376  DZED SYSTEMS LLC    VERONICA WEDIN    530 W OJAI AVE SUITE 202    OJAI, CA 93023
12545644  Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809
12531377  E & V VENTURES    DBA TWO MEN AND A TRUCK    1511 EAST MARKET STREET    AKRON, OH 44305
12531378  E HOLDINGS, LTD.    KOKO HEAD    LAW OFFICE OF KOKO HEAD, P A    10210 SAN JOSE BLVD , SUITE 4    JACKSONVILLE, FL 32257
12531379  E INK AND PAPER    TRACY GOOD MAN    2645 NE 27TH AVE    PORTLAND, OR 97212
12531380  E STAR ELECTRIC INC    ED VOGEL    1770 COMMERCE AVE N    ST PETERSBURG, FL 33716
12531382  E&T PLASTICS    45–45 37TH STREET    LONG ISLAND CITY, NY 11101
12531381  E&T PLASTICS OF FLORIDA, INC    2830 NORTH WEST 55TH COURT    FT LAUDERDALE, FL 33309
12531383  E3 MEDIA    5877 COMMERCE ST    PITTSBURGH, PA 15206
12531384  E4 HEALTH INC    CELIA GLOTIS    PO BOX 1575    PROVIDENCE, RI 02901–1575
12531385  E4 WELLNESS INC    PO BOX 1575    PROVIDENCE, RI 02901
12531386  EA BROWN HOLDING LLC    DBA EB XRAY    ED BROWN    15413 PLEASANT VALLEY RD    PO BOX 403    NEW CORNERSTOWN, OH 43832
12531387  EA BROWN HOLDING LLC    PO BOX 403    NEWCOMERSTOWN, OH 43823
12531388  EAGAN ROTARY CLUB    LISA RIDER    PO BOX 21543    EAGAN, MN 55121
12531389  EAGAN ROTARY COMMUNITY SERVICE    FOUNDATION    LISA RIDER    C/O RICHARD VANPUYVELDE    2600 EAGAN WOODS DR #210    EAGAN, MN 55121
12531390  EAGLE BARBER    291 REDONDO AVE    LONG BEACH, CA 90803
12531391  EAGLE CAULKING INC    WAYNE EICHER    3412 – 26 1/2TH AVE N    ROBBINSDALE, MN 55422
12531392  EAGLE SECURITY FIRE & LIFE SAFETY, INC    KIM FEENY    47705 WEST ROAD    SUITE B–102    WIXOM, MI 48393
12531393  EAGLE USA INC    JACK BROWN    709 PLAZA DR    SUITE 2–112    CHESTERTON, IN 46304
12531394  EAN SERVICES DAMAGE RECOVERY    PO BOX 842264    DALLAS, TX 75284–2264
12531395  EAN SERVICES DAMAGE RECOVERY    UNIT    BRITTANY MCCRARY    600 CORPORATE PARK DR    ST LOUIS, MO 63105
12531396  EARHARDT ENTERPRISES INC    WAYNE EARHARDT    148 GENESSEE VALLEY RD    COLUMBIA, SC 29223
12531397  EARL FLOYD DAVIS    DBA DAVIS CONSTRUCTION    FLOYD DAVIS    11113 NORTH HARRISON    KANSAS CITY, MO 64155
12531398  EARNESTIN WILLIAMS    5310 GREENLEAF RD    MOBILE, AL 36693
12531399  EARTH20    PO BOX 70    CULVER, OR 97734
12531400  EAST ALLEGHENY SCHOOL DISTRICT    TONI VALICENTI    1150 JACKS RUN ROAD    NORTH VERSAILLES, PA 15137
12531401  EAST BAY MUNICIPAL UTILITY    DISTRICT    JILL SCOTTS    375 11TH TREET–PO BOX 24055    OAKLAND, CA 94623–1055
12531402  EAST CAMBRIDGE PIANO    JAMES NICOLORO    343 MEDFORD STREET    SOMERVILLE, MA 02145
12531403  EAST CAROLINA UNIVERSITY    DEPT OF OBGYN MS733    JENNIFER JONES    600 MOYE BLVD    GREENVILLE, NC 27834
12531404  EAST CAROLINA UNIVERSITY    FINANCIAL SERVICES (MS 203)    JENNIFER JONES    3800 EAST 10TH STREET    GREENEVILLE, NC 27858–4353
12531405  EAST OPEN, INC.    DBA HOTEL WHITCOMB    MARK ALARCON    1231 MARKET STREET    SAN FRANCISCO, CA 94103
12531406  EAST STROUDSBURG AREA SCHOOL    279 NORTH COURTLAND ST    ATTN: DEBRA ECENBARGER    EAST STROUDSBURG, PA 18301
12531407  EAST STROUDSBURG AREA SCHOOL    50 VINE ST    EAST STROUDSBURG, PA 18301
12531408  EAST STROUDSBURG SCHOOL    DISTRICT    279 N COURTLAND STREET    EAST STROUDSBURG, PA 18301
12531409  EAST TENNESSEE STATE UNIV    P O BOX 70302    JOHNSON CITY, TN 37614–0561
12531410  EAST TENNESSEE STATE UNIV    RECIA TAYLOR,    MEDICAL LIBRARY, ILL    BOX 70693    JOHNSON CITY, TN 37614

12531411    EAST WEST BUSINESS CENTER INC    ANNABELLE V ATIENZA    958 N MARINE    CORPS DRIVE    UPPER TUMON, GU 96913
12531420    EAST–WEST EDUCATION SERVICES    AKANE NAITO    659–409 GRANVILLE STREET    VANCOUVER, BC V6C 1T2    CANADA
12531421    EAST–WEST UNIVERSITY    JOVANI MYERS    829 S WABASH AVE    CHICAGO, IL 60605
12531413    EASTBAY    PO BOX 8066    WAUSAU, WI 64402
12531412    EASTBAY INC    LOU JANSSEN    111 SOUTH 1ST AVE    WAUSAU, WI 54402
12531414    EASTERN CAROLINA MEDICAL GROUP    DENISE BAILEY    1041 NOELL LANE    SUITE 105    ROCKY MOUNT, NC 27804
12531415    EASTERN IOWA COMMUNITY COLLEGE    ROBIN MARTIN    306 W RIVER DRIVE    DAVENPORT, IA 52801–1221
12531416    EASTERN LOCK AND KEY    EICHELLE HAMAKER    10998 LEADBETTER ROAD SUITE A    ASHLAND, VA 23005
12531417    EASTERN SAFE & LOCK CO, INC    PO BOX 150905    KINGSTOWNE, VA 22315–9998
12531419    EASTERN VIRGINIA MEDICAL    SCHOOL    PO BOX 1980    NORFOLK, VA 23501–1980
12531418    EASTERN VIRGINIA MEDICAL SCHOOL    GRACE CLERO    358 MOWBRAY ARCH    NORFOLK, VA 23507
12531422    EASY MOVING COMPANY    6004 PLUM ST    WATAUGA, TX 76148
12531423    EASYPERMIT POSTAGE    PO BOX 371874    PITTSBURGH, PA 15250–7874
12531424    EAT 3D LLC    RIKI BABINGTON    6104 OLD FREDERICKSBURG RD #90426    AUSTIN, TX 78749
12531425    EATON CORPORATION    LORI MCPHERSON    130 COMMONWEALTH DR    WARRENDALE, PA 15086
12531426    EATON CORPORATION    PO BOX 730455    DALLAS, TX 75373–0455
12531427    EATON CORPORATION    PO BOX 93531    CHICAGO, IL 60673–3531
12531428    EATON INTERPRETING SERVICES    KATHY MUNOZ    8213 VILLA OAK DR    CITRUS HEIGHTS, CA 95610
12531429    EATON POWER QUALITY COMPANY    380 CARLINGVIEW DR    TORONTO, ON M9W 5X9    CANADA
12531430    EATON POWER QUALITY COMPANY    PO BOX 11059    STN A C/O T11059C    TORONTO, ON M5W 2G5    CANADA
12531431    EATON VANCE    MICHAEL TURGEL    TWO INTERNATIONAL PLACE    BOSTON, MA 02110
12531432    EBELL OF LOS ANGELES    TIFFANY VELAZQUEZ    743 S LUCERNE BLVD    LOS ANGELES, CA 90005
12531433    EBM INTERNAL MEDICINE INC    5851 TIMUQUANA RD STE 303 & 30    JACKSONVILLE, FL 32210
12531434    EBMUD PAYMENT CENTER    PO BOX 1000    OAKLAND, CA 94649–0001
12531435    EBO, LAWRENCE    5621 MALVERN WAY    RIVERSIDE, CA 92506
12531436    EBONY P OLSON    11138 GOLDENROD FERN DRIVE    RIVERVIEW, FL 33569
12531437    EBRAHIM HOUSIEN    1300 S SOUTHERN BLVD #211    LOXAHATCHEE, FL 33470
12531439    EBSCO    JENNIFER MAUPIN    PO BOX 204661    DALLAS, TX 75320–4661
12531438    EBSCO INFORMATION SERVICE    EBSCO INDUSTRIES INC    JENNIFER MAUPIN    PO BOX 1943    BIRMINGHAM, AL 35201
12531440    ECK, MICHAEL S    728 S CHADWICK ST    PHILADELPHIA, PA 19146
12531441    ECLIPSE SPECIALTY LIGHTING    GROUP LLC    PO BOX 268    COLFAX, NC 27235
12531442    ECMC    ACCOUNTS RECEIVABLE    PO BOX 419040    RANCHO CORDOVA, CA 95741
12531443    ECMC    C/O TRANSWORLD SYSTEMS INC    PO BOX 15109    WILMINGTON, DE 19850
12531444    ECMC    LOCK BOX 7096    PO BOX 75848    ST PAUL, MN 55175
12531445    ECMC    LOCK BOX 8822    PO BOX 75848    ST PAUL, MN 55175–0848
12531446    ECMC    LOCKBOX 7096    PO BOX 16478    ST PAUL, MN 55116–0478
12531447    ECMC    PO BOX 419003    RANCHO CORDOVA, CA 95741–9040
12531448    ECOCLEAN    TONY FRASCA    4221 FREIDRICH LN    SUITE 180    AUSIN, TX 78744
12531455    ECOLAB    24198 NETWORK PLACE    CHICAGO, IL 60673–1241
12531456    ECOLAB    7373 KIRKWOOD COURT STE 200    MINNEAPOLIS, MN 55369
12531457    ECOLAB    7373 KIRKWOOD CT STE 200    MAPLE GROVE, MN 55369
12531458    ECOLAB    AURELLE MALM    PO BOX 70343    CHICAGO, IL 60673–0343
12531459    ECOLAB    PO BOX 100512    PASADENA, CA 91189–0512
12531460    ECOLAB    PO BOX 32027    NEW YORK, NY 10087–2027
12531461    ECOLAB    PO BOX 6007    GRAND FORKS, ND 58206–6007
12531462    ECOLAB    PO BOX 70343    CHICAGO, IL 60673–0343
12531463    ECOLAB    PO BOX 905327    CHARLOTTE, NC 28290–5327
12531464    ECOLAB    PO BOX 9658    MINNEAPOLIS, MN 55440
12531449    ECOLAB CANADA    P O BOX 2010    MISSISSAUGA, ON L4T 4H6    CANADA
12531450    ECOLAB EQUIPMENT CARE    GCS SERVICE INC    24673 NETWORK PLACE    CHICAGO, IL 60673–1246
12531451    ECOLAB FOOD SAFETY SPECIALTIES    24198 NETWORK PLACE    CHICAGO, IL 60673–1241
12531452    ECOLAB INC    PO BOX 32027    NEW YORK, NY 10087–2027
12531453    ECOLAB PEST ELIMINATION    26252 NETWORK PL    CHICAGO, IL 60673–1262
12531454    ECOLAB SERVICE SOLUTIONS    PO BOX 100512    PASADENA, CA 91189–0512
12531465    ECONOMIC MODELING LLC    GABRIEL RENCH    1187 ALTURAS DRIVE    MOSCOW, ID 83843
12531466    ECONOMIC MODELING LLC    PO BOX 9008    MOSCOW, ID 83843
12531467    ECONOMIC RESEARCH INSTITUTE    PO BOX 3524    SEATTLE, WA 98124
12531468    ECONOMY BAR & RESTAURANT    SUPPLY INC    712 N STONE AVENUE    TUCSON, AZ 85705

12531469  ED ASSIST        5538 ZION RIDGE TERRACE        NORTH CHESTERFIELD, VA 23234
12531470  ED EDMOND DOORS & HARDWARE INC        EDWARD EDMOND        401 32ND ST
W        BRADENTON, FL 34205
12531471  ED HERNANDEZ FOR LT GOV 2018        20 GALLI DRIVE SUITE A        NOVATO, CA 94949
12531472  ED LANDLORD FOUR DE LLC        C/O WP CAREY INC        TIMOTHY GOODWIN        50
ROCKEFELLER PLAZA        2ND FLOOR        NEW YORK, NY 10020
12531473  ED RAICHERT INC        JASON RAICHERT        3517 N 42ND AVE        PHOENIX, AZ 85019
12531474  EDASSIST        32879 COLLECTION CENTER DR        CHICAGO, IL 60693–0328
12531475  EDC PUBLISHING        10302 E 55TH PLACE        SUITE B        TULSA, OK 74146–6515
12531476  EDCOR DATA SERVICES        KATIE CLAYA        3310 W BIG BEAVER RD        STE 305        TROY,
MI 48084
12531477  EDCOR DATA SERVICES        LOCKBOX 401–01        PO BOX 67000        DETROIT, MI
48627–0401
12531478  EDDIE SANTIAGO        23645 MEADOWRIDGE DR        APT #50        NEWHALL, CA 91321
12531479  EDDIE`S HANG–UP DISPLAYS LTD        60 WEST 3RD AVVENUE        VANCOUVER, BC V5Y
1E4        CANADA
12531480  EDDY J LOUISSAINT        601 N CONGRESS AVE        STE 404        DELRAY BEACH, FL 33445
12531481  EDGAR GUEVARA        1160 EVERGREEN AVENUE        APT 4K        BRONX, NY 10472
12531482  EDGAR ORTIZ        20420 SW 122 PL        MIAMI, FL 33177
12531483  EDGE STUDIO APARTMENTS        CAROLINA YBARBO        4041 BLUEMEL        SAN ANTONIO, TX
78240
12531484  EDGEWOOD INDP SCHOOL DISTRICT        ROBERT RAMOS        607 SW 34TH ST        SAN ANTONIO,
TX 78237
12531485  EDLEN ELECTRICAL EXHIBIT SVS        6705 S EASTERN AVE        LAS VEGAS, NV 89119
12531486  EDLINK/VZW TUITION ASSISTANCE        PO BOX 2330        CHICAGO, IL 60690
12531487  EDM EDUCATION        11F KYEWON BUILDING 32–7        GWANCHUL–DONG
JONGRO–GU        SEOUL 110–111        REPUBLIC OF KOREA
12531488  EDMC EDU–PAC        CATHY CAPONI        210 SIXTH AVENUE        33RD FLOOR        PITTSBURGH,
PA 15222
12531489  EDMC PAYCARD ACCOUNT (EMERG)        210 6TH AVE        PITTSBURGH, PA 15222
12531490  EDMC PAYCARD ACCOUNT (WEEKLY)        210 6TH AVE        PITTSBURGH, PA 15222
12531491  EDMENTUM INC        N W 7504        MAUREEN        PO BOX 1450        MINEAPOLIS, MN 55485
12531492  EDMOND PEDIATRICS        TIMOTHY KROUS        2109 N KELLY        EDMOND, OK 73003
12531493  EDMONDS & LOGUE PC        712A WHALERS WAY        BDING A201        FORT COLLINS, CO
80525
12531494  EDMONTON PETROLEUM CLUB        11110 108 ST        EDMONTON, AB T5G 2T2        CANADA
12531495  EDNEM MEDICAL SERVICES        NEIMA ORIEL–COMENENCIA        7148 CURRY FORD RD        STE
100        ORLANDO, FL 32822
12531496  EDOUARD COUPET        1951 SW 172ND AVE        STE 200        MIRAMAR, FL 33029
12531497  EDOUARD SERVY        JOHN RUTLEDGE        812 CHAFEE AVE        AUGUSTA, GA 30904
12531498  EDRECRUIT BRAD JONES AND ASSOC        PO BOX 222        DEWITTVILLE, NY 14728
12531499  EDU INTERACTIVE        MICHAEL MILLER        5820 STONERIDGE MALL RD        SUITE
110–26        PLEASANTON, CA 94588
12531500  EDU INTERACTIVE        PO BOX 8195        WALNUT CREEK, CA 94596
12531501  EDUARDO GARCIA FOR ASSEMBLY        1787 TRIBUTE RD        STE K        SACRAMENTO, CA
95815
12531502  EDUARDO JESUS ARISMENDI–PARDI        18732 PASEO CORTEZ        IRVINE, CA 92603
12531503  EDUCA–SERVICES CENTER INC        5891 MUSGRAVE CR        RICHMOND, BC
V7C5N5        CANADA
12531504  EDUCATION ALLIANCE OF GREATER HAMPTON        ROADS        PO BOX 4323        FORT EUSTIS,
VA 23604
12531505  EDUCATION CONSULTING SOLUTIONS        JAMIE MORLEY        4508 CALYX
NW        ALBUQUERQUE, NM 87120
12531506  EDUCATION DYNAMICS LLC        KEN ENG        24382 NETWORK PLACE        CHICAGO, IL
60673–1243
12531507  EDUCATION DYNAMICS LLC        PO BOX 780276        PHILADELPHIA, PA 19178–0276
12531508  EDUCATION DYNAMICS LLC        YATIN PATEL        5 MARINE VIEW PLAZA        SUITE
212        HOBOKEN, NJ 07030
12531510  EDUCATION FOUNDATION        PO BOX 153        GLENSHAW, PA 15116
12531509  EDUCATION FOUNDATION OF        SARASOTA COUNTY, INC.        1960 LANDINGS BLVD        SUITE
326        SARASOTA, FL 34231
12531511  EDUCATION MANAGEMENT LLC        210 SIXTH AVENUE        31ST FLOOR        PITTSBURGH, PA
15222
12531512  EDUCATIONAL ADVANCEMENT FUND INC.        DBA UNIVERSITY CENTER OF
CHICAGO        HECHT, BILL / BUSINESS MANAGER        525 S STATE ST.        CHICAGO, IL
60605
12531513  EDUCATIONAL COMPUTER SYSTEMS        ANDREA THOMPSON        100 GLOBAL VIEW
DR        WARRENDALE, PA 15086
12531514  EDUCATIONAL COMPUTER SYSTEMS        ONE HEARTLAND WAY        JEFFERSONVILLE, IN
47130
12531515  EDUCATIONAL DATA SYSTEMS        2695 VILLA CREEK        STE 104        DALLAS, TX 75234
12531516  EDUCATIONAL DATA SYSTEMS        PO BOX 815459        DALLAS, TX 75381–5459
12531517  EDUCATIONAL DATA SYSTEMS        PO BOX 866246        PLANO, TX 75086
12531518  EDUCATIONAL DATA SYSTEMS, INC        PO BOX 866246        PLANO, TX 75086
12531519  EDUCATIONAL DEVELOPMENT CORP        PO BOX 472037        TULSA, OK 74147–2037
12531520  EDUCATIONAL FUNDING RESOURCES        PO BOX 848360        PEMBROKE PINES, FL 33084
12531521  EDUCATIONAL IMPACT INC        LU MACK        270 PENNBROOK PKWY        LANSDALE, PA
19664

12531522  EDUCATIONAL TESTING SERVICE    MARGARET ATKIN    660 ROSEDALE RD    PRINCETON, NJ 08541

12531523  EDUCATIONAL TESTING SERVICE    PO BOX 371986    PITTSBURGH, PA 15251–7986

12531524  EDUCATIONAL TESTING SERVICE    ROSEDALE ROAD    DIANA C MCNEIL    MS 56–D    PRINCETON, NJ 08550

12531525  EDUCATIONUSA PANAMA    CROMOS BUILDING FIRST FLOOR    VIA ESPANA    ALADO DE LA CAJA DE AHORROS    PANAMA CITY 000000    PANAMA

12531526  EDUCATIONUSA PUC–RIO    RUA MARQUES DE SAO VICENTE 225    BIANCA MACENA, PUC–RIO    ED PE LEONEL FRANCA, SALA 55, GAVEA    RIO DE JANEIRO, RJ 22451–041    BRAZIL

12531527  EDUCATORS NETWORK INC    220 PROSPECT AVE    STE 4A    HACKANSACK, NJ 07601

12531528  EDUTREK LLC    BRETT LARSEN    1333 E 9400 S    SECOND FLOOR    SANDY, UT 84093

12531529  EDVANTAGE LLC    DBA TUITION OPTIONS LLC    TJ FITZPATRICK    14000 HORIZON WAY    SUITE 400    MT LAUREL, NJ 08054

12531530  EDVOTEK    MARIA DAYTON    1121 5TH STREET NW    WASHINGTON, DC 20001

12531531  EDVOTEK    PO BOX 341232    BETHESDA, MD 20827–1232

12531532  EDWARD A ESCOBAR    1511 IVAN PL    SAN JOSE, CA 95120–5718

12531533  EDWARD BOSTON    1718 YORKTOWN ROAD    YORKTOWN, VA 23693

12531534  EDWARD CHARLES BEADLES    654 GAYLES COURT SE    LITHONIA, GA 30354

12531535  EDWARD DON & COMPANY    MITCH SCHILER    2500 S HARLEM AVE    NORTH RIVERSIDE, IL 60674

12531536  EDWARD DON & COMPANY    PEGGY AINSWORTH    2562 PAYSPHERE CIRCLE    CHICAGO, IL 60674

12531537  EDWARD DUARTE    DBA MY SUPER STEAM CARPET    CLEANING    7002 SUGAR OAKS CT    RICHMOND, TX 77407

12531538  EDWARD EVANS    6530 ANNIE OAKLEY DR    APT 2825    HENDERSON, NV 89014

12531539  EDWARD J ZWICK    EDWARD ZWICK    PO BOX 1895    RICHMOND HILL, GA 31324

12531540  EDWARD J ZWICK    PO BOX 388    ALLENHURST, GA 31301

12531541  EDWARD K CLARK MD    264 RIVERDALE DR    MACON, GA 31204

12531542  EDWARD M ABEL    14391 SPRING HILL DRIVE # 165    SPRING HILL, FL 34601

12531543  EDWARD NAVAS NAZARIO MD    5535 MEMORIAL HWY    TAMPA, FL 33634

12531544  EDWARD NIXON    691 14TH ST NW    APT 732    ATLANTA, GA 30318

12531545  EDWARDS ELECTRICAL & MECHANICAL INC    DISPATCH    2350 N SHADELAND AVE    INDIANAPOLIS, IN 46219–1736

12531546  EDWARDS ELECTRICAL & MECHANICAL INC    ML 505    AR DEPARTMENT    PO BOX 145400    CINCINNATI, OH 45250–5400

12531547  EDWIN I RUDD    23325 GONDOR DR    LAKE FOREST, CA 92630

12531548  EE SCHENCK, CO    PO BOX 5200    PORTLAND, OR 97208

12531549  EFAX CORPORATE    C/O J2 GLOBAL COMM., INC    P O BOX 51873    LOS ANGELES, CA 90051–6173

12531550  EGITIMAL    TUNUS CAD 65–6    BURHAN BINARBASI    KAVAKLIDERE CANKAYA    ANKARA 06680    TURKEY

12531551  EHRLICH CO INC    PO BOX 13848    READING, PA 19612–3848

12531552  EHRLICH CO INC    PO BOX 14086    READING, PA 19612

12531553  EHRLICH CO, INC    4565 WEST MARKET STREET    YORK, PA 17408–6111

12531554  EHS – I INC    55 CLARK ST    BROOKLYN, NY 11201

12531555  EILEEN MEAGHER    11309 WIMBERLY DRIVE    RICHMOND, VA 23238

12531556  EIP MPO LLC    PHILLIS BOOKER    721 EMERSON ROAD    SUITE 300    ST LOUIS, MO 63141

12531557  EIP MPO LLC    ROBYN MILLER    721 EMERSON ROAD    SUITE 300    ST LOUISE, MO 63141

12531558  EL DORADO HOTEL PARTNERS, LLC.    DBA COURTYARD BY MARRIOTT–    BRAD TAFT    MERIDIAN IDAHO    1789 S EAGLE RD    MERIDIEN, ID 83642

12531559  ELAICIA A SWEENEY    45 ORIENT AVENUE    APT 2    JERSEY CITY, NJ 07305

12531560  ELAINA MAURO    11146 SCARBOROUGH DRIVE    DELTA, BC V4C7R2    CANADA

12531561  ELAINE CATHERINE DAISLEY    6277 BANSHIRE DRIVE    MECHANICSVILLE, VA 2311

12531562  ELAINE NEELY    2870 PEACHTREE RD # 908    ATLANTA, GA 30305

12531563  ELAINE STREET DELI, INC.    DBA MAIN STREET DELI    ELAINE BRUGGEMAN    513 SOUTH MAIN STREET    FINDLAY, OH 45840

12531564  ELBERTO PEREZ–SUAREZ    14528 KEATING DR    LA MIRADA, CA 90638

12531565  ELCON ELECTRIC INCORPORATED    TOM BASH    668 S MILITARY TRAIL    DEERFIELD BEACH, FL 33442

12531566  ELEANOR SC DAVIS    TIM DAVIS    1501 RIVER POINTE DRIVE    ALBANY, GA 31701

12531567  ELEAZAR TREJO    11061 VALERIO STREET    SUN VALLEY, CA 91352

12531568  ELECT MIKE DUDGEON    C/O CARTER PATTERSON    3935 HAMPTON RIDGE CT    SUWANEE, GA 30024

12531569  ELECTRA BARAKOS    15007 BURBANK BLVD    APT #111    SHERMAN OAKS, CA 91411

12531570  ELECTRA LINK INC    21755 IH 45    BDLG 10    SPRING, TX 77388

12531571  ELECTRA LINK INC    PO BOX 4346    DEPT 467    HOUSTON, TX 77210–4346

12531572  ELECTRICAL DYNAMICS INC    JANET SCANLAN    72B CONCORD ST    NORTH READING, MA 01864

12531573  ELECTRO WATCHMAN INC    ONE WEST WATER STREET, STE 110    SAINT PAUL, MN 55107–2016

12531574  ELECTRONIC REPAIR SERVICE INC    MARION HELPHREY    11608 PERPETUAL DRIVE    ODESSA, FL 33556

12531575  ELEMENTS FINANCIAL FCU    BLAKE FELDMAN    225 EAST STREET    SUITE 300    INDIANAPOLIS, IN 46202

```
12531576   ELENA B LANGAN        8180 SW 27TH PL        DAVIE, FL 33328
12531577   ELENA BOBYSHEVA       627 SHEPERD LN        GENEVA, IL 60134
12531578   ELENA VEGA–LASSO      338 SKYLINE DR        DALY CITY, CA 94015
12531579   ELENCO ELECTRONICS, INC      150 CARPENTER AVENUE        WHEELING, IL 60090
12531580   ELENI ROULIS      181 HUNTERS GLEN RD        WAYZATA, MN 55391
12531581   ELEVAGE      EDWARD MCDONALD      6213 N HAIGHT AVE        PORTLAND, OR 97217
12531582   ELEVATOR SOLUTIONS INC      JIMMY FARROW      3171 ROLLING HILLS LANE        APOPKA, FL
           32712
12531583   ELGIN REALTY PARTNERS, LLC      MICHAEL T FRANZ      SANCHEZ DANIELS & HOFFMAN
           LLP      333 WEST WACKER DR, STE 500      CHICAGO, IL 60606
12531584   ELHAM DEHGHANI      15828 DAWSON RIDGE DR        TAMPA, FL 33647
12531585   ELIA FANOUS      949 DEFOREST RD        COPPELL, TX 75019
12531586   ELISABETH CONFORTI      1209 JACKSON SPRING RD        MACON, GA 31211
12531587   ELISE ANNE BALSWIN      3765 CANON AVENUE        OAKLAND, CA 94602
12531588   ELISE FRENCH      111 HOLLOWAY DR        WILLIAMSBURG, VA 23185
12531589   ELISHA PLAXICO      100 PECAN DR        BYRON, GA 31008
12531590   ELITCH GARDENS      2000 EILTCH GARDENS        DENVER, CO 80204
12531591   ELITCH GARDENS      299 WALNUT ST        DENVER, CO 80204
12531592   ELITE LIGHTING COMPANY      JEANETTE ROGERS      1100 CORPORATION PARKWAY      SUITE
           103      RALIEGH, NC 27610
12531593   ELITE LIGHTING COMPANY      JEANETTE ROGERS      PO BOX 348        MULLINS, SC 29574
12531594   ELIXABETH A CAINE      14131 BUTTNER ROAD        GUERNVILLE, CA 95446
12531595   ELIZABETH A CREWS      915 SOUTH OLIVE ST        MEXICO, MO 65265
12531596   ELIZABETH ADAMIAK      324 OAK MTN RD        CARROLLTON, GA 30116
12531597   ELIZABETH ANDERSON      1567 MCKINNON AVENUE        SAN FRANCISCO, CA 94124
12531598   ELIZABETH ANDERSON      7075 S LUCAS RD        BLOOMINGTON, IN 47701
12531599   ELIZABETH ANN DOW      703 – 5805 BALSAM ST        VANCOUVER, BC V6M
           4B8      CANADA
12531600   ELIZABETH ARCHER      916 NE 111TH AVE        PORTLAND, OR 97220
12531601   ELIZABETH BAHL      LIZ BAHL      4532 N CHRISTINA AVE        CHICAGO, IL 60625
12531602   ELIZABETH BARY      1765 HWY 64 NW        RAMSEY, IN 47166
12531603   ELIZABETH BORELLI      11399 LAKE VANDERHILL RD        ORLANDO, FL 32825
12531604   ELIZABETH BREWER      5904 PEARLIE MAY CT        NORTH LAS VEGAS, NV 89081
12531605   ELIZABETH CRANK      301 WEIGELA LN        HAZARD, KY 41701
12531606   ELIZABETH E SEAL      LIBBY SEAL      1031 CEDAR CREEK RD S        SWINSA, SC 29160
12531607   ELIZABETH EVANS      LIZ EVANS      1912 GREENWELL DRIVE        KNOXVILLE, TN 37938
12531608   ELIZABETH GONZALEZ–DOLGINKO      19 EATON`S NECK RD        NORTHPORT, NY 11768
12531609   ELIZABETH HOLLIS      1611 VADA ROAD        BAINBRIDGE, GA 39817
12531610   ELIZABETH L WALKER      6500 FORTRESS DR        DOUGLASVILLE, GA 30135
12531611   ELIZABETH LEE      6704 MANCHACA RD 17        AUSTIN, TX 78745
12531612   ELIZABETH LUNSFORD      5474 CRANY CREEK        GLOUCESTER, VA 23061
12531613   ELIZABETH MARTINEZ      3100 TROPICAL TRL        LAKE WORTH, FL 33462
12531614   ELIZABETH MARY KELLEY      8412 MCCLELLAN ROAD        MECHANICSVILLE, VA 23111
12531615   ELIZABETH MOLLO      3801 NE SENATE STREET        PORTLAND, OR 97232
12531616   ELIZABETH NOLTE      4776 E UTAH PL        DENVER, CO 80222
12531617   ELIZABETH PORTER CAMPAIGN      MARK ANDERSON      526 EAST PARK
           AVENUE      TALLAHASSE, FL 32301
12531618   ELIZABETH PRATHER      1606 ROCK FENCE DRIVE        RICHMOND, TX 77406
12531619   ELIZABETH RAPER      393 BARHARA ST        TUSWMBIA, AL 35661
12531620   ELIZABETH RODGERS      8000 WATESR AVE      APT 156        SAVANNAH, GA 31406
12531621   ELIZABETH ROUSE      STEPHANIE HUTCHINS      336946 E CRESTVIEW DRIVE      MCLOUD, OK
           74851
12531622   ELIZABETH SIMS      610 HASTINGS ST        PITTSBURGH, PA 15206
12531623   ELIZABETH STACY VARLEY      2120 WEST OSR        BRYAN, TA 77807
12531624   ELIZABETH TSARNAS      1647 NE 21ST TERRACE        JENSEN BEACH, FL 34957
12531625   ELIZABETH WILSON      103 BRAXTON COURT        TIFTON, GA 31793
12531626   ELKTON FAMILY AND CHILDRENS      MEDICAL CLINIC      PETE HILL      800 SHENANDOAH
           AVENUE      SUITE 170      ELKTON, VA 22827
12531627   ELKUS MANFREDI ARCHITECTS LTD      JEFFERSON WILLETS      25 DRYDOCK
           AVE      BOSTON, MA 02210
12531628   ELLEN CAMPBELL CASSIDY      12800 PENNMARDEL LANE        HENRICO, VA 23233
12531629   ELLEN EANES COURSON MD MBA      ANTHONY COURSON      604 EAST PARK
           AVENUE      VALDOSTA, GA 31602
12531630   ELLEN G STEIN, PHD      3033 FIFTH AVENUE      SUITE 220        SAN DIEGO, CA 92103
12531631   ELLEN MASS      8275 NW 105TH LANE        PARKLAND, FL 33076
12531632   ELLEN VANDEWATER      2171 RUSTY CT      PO BOX 715        TWIN FALLS, ID 83303
12531633   ELLET NEON SALES $ SERVICE INC      CINDY MACARIE      3041 E WATERLOO RD      AKRON,
           OH 44312
12531634   ELLIOT B JONES SR      BJONES@CECOMET.NET      601 CENTENNIAL AVE      SEWICKLEY, PA
           15143
12531635   ELLIOT CAZES MD      14424 BRUCE B DOWNS BLVD        TAMPA, FL 33613
12531636   ELLIOT CAZES MD      BEA LOPEZ      14424 BRUCE B DOWNS BLVD        TAMPA, FL 33613
12531637   ELLIOTT DATA SYSTEMS MIDWEST      TERI COOK      17825 EDISON
           AVENUE      CHESTERFIELD, MO 63005
12531638   ELLIS, PAINTER, RATTERREE & ADAMS LLP      MAURY BOWEN      2 E BRYAN STREET      10TH
           FLOOR      SAVANNAH, GA 31401
12531639   ELLUCIAN COMPANY LP      62578 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12531640   ELLUCIAN SUPPORT INC      14083 COLLECTIONS CENTER DR        CHICAGO, IL 60693
```

| | | | |
|---|---|---|---|
| 12531641 | ELLUCIAN SUPPORT INC | SEAN MELVIN | 4 COUNTRY VIEW RD | MALVERN, PA 19355 |
| 12531642 | ELLYN D MCLAUGHLIN | 1903 TOWNE CENTRE BLVD | APT. 127 | ANNAPOLIS, MD 21401 |
| 12531643 | ELLYN MCLAUGHLIN | 5500 CHARLES STREET | BETHESDA, MD 20814 |
| 12531644 | ELMHURST COLLEGE | 190 PROSPECT AVENUE | ELMHURST, IL 60126 |
| 12531645 | ELOGIC LEARNING LLC | BONNIE STEWART | 14934 N FLORIDA AVE | TAMPA, FL 33613 |
| 12531646 | ELOISA GARCIA | 14329 STATE HIGHWAY 188 | SINTON, TX 78387 |
| 12531647 | ELOISE M CARNEVALE | 850 VILLAGE CENTER DR | UNIT 213 | BURR RIDGE, IL 60527 |
| 12531648 | ELSA BAGNULO | 12708 NORWOOD RD | RALEIGH, NC 27613 |
| 12531650 | ELSEVIER | MELINDA SOUSA | 11830 WESTLINE INDUSTRIAL DRIV | ST LOUIS, MO 63146 |
| 12531651 | ELSEVIER | PO BOX 9555 | NEW YORK, NY 10087–9533 |
| 12531649 | ELSEVIER BV | PO BOX 7247–8455 | PHILADELPHIA, PA 19170–8455 |
| 12531652 | ELUSE BEAUBRUN | 11810 ALEXANDRIA DR | JACKSONVILLE, FL 32218 |
| 12531653 | ELVIA GOBBO INC | ELVIA GOBBO | 136 E 55 ST | NEW YORK, NY 10022 |
| 12531654 | ELVIRA J RIVES | 14505 COMMERCE WAY | STE 800 | MIAMI LAKES, FL 33016 |
| 12531655 | ELVIRA QUIAMZON SARREAL | 8818 DRAMATIC GOLD AVE | LAS VEGAS, NV 89178 |
| 12531656 | ELVIS FERNANDES | 20 JONES AVE | DORCHESTER, MA 02124 |
| 12531657 | ELVIS NGYIA | 201 S BELTINE RD | SUITE 104 | IRVING, TX 75060 |
| 12531658 | ELWART, JENNA | 9056 134TH WAY | SEMINOLE, FL 33776 |
| 12531659 | ELYSE NICOLE BROCK | 617 KANSAS AVE 5E | HURON, SD 57350 |
| 12531660 | EMAD EISA | 280 FOREST PARK CIRCLE | PANAMA CITY, FL 32405 |
| 12531661 | EMAM M EL HOUT | 2115 VIA TECA | SAN CLEMENTE, CA 92673 |
| 12531662 | EMANUEL D JONES | PO BOX 370244 | DECATUR, GA 30037 |
| 12531663 | EMARKET SOUTH | 24 B WEST HENRY ST. | SAVANNAH, GA 31401 |
| 12531664 | EMARKET SOUTH | PO BOX 15605 | SAVANNAH, GA 31416 |
| 12531666 | EMBARQ | PO BOX 96064 | CHARLOTTE, NC 28296–0064 |
| 12531665 | EMBARQ FLORIDA INC | DBA CENTURY LINK | 100 CENTURYTEL DRIVE | MONROE, LA 71203 |
| 12531667 | EMBASSY SUITES SAVANNAH | BONNIE JENKINS | 605 W OGLETHORPE AVE | SAVANNAH, GA 31401 |
| 12531669 | EMC PUBLISHING | CUSTOMER SERVICE | 875 MONTREAL WAY | ST. PAUL, MN 55102 |
| 12531670 | EMC PUBLISHING | CUSTOMER SERVIVE | 875 MONTREAL WAY | SAINT PAUL, MN 55109 |
| 12531668 | EMC PUBLISHING LLC | 9004 SOLUTION CENTER | CHICAGO, IL 60677–9000 |
| 12531671 | EMCOMPASS RX LLC | MARK ORLANDO | 2700 NORTHEAST EXPRESSWAY NE | SUITE B 800 | ATLANTA, GA 30345 |
| 12531675 | EMCOR SERVICES | COMBUSTIONEER CORP | 4420 LOTTSFORD VISTA RD SUITE | LANHAM, MD 20706 |
| 12531672 | EMCOR SERVICES AIRCOND | BILLING DEPT | 8810 WESTGATE DR | STE 104 | RALEIGH, NC 27617 |
| 12531673 | EMCOR SERVICES AIRCOND | PO BOX 945617 | ATLANTA, GA 30394–5617 |
| 12531674 | EMCOR SERVICES NY NEW JERSEY | THOMAS MANDOUKOS | 24–37 46TH STREET | LONG ISLAND CITY, NY 11103 |
| 12531676 | EMD MILLIPORE CORPORATION | 290 CONCORD ROAD | BILLERICA, MA 01821–7037 |
| 12531677 | EMD MILLIPORE CORPORATION | SOKHEEM PRAK | 25760 NETWORK PLACE | CHICAGO, IL 60673 |
| 12531678 | EMELIO F GARCIA | 8071 SW 159 CT | MIAMI, FL 33193 |
| 12531679 | EMERALD DIGITAL COLOR | FRED | 2230 LAKE PARK DR #227 | SAN JACINTO, CA 92583 |
| 12531680 | EMERALD GREEN MECHANICAL | 201–19138 26TH AVE | SURREY, BC V3Z 3V7 | CANADA |
| 12531681 | EMERALD WATERS MEDICAL CLINIC | MAURICIA STANTON | 1005 COLLEGE BLVD WEST | SUITE B | NICAVILLE, FL 32578 |
| 12531682 | EMERGENCY PHYSICIONS OF | TIDEWATER PLC | DAISY BATES | PO BOX 603325 | CHARLOTTE, NC 28260 |
| 12531683 | EMERSON NETWORK POWER | LIEBERT SERVICES | PO BOX 70474 | CHICAGO, IL 60673–0001 |
| 12531684 | EMERSON NETWORK POWER | PO BOX 533345 | CHARLOTTE, NC 28290–3345 |
| 12531685 | EMERSON NETWORK POWER | PO BOX 533345 | CHARLOTTE, NC 28290–3346 |
| 12531686 | EMERSON PROFESSIONALS INC | ANN PENNY | 7700 CONGRESS AVENUE | SUITE 2103 | BOCA RATON, FL 33487 |
| 12531687 | EMERY–PRATT | 1966 WEST M–21 | OWOSSO, MI 48867–1397 |
| 12531688 | EMEZIE, ANTHONIA | 101 EAST MATTHEWS ST | STE 800 | MATTHEW, NC 28105 |
| 12531689 | EMIKO HIGMAN | 6533 S DE CONCINI DR | TUCSON, AZ 85797 |
| 12531690 | EMILIE WHITFORD | 14 BRIGHTWOOD DRIVE | COLD SPRING, KY 41016 |
| 12531691 | EMILLIE THORNHILL | 4420 LASALLE STREET | APT A | NEW ORLEANS, LA 70115 |
| 12531692 | EMILY A JONES | 1331 22ND STREET NW APT2 | WASHINGTON, DC 20037 |
| 12531693 | EMILY BEDAL–GLASGOW | 3256 N HAMLIN AVE | CHICAGO, IL 60618 |
| 12531694 | EMILY COLLETTE | 3539 NORTH LAKESHORE DR | CLEMMONS, NC 27012 |
| 12531695 | EMILY COX | 4 CLUB CIRCLE | SAVANNAH, GA 31406 |
| 12531696 | EMILY FLIGG | 12022 NORTHGATE DR NW | HUNTSVILLE, AL 35810 |
| 12531697 | EMILY HARRIS | 5555 LAWTON AVE | OAKLAND, CA 94618 |
| 12531698 | EMILY JONES | 788 ROSEGATE DR | GASTONIA, NC 28056 |

12531699  EMILY KURZREITER       212–3733 NORFOLK ST       BURNABY, BC V5G 4V5       CANADA
12531700  EMILY LIPE       41170 IVYWOOD LN       PLYMOUTH, MI 48170
12531701  EMILY MILLER       5861 E MARCONI AVE       PHOENIX, AZ 85254
12531702  EMILY RUNYAN       1321 W BASSWOOD       ANDOVER, KS 67002
12531703  EMILY SEAGER ABERDROTH       815 EDWARDS RD UNIT #81       GREENVILLE, SC 29607
12531704  EMILY SESSER       677 STEELE RD       STARKVILLE, MS 39759
12531705  EMILY SIMMONS       1004 VERO COURT       LEXINGTON, KY 40509
12531706  EMILY STILWELL       5461 OAKMONT DRIVE       PACE, FL 32571
12531707  EMILY VERNLUND       4MYRRH CIRCLE       SAVANNAH, GA 31419
12531708  EMINENCE ENTERTAINMENT       ENTERPRISES LLC       JEFFREY HILTY       DBA
COVALENT       6101 PENN AVE, STE 102       PITTSBURGH, PA 15206
12531709  EMIR PRIMARY CARE LLC       CHARLES JENKINS       4930 GOVERNORS DRIVE #409       FOREST
PARK, GA 30297
12531710  EMMACULATE M OSONA       8850 PURPLIE IRIS LANE       ELKRIDGE, MD 21075
12531711  EMMANUEL FAMILY CLINIC SALUDA       DEBRA GREGORY       501 WEST BUTLER
AVE       SALUDA, SC 29138
12531712  EMMANUEL SOYOOLA       RAQUEL MONTANEZ       2169 LAWRENCEVILLE
HWY       LAWRENCEVILLE, GA 30044
12531713  EMMASON HEALTHCARE COMPANY       5351 ANTOINE DRIVE       SUITE B       HOUSTON, TX
77091
12531715  EMMIS PUBLISHING       ESTHER DAVIS       PO BOX 731484       DALLAS, TX 75373–1484
12531714  EMMIS PUBLISHING LP       DBA INDIANAPOLIS MONTHLY       ALLISON BARTH       40
MONUMENT CIRCLE – STE 100       INDIANAPOLIS, IN 46204
12531716  EMORY MEDICAL CORP       KERI STALEY       4812 W US HWY 90       LAKE CITY, FL 32055
12531717  EMORY MEDICAL CORP       PO BOX 1646       LAKE CITY, FL 32056
12531718  EMOTIV       824–490 POST STREET       SAN FRANCISCO, CA 94102
12531719  EMPIRE PACKING COMPANY       8648 FENKELL       DETROIT, MI 48238
12531720  EMPLOYMENT DEVELOPMENT DEPT       PO BOX 989056       WEST SACRAMENTO, CA
95798–9056
12531721  EMPLOYMENT DEVELOPMENT DEPT       STATE OF CALIFORNIA       PO BOX
826288       SACRAMENTO, CA 94230–6288
12531722  EMPLOYMENT SECURITY DEPARTMENT       PO BOX 24928       SEATTLE, WA 98124–0928
12531723  EMPORIA STATE UNIVERSITY       JASON BOSCH       1 KELLOGG CIRCLE       CAMPUS BOX
4066       EMPORIA, KS 66801
12531724  EMPOWERING INITIATIVES LLC       12510 PROXMIRE DRIVE       FORT WASHINGTON, MD
20744–5215
12531725  EMRE WILLIAM CAGLAYAN       313 COLUMBUS DRIVE       SAVANNAH, GA 31405
12531726  EMS ACQUISITION CORP       DBA/ELECTRON MICRPSCOPY SCIENC       1560 INDUSTRY
ROAD       PO BOX 550       HATFIELD, PA 19440
12531727  EMY BOGOSLOWSKI       1299 COAST MERIDIAN #14       COQUITLAM, BC V3E
0H6       CANADA
12531728  ENABLEMART       ANDREW WIEZEN       865 MUIRFIELD DR       HANOVER PARK, IL 60133
12531729  ENCOMPASS RX LLC       MARK ORLANDO       1190 WEST DRUID HILLS NE       SUITE 135, GA
30329
12531730  ENCORE ONE LLC       DBA MARSDEN BLDG MAINTENANCE       GEORGE REAR       1717
UNIVERSITY AVENUE       ST PAUL, MN 55104
12531731  ENCORE ONE, LLC       MI 69       PO BOX 9201       MINNEAPOLIS, MN 55480–9201
12531732  ENCYCLOPAEDIA BRITANNICA       LILLIAN TERRY       331 N LASALLE ST       CHICAGO, IL
60654
12531733  ENCYCLOPAEDIA BRITANNICA       PO BOX 13832       PHILADELPHIA, PA 19101–3832
12531734  ENERGENZ LLC       BENJAMIN HERAUD       36 TECHNOLOGY DRIVE       SUITE 200       IRVINE,
CA 92618
12531735  ENERGENZ LLC       BENJAMIN HERAUD       5155 WEST PATRICK LANE       LAS VEGAS, NV
89118
12531736  ENESCO, LLC       BOX #26257       26257 NETWORK PLACE       CHICAGO, IL 60673–1262
12531737  ENESCO, LLC       LENORE       225 WINSOR DRIVE       ITASCA, IL 60143
12531738  ENGINEERING SYSTEMS TECHNOLOGY       2400 WEST 84TH STREET       SUITE 9       HIALEAH,
FL 33016
12531739  ENGLEDOW INC       ANGELA SHAUL       1100 E 116TH ST       CARMEL, IN 46032
12531740  ENGLER ENGINEERING CORPORATION       JOEL KATZ       1099 E 47 ST       HIALEAH, FL
33013
12531741  ENGLES & FAHS INC       3564 GILLESPIE DRIVE       YORK, PA 17404
12531742  ENGLES & FAHS INC       MELISSA ENGLES       3564 GILLESPIE DRIVE       YORK, PA 17404
12531743  ENGLESSON SILVA       3081 LEAFWOOD DRIVE       DECATUR, GA 30033
12531744  ENHANCED PERFORMANCE SERVICES       PO BOX 98329       RALIEGH, NC 27624
12531745  ENHANCED VOICE & DATA       NETWORKS       7887 DUNBROOK RD SUITE B       SAN DIEGO, CA
92126
12531746  ENJOY LANGUAGES       BLVD JOSE SARMIENTO NO 181       MADAI CAVAZOS
GONZALEZ       SALTILLO COAH 25230       MEXICO
12531747  ENLISTED ASSOCIATION OF       THE NATIONAL GUARD OF TN       MELISSA MESSINA       4332
KENILWOOD DR       NASHVILLE, TN 37204
12531748  ENRIQUEZ, RICO       PO BOX 327       WHITING, IN 46394
12531749  ENS CLEANING       ERICK SKOGLUND       3222 38TH AVE       ROCK ISLAND, IL 61201
12531750  ENTERPRISE RECOVERY SYSTEMS       DAMAGE RECOVERY       PO BOX 801700       KANSAS
CITY, MO 64180
12531751  ENTERPRISE RECOVERY SYSTEMS       PO BOX 4688       OAK BROOK, IL 60522–4688
12531752  ENTERPRISE RECOVERY SYSTEMS       PO BOX 5169       ATTN: GARNISHMENT
DEPT       OAKBROOK, IL 60522

```
12531753    ENTERPRISE SECURITY INC        CRYSTAL HUBERT        1060 N TUSTIN AVE        ANAHEIM, CA
            92807
12531754    ENTERPRISE SECURITY SYSTEMS, INC.        SUSAN OTTERMAN        10910 GRANITE
            ST        CHARLOTTE, NC 28273
12531755    ENTERTAINMENT LIGHTING SVCS        DBA ENTERTAINMENT LIGHTING SVC        ROSA
            TORRES        11440 SHELDON ST        SUN VALLEY, CA 91352
12531756    ENTIT SOFTWARE        1140 ENTERPRISE WAY        SUNNYVALE, CA 94089
12531757    ENTIT SOFTWARE        PO BOX 936224        ATLANT, GA 31193–6224
12531758    ENVIRO TECH MECHANICAL SERVICE        107–3738 NORTH FRASER WAY        BURNABY, BC V5J
            5G7        CANADA
12531759    ENVIROMENTSPLUS        BRYAN MIGDEL        1700 1ST ST        SAN FERNANDO, CA 91340
12531760    ENVIRONMENT CTRL AKRON MEDICAL        DAVE BRADLEY        1897 E AURORA
            RD        TWINSBURG, OH 44087
12531761    ENVIRONMENTAL CONTROL, INC.        LEE GABE        916 NORTHWEST 6TH AVENUE        FT
            LAUDERDALE, FL 33311
12531762    ENVIRONMENTAL MECHANICAL CONTR        SHELLY MEYER        14872 W 117TH ST        OLATHE,
            KS 66062
12531763    ENVIROTEST LTD        BRENT MATTOX        3902 BRAXTON DR        HOUSTON, TX 77063
12531764    EOP OPERATING LP        DEPARTMENT 15358        PO BOX 209239        AUSTIN, TX 78720–9239
12531765    EPAM SYSTEMS        TODD BACHOFER        41 UNIVERSITY DR        NEWTOWN, PA 18940
12531766    EPCON–LANE        2055 S MAIN STREET        AKRON, OH 44301
12531767    EPILEPSY FOUNDATION WESTERN        CENTRAL PENNSYLVANIA        PEGGY BEEM
            JELLEY        1501 REEDSDALE STREET SUITE 30        PITTSBURGH, PA 15233
12531768    EPLEE & ASSOCIATES DIRECTORIES LLC        KRISTEN EDGINS        PO BOX
            2348        GREENVILLE, SC 29602
12531769    EPPS MEDICAL ASSOCIATES        130 STEPHENSON AVE # 101        SAVANNAH, GA 31405
12531771    EPRIZE        C/O ACCOUNTS RECEIVABLE        ONE PRIZE DRIVE        PLEASANT RIDGE, MI
            48069
12531770    EPRIZE INC        DEPT CH 17698        PALATINE, IL 60055–7698
12531772    EQR ACADEMY VILLAGE        5225 BLAKESLEE AVE        NORTH HOLLYWOOD, CA 91601
12531773    EQR OPERATING LP        600 GARSON DR NE        ATLANTA, GA 30324
12531774    EQR OPERATING LP        EQR ACADEMY VILLAGE LLC        2 N RIVERSIDE PLAZA        CHICAGO,
            IL 60606
12531775    EQUILLA CHERRY        732 LARUE COURT        BARTOW, FL 33830
12531776    EQUITY BUILDERS HAWAII        MARCEL A TURMELLE        PO BOX 573        PAHOA, HI 96778
12531778    EQUITY OFFICE        DEPARTMENT 15358        PO BOX 601046        PASADENA, CA 91189–1046
12531777    EQUITY OFFICE PROPERTIES        SANTA MONICA BUSINESS PARK T        2950 31ST
            STREET        SANTA MONICA, CA 90405
12531779    ERC        PO BOX 57550        JACKSONVILLE, FL 32241–7550
12531780    ERGODIRECT INC        MIRIN RIDDELL        1601 OLD COUNTRY ROAD        SAN CARLOS, CA
            94070
12531781    ERIC BELLAMY        5720 W CENTINELA AVE        APT 3 42        LOS ANGELES, CA 90045
12531782    ERIC COLEMAN PHOTOGRAPHY        281 LA FRONTERA BLVD        AUSTIN, TX 78728
12531783    ERIC DAVIS        132 SUMMER WINDS DR        SAVANNAH, GA 31410
12531784    ERIC DAVIS        5909 R AVENUE        KEARNEY, NE 68847
12531785    ERIC DONAHUE        489 DARLA COURT        WEST SAINT PAUL, MN 55118
12531786    ERIC E EAGLE        EIRC EAGLE        686 GRAND COULEE #4        SUNNYVALE, CA 94087
12531787    ERIC GREENLIEF        1730 221ST PL NE        SAMMAMISH, WA 98074
12531788    ERIC J APPEL        1276 W DIAMOND DR        SALINA, KS 67401
12531789    ERIC K TELLSCHOW        121 RUE TOURAINE        DEER PARK, IL 60010
12531790    ERIC LINDER FOR ASSEMBLY 2016        603 E ALTON AVE        STE H        SANTA ANA, CA
            92705
12531791    ERIC M SWENSON        3403 E MANSO CT        PHOENIX, AZ 85044
12531792    ERIC MACPHERSON        8801 BAILEY CREEK RD        MIDLOTHIAN, VA 23112
12531793    ERIC MORTON        255 CEDAR RIDGE LANE        CAPE GIRARDEAU, MO 63701
12531794    ERIC MURPHY        2111 LADY STREET APT D        COLUMBIA, SC 29204
12531795    ERIC O PANTALEON        7761 NW 146 ST        MIAMI LAKES, FL 33016
12531796    ERIC PULSFUS        300 HEALTH PARK BOULEVARD        SAINT AUGUSTINE, FL 32080
12531797    ERIC R WINGER        1 LONGWATER LANE        SAVANNAH, GA 31411
12531798    ERIC SMITH        150 E KING EDWARD        AVENUE        VANCOUVER, BC V5V
            2C1        CANADA
12531799    ERIC SNYDER        3 CROSSWINDS AVE        JONESTOWN, PA 17038
12531800    ERIC W JOHNSON        6341 W PRICKLY PEAR TRL        PHOENIX, AZ 85083
12531801    ERICA D NAPOLI        2824 BLUESLATE CT        LAND O LAKES, FL 34638
12531802    ERICA HORNUNG        620 WANDERING WOODS WAY        POINTE VEDRA, FL 32081
12531803    ERICA HUMBERT        568 MILLHOUSE LN        ORANGE PARK, FL 32065
12531804    ERICA JANTZEN        120 CARRON LANE        TUSCUMBIA, AL 35674
12531805    ERICA SAVAGE JETER        128 PLANTATION WAY        JONESVILLE, SC 29353
12531806    ERICA TREVINO        15890 PASEO DEL CAMPO        SAN LORENZO, CA 94580
12531807    ERICH BUTTSTADT        687 LINDEN AVE        ELGIN, IL 60120
12531808    ERIK D COX        13597 N 102ND PL        SCOTTSDALE, AZ 85260
12531809    ERIK FRESEN CAMPAIGN        PO BOX 430855        MIAMI, FL 33243
12531810    ERIK MATTHEW YURKOVICH        207 PINE CREEK ROAD        BLDG #1 SUITE 201        WEXFORD,
            PA 15090
12531811    ERIK PATTEN        3702 LYONS LN        ALEXANDRIA, VA 22302
12531812    ERIK REYNOLDS        9701 FRATELLL CT        KILLEEN, TX 76542
12531813    ERIKA ANDERSON        5 RANKIN CREEK        KENNEBUNK, ME 04043
12531814    ERIKA BETH PRISCO        22454 HUNTINGTON        CT        WOODHAVEN, MI 48183
```

12531815   ERIKA CAMERON        530 W CITRACADO PKWY        ESCONDIDO, CA 92025
12531816   ERIKA SCHULZE     2034 BARRINGTON POINTE DR       LEAGUE CITY, TX 77573
12531817   ERIN A HORR     121 CLOVER LANE      BRENER, ME 04412
12531818   ERIN ASHLEYN WIKES      1350 BAY SPRINGS CHURCH RD       ADNAN, GA 31002
12531819   ERIN E KIRK     213 GRANDVIEW AVE      LAPORTE, IN 46350
12531820   ERIN FERRY     128 JAMESTOWN DRIVE      RINCON, GA 31326
12531821   ERIN GRACE NOBLES      19779 NORTH DAVISBORO ROAD      WARTHEN, GA 31094
12531822   ERIN KELMEREIT      184 CIMARRON DRIVE       MOON TOWNSHIP, PA 15108
12531823   ERIN MARCHESE     1817 N LAFAYETTE AVE       ROYAL OAK, MI 48073
12531824   ERIN QUINTERO     511 HUMPHERIES ROAD      SAFETY HARBOR, FL 34695
12531825   ERIN S CASTELLANO     1474 MACON DR      ORANGEBURG, SC 29118
12531826   ERNEST KNIGHT DRUGS INC      DBA JONES DRUG CO      MISTY POTTS       192 WEST CHERRY ST      JESUP, GA 31545
12531827   ERNEST L HENDRIX MD PC      DEBBIE ROBERTS      108 SANDERS ST      SUITE A      ATHENS, AL 35611
12531828   ERNESTO HERNANDEZ      8227 ANKENER AVE      ELMHURST, NY 11373
12531829   ERNIE`S PRINT SHOP     3394 BURKLAND BLVD       SHEPHERDSVILLE, KY 40165
12531833   ERNST & YOUNG      PO BOX 640382      PITTSBURGH, PA 15264–0382
12531830   ERNST & YOUNG LLP      PGH NAT`L BANK–PITT 640382      PO BOX 640382       PITTSBURGH, PA 15264–0382
12531832   ERNST & YOUNG PRODUCT SALES      NW 6264      PO BOX 1450      MINNEAPOLIS, MN 55485–6264
12531831   ERNST & YOUNG PRODUCT SALES LLC      3418 COLLECTION CENTER DRIVE       CHICAGO, IL 60693
12531834   EROMONSELE IDAHOSA      1380 NORTHERN VALLEY TRAIL      AVON, IN 46123
12531835   EROMONSELE IDAHOSA      KADI CISSE      1380 NORTHERN VALLEY TRAIL      AVON, TN 46123
12531836   ERPI      SYLVIE GAGNON      1611 CREMAZIE BLVD      10TH FL      MONTREAL, QB H2M 2P2      CANADA
12531837   ERSKINE & FLEISHER      1351 SAWGRASS CORPORATE PKWY      STE 100      SUNRISE, FL 33323
12531838   ESA AUSTIN ROUND ROCK SOUTH      16950 N IH–35      AUSTIN, TX 78728
12531839   ESCAL INSTITUTE OF ADVANCED      TECHNOLOGIES INC      JAY ARMSTRONG      PO BOX 419108      BOSTON, MA 02241–9108
12531840   ESCALI CORP      JULIAN BELL      3203 CORPORATE CENTER DRIVE      SUITE 150      BURNSVILLE, MN 55306
12531841   ESCIENCE LABS LLC      SHAUN PORTER      1500 W HAMPDEN AVE      BLDG 2      SHERIDAN, CO 80110
12531842   ESCROW ASSOCIATES LLC      123 MISSION ST      STE 1020      SAN FRANCISCO, CA 94105
12531843   ESCROW ASSOCIATES LLC      8302 DUNWOOD PL      STE 150      ATLANTA, GA 30350
12531844   ESCROWTECH INTERNATIONAL INC      HEIDI STEELE      3290 WEST MAYFLOWER      LEHI, UT 84043
12531845   ESMAT GAYED      3021 W EAU GALLIE BLVD      SUITE 101      MELBOURNE, FL 32934
12531846   ESONIC PRODUCTION SERVICES      ROB      1990 ELIZABETH DRIVE      COQUITIAM, BC V3E 1X8      CANADA
12531847   ESP LLC      12711 VENTURA BLVD # 495      STUDIO CITY, CA 91604
12531848   ESPAILLAT NURSING RESOURCES      DELIA ESPAILLIAT COLON      19240 OTTERS WICK WAY      LAND O LAKES, FL 34638
12531849   ESPRESSO 50`S CAFE NEWSPAPER      JOHN RIPPO      721 PENNSYLVANIA AVE      SAN DIEGO, CA 92103
12531850   ESPRESSO SOUTHEAST      ROSE CARPENTER      1505 UNIVERISTY DRIVE      AUBURN, GA 30011
12531851   ESSAY VIDEO LLC      GREGORY FELLOWS      PO BOX 395      WILTON, CT 06897
12531852   ESSENDANT RECEIVABLES LLC      ONE PARKWAY NORTH BLVD      SUITE 100      DEERFIELD, IL 60015
12531853   ESSENDANT RECEIVABLES LLC      PO BOX 932806      CLEVELAND, OH 44193
12531854   ESSENTIAL SYSTEMS INC      JOHN TODHUNTER      332 CENTER AVE      PITTSBURGH, PA 15229
12531855   ESSENTIAL SYSTEMS INC      PO BOX 97226      PITTSBURGH, PA 15229
12531856   ESSEX 3 TABULATIONS      MITCHELL SINGERMAN      4091 SALTSBURG ROAD      STE F      MURRYSVILLE, PA 15668
12531857   ESSEX PORTFOLIO LP      925 E MEADOW DR      PALO ALTO, CA 94303
12531858   ESSEX PORTFOLIO LP      GUTIERREZ, VERONICA      5700 W CENTINELA AVENUE      LOS ANGELES, CA 90045
12531859   ESSEX PROPERTY TRUST INC      13141 FOUNTAIN PARK DR      PLAYA VISTA, CA 90094
12531860   ESSIG, ROBERTA      11190 SUMMERSIDE DRIVE      RANCHO CUCAMONGA, CA 91737
12531861   ESTATE IRON WORK      BEN SCHREINER      18245 47TH PINE      LAKE FOREST PARK, WA 98155
12531862   ESTATE OF EMILLY HUNTE      HR–GINA GOMEZ      2121 WESTBURY CT APT48      BROOKLYN, NY 11225–5655
12531863   ESTEBAN PARK APARTMENTS      C/O COLLECTIONS USA INC      21640 N 19TH AVE      C3      PHOENIX, AZ 85207
12531864   ESTELA LAJTHIA      2010 GROVE AVE APT 4      RICHMOND, VA 23220
12531865   ESTELL A LEVU      PO BOX 2252      PAGO PAGO, AS 96799
12531866   ESTELLE MANIFESTO      1712 WOOD DUCK STREET      SILVERTON, OR 97381
12531867   ESTHER EKE–HUBER      13155 WESTHEIMER RD      STE 133      HOUSTON, TX 77077
12531868   ESTHER IWOTER      257 VININGS RETREAT VIEW      MABLETON, GA 30126
12531869   ESTHERLINE EXUME      6312 HAMMOCK PARK RD      WEST PALM BEACH, FL 33411

12531870    ESTUDIANTES EMBAJADORES        RIO ORINOCO 101–3        JOSE LUIS DEL VALLE        COL DEL VALLE, SAN PEDRO        GARZA GARCIA, NL 66220        MEXICO
12531871    ESTUDIE CANADA        MANUEL BANALES        318–2030 MARINE DR        NORTH VANCOUVER, BC V7V 1A9        CANADA
12531872    ESTUDIOS EDUGO SA DE CV        ENRIQUE PSTALOZZI 1246        VERONICA GABAS        MEXICO CITY, DF 03100        MEXICO
12531873    ESTUDIOS EDUGO SA DE CV        RIO MAYO 1412        CARLOS FARINAS        COL VISTA HERMOSA        CUERNAVACA, MO 62290        MEXICO
12531874    ESTUDIOS INTERNACIONALES        EDIFICIO AVANTE OFICINA 2–06        KARLA VIDES        URB MADRESELVA III, ANTIGUO CUSCATLAN        LA LIBERTAD        EL SALVADOR
12531875    ESTUDIOS INTERNACIONALES        LAGERNBLICK 4        TURGI 5300        SWITZERLAND
12531876    ESUTURESCOM        9645 WILLOW LN        MOKENA, IL 60448
12531877    ETHAN BELL        827 EAST END AVE        APT 1        PITTSBURGH, PA 15221
12531878    ETHAN PAUL SAVAGLIO        3749 SW 99TH STREET        SEATTLE, WA 98126
12531879    ETHELYN MASTRANGELO        5036 COLDWATER CANYON        APT 211        SHERMAN OAKS, CA 91423
12531880    ETHREE MEDIA        1201 JEFFERSON STREET        SAVANNAH, GA 31401
12531881    EUGENE CHERNIN COMPANY        1401–1409 GERMANTOWN AVENUE        PHILADELPHIA, PA 19122
12531882    EUGENE GUERRE JR        7011 NIGHTWALKER ROAD        BROOKSVILLE, FL 34613
12531883    EUN SHIN INC        PARK LANE CAFE        ANNIE SHIN        8080 PARK LANE #149        DALLAS, TX 75231
12531884    EUREKA DEVELOPMENT COMPANY LLC        TIYA GRABOWSKI        1508 EUREKA ROAD        SUITE 230        ROSEVILLE, CA 95661
12531885    EURMID INC        PO BOX 550289        HOUSTON, TX 77255–0289
12531886    EURO–EXCELLENCE        DIVISION OF REGAL CONFECTIONS        1625 DAGENAIS O        LAVAL, QC H7L 5A3        CANADA
12531887    EURO–MID INC        1110 SEAMIST DRIVE        HOUSTON, TX 77008
12531888    EUROPEAN AMERICAN PROPERTY        655 WEST FLAGLER ST #207        MIAMI, FL 33130
12531889    EUROPEAN AMERICAN PROPERTY        YARA BELL        918 OCEAN DR #207        MIAMI BEACH, FL 33139
12531890    EUROPEAN IMPORTS LTD.        600 E BROOK DR        ARLINGTON HEIGHTS, IL 60005
12531891    EUROPEAN ROASTERIE        250 W BRADSHAW        LE CENTER, MN 56057
12531892    EUROPEAN ROASTERIE        PO BOX 215        MONTGOMERY, MN 56069
12531893    EVAN LOW FOR ASSEMBLY 2016        1787 TRIBUTE RD        STE K        SACRAMENTO, CA 95815
12531894    EVAN SCHILLER        7322 36TH AVE SW        SEATTLE, WA 98126
12531895    EVAN SILVERSTEIN        9805 KINGSBRIDGE RD        HENRICO, VA 23238
12531896    EVANS ELECTRIC LLC        12 WOODHULL RD        SAVANNAH, GA 31404
12531897    EVANS ELECTRIC LLC        JAMES EVANS        113 BRADFORD CT        SAVANNAH, GA 31406
12531898    EVANS MEDICAL GROUP        MICHAEL IKELER MD        465 N BELAIR RD        SUITE 1B        EVANS, GA 30809
12531899    EVANS, KRISTI        3627 ENGLAND ST        MEMPHIS, TN 38127
12531900    EVELYN VALENCIA        3452 WELLINGTON AVE        VANCOUVER, BC V5R 6B1        CANADA
12531901    EVENTFULLNYC        MELODY DZDENAK        178 ATLANTIC AVE        BROOKLYN, NY 11201
12531902    EVENTUROUSLY LLC        KELSEY@EVENTUROUSLY.COM        105 MACDOUGAL ST        APT 11        NEW YORK, NY 10012
12531903    EVERCORE BD INVESTCO LLC        C/O AP DEPT        MICHELLE YANG        PO BOX 5319        NEW YORK, NY 10150
12531904    EVERETT POOLE FULLER        2061 CLEVELAND ST EXTENSION        GREENVILLE, SC 29607
12531905    EVERGREEN HEALTH PROMOTION        NAOMI GREENBERG        1365 WESTGATE CENTER DR        SUITE G1        WINSTON SALEM, NC 27103
12531907    EVERGREEN VENDING        CARRIE REYES        13500 YUKWILA INT'L BLVD        TUKWILA, WA 98168
12531906    EVERGREEN VENDING MW COFFEE        13800 TUKWILLA BLVD        TUKWILLA, WA 98168
12531908    EVERSOFT        707 WEST 16TH STREET        LONG BEACH, CA 90813
12531909    EVERSOFT        PO BOX 92769        LONG BEACH, CA 90809
12531910    EVIDON INC        TALISA PATTERSON        10 E 39TH STREET        NEW YORK, NY 10016
12531911    EVIDON INC        TALISA PATTERSON        PO BOX 675052        DETROIT, MI 48267
12531912    EVOLUTION E–CYCLING LLC        JACOB B METZ        2235 MARY ST        STE A        PITTSBURGH, PA 15203
12531913    EVOQUA WATER TECHNOLOGIES LLC        NICOLE GRAY        GC AND GLOBAL CORPORATE REAL ESTATE MGR        210 SIXTH AVENUE, SUITE 3300        PITTSBURGH, PA 15222
12531914    EVOQUA WATER TECHNOLOGIES, LLC        STEVEN W. ZOFFER        DICKIE, MCCAMEY & CHILCOTE, P.C.        TWO PPG PLACE, SUITE 400        PITTSBURGH, PA 15222
12531915    EVREN GOKNAR        627 NEWTON STREET        SAN FERNANDO, CA 91340
12531916    EW NETWORK VANCOUVER        659–409 GRANVILLE STREET        JACOB YI        VANCOUVER, BC V6C 1T2        CANADA
12531917    EW NETWORK VANCOUVER        659–409 GRANVILLE STREET        SEAN KIM        VANCOUVER, BC V6C 1T2        CANADA
12531918    EWING & EWING ATTORNEYS P C        4050 E COTTON CENTER BLVD        SUITE 18        PHOENIX, AZ 85040
12531919    EWIRE ELECTRIC COMPANY        FRED SCHLOSSER        834 ARBOR RD        WINSTON–SALEM, NC 27104–2212
12531920    EX LIBRIS (USA) INC        ALEKSANDRA ARENS        8593 PAYSHPERE CIRCLE        CHICAGO, IL 60674

12531921 EX LIBRIS (USA), INC.    1350 EAST TOUHY AVENUE    SUITE 150W    DES PLAINES, IL 60018
12531922 EXACT LOCK & SAFE    STEVEN NOVAK    PO BOX 601373    DALLAS, TX 75360
12531923 EXACTTARGET INC    26487 NETWORK PL    CHICAGO, IL 60673–1264
12531924 EXACTTARGET INC    DEPT CH 17808    PALATINE, IL 60055–7808
12531925 EXAMSOFT WORLDWIDE INC    JOHN QUIROZ    1615 S CONGRESS AVE    SUITE 105    DELRAY BEACH, FL 33445
12531926 EXAMSOFT WORLDWIDE INC    JOHN QUIROZ    6400 CONGRESS AVE    STE 1050    BOCA RATON, FL 33431
12531927 EXCEL INTERCAMBIO    380 WELLINGTON ST    TOWER B    6TH FLOOR    LONDON, ON N6A 5B5    CANADA
12531928 EXCEL TRUST LP    DBA EXCEL WVB V LLC    BOR MOR    17140 BERNARDO CENTER DR    STE 300    SAN DIEGO, CA 92128
12531929 EXCEL WVB V LLC    PO BOX 27324    SAN DIEGO, CA 92198–1324
12531930 EXCELON ASSOCIATES INC    SUSAN FORMAN    347 MAIN ST    CHESTER, NJ 07930
12531931 EXCLUSIVE PRODUCTIONS    3019 WOODROE CT    HAYWARD, CA 94541
12531932 EXCLUSIVE WOMENS HEALTHCARE    HAIBA SONYIKA MD    3915 CASCADE ROAD SW    STE T–115    ATLANTA, GA 30133
12531933 EXECUTIVE ADVERTISING GROUP IN    MARIA DIAZ    6790 SW 24TH STREET    2ND FLOOR    MIAMI, FL 33155
12531934 EXECUTIVE EDUCATIONAL ASSOC    DBA ALPHA BETA KAPPA    NATIONAL HONOR SOCIETY    31257 BIRD HAVEN STREET    OCEAN VIEW, DE 19970
12531935 EXECUTIVE MEDICAL SERVICES    CHRIS MORGAN    661 E 500 S    RIVER HEIGHTS, UT 84321
12531936 EXHIBITONE CORPORATION    KELLI SERRANO    14601 S 50TH ST #120    PHOENIX, AZ 85044
12531937 EXHIBITS INC    2505 GLEN CENTERS ST    RICHMOND, VA 23223
12531938 EXOLAB    PEST ELIMINATION DIVISION    26252 NETWORK PLACE    CHICAGO, IL 60673–1262
12531939 EXONICUS    LISA DONZE    4057 51ST AVE SW    SEATTLE, WA 98116
12531940 EXPERIAN MARKETING SOLUTIONS    LISA SAUVAGEAU    475 ANTON BLVD    COSTA MESA, CA 92626
12531941 EXPERIS US INC    JERRY MANCINETTI    1001 LIBERTY AVENUE    SUITE500    PITTSBURGH, PA 15222
12531942 EXPERIS US INC    PO BOX 905378    CHARLOTTE, NC 28290–5378
12531943 EXPERIUS US INC    KIMBERLY PURDY    29973 NETWORK PLACE    CHICAGO, IL 60673–1299
12531944 EXPOSED PHOTOGRAPHY    AMMONN FEPULEAI    PO BOX 2381    PAGO PAGO, AS 96799
12531945 EXPRESS CARE OF BELLEVIEW    MICHAEL CRIMI JR    10762 SE US HWY 441    BELLEVIEW, FL 34420
12531946 EXPRESS CARE OF FULTON PLLC    TARA ENLOW    202 INTERCHANGE DR    FULTON, MS 38843
12531947 EXPRESS COMMERCIAL CLEANING    EVELYN TAVERNIER    2255 CR 172    STE 301    ROUND ROCK, TX 78681
12531948 EXPRESS DRAIN & SEWER CLEANING    DEBRA MONTAK    PO BOX 121957    FT LAUDERDALE, FL 33312
12531949 EXPRESS EMPLOYMENT    JESSICA GOLIAN    PO BOX 281533    ATLANTA, GA 30384–1533
12531950 EXPRESS PRESS INC    7365 WASHINGTON AVE S    EDINA, MN 55439
12531951 EXPRESS PRESS, INC.    8520 ALLISON POINTE BLVD    STE 220    INDIANAPOLIS, IN 46250
12531952 EXPRESS PRESS, INC.    KIM JENSEN    3505 W MCGILL    SOUTH BEND, IN 46628
12531953 EXPRESS PRESS, INC.    PO BOX 390265    EDINA, MN 55439
12531954 EXPRESS SERVICES INC    PO BOX 269011    OKLAHOMA CITY, OK 73126
12531955 EXPRESS SERVICES INC    PO BOX 844277    LOS ANGELES, CA 90084–4277
12531956 EXPRESSO CHAUFFEUR    PO BOX 646    MURRIETA, CA 92564
12531957 EXTENDED STAY AMERICA    905 CRESTLINE PKWY    ATLANTA, GA 30328
12531958 EXTRA CARE CONCERNS    PATRICIA HARRIS    2529 EAST LANCASTER AVE    SUITE A    FORTH WORTH, TX 76103
12531960 EXTRA MILE EDUCATION    FOUNDATION    VICTORIA ARMSTRONG    TWO GATEWAY CENTER, SUITE 348    603 STANWIX STREET    PS 15222–1423
12531959 EXTRA MILE EDUCATION FDN    VICTORIA ARMSTRONG    111 BLVD OF THE ALLIES    PITTSBURGH, PA 15222
12531961 EXTRA SPACE MANAGEMENT INC    CHARLES ALLEN    2795 E COTTONWOOD PKWY # 400    SALT LAKE CITY, UT 84121
12531962 EXTRA SPACE MANAGEMENT INC    MIKE JONES    101 GLENDALE–MILFORD RD    CINCINNATI, OH 45215
12531963 EXTRA SPACE STORAGE    1105 MT VERNON HWY    ATLANTA, GA 30328
12531964 EXTRA SPACE STORAGE    NORTH CANTON– HIGH LINE AVE NW    5920 HIGH LINE AVE NW    NORTH CANTON, OH 44720
12531965 EXTREME BEVERAGE LLC    RACHEL ARMSTRONG    151 5TH AVE NW    STE 100    NEW BRIGHTON, MN 55112
12531966 EXTREME CARPET CLEAN    PHIL GILBERT    17578 ROBUSTA DR    RIVERSIDE, CA 92503
12531967 EXTREME REACH INC    75 SECOND AVENUE    SUITE 720    NEEDHAM, MA 02949
12531968 EXTREME REACH INC    PO BOX 733076    DALLAS, TX 75373

12531969    EXTREME REACH TALENT INC        CASH APPLICATIONS        28510 NETWORK PLACE        CHICAGO, IL 60673–1285
12531970    EXTREME REACH TALENT INC        CLIENT FINANCIAL SERVICES        111 W JACKSON BLVD        SUITE 1525        CHICAGO, IL 60604
12531971    EXTREMECLEAN PROFESSIONAL JANITORIAL        SERVICES        ANTHONY SMITH        PO BOX 15033        DURHAM, NC 27704
12531972    EYAL HAI        1166 PACIFIC ST        2F        BROOKLYN, NY 11216
12531973    EYEDEE BRANDS LLC        327 C W PHILLIPS RD        GREER, SC 29650
12531974    F & W MEDIA INC        CUSTOMER SERVICE        PO BOX 715157        COLUMBUS, OH 43271–5157
12531975    F & W MEDIA INC        DEPT 781605        PO BOX 78000        DETROIT, MI 48278–1605
12531976    F H CANN & ASSOCIATES        1600 OSGOOD ST STE 2–120        NORTH ANDOVER, MA 01845
12531977    F H CANN & ASSOCIATES        PO BOX 217        NORTH ANDOVER, MA 01845–0217
12531978    F&D ELECTRICAL CONTRACTORS INC        CAROL COKER        4747 EDMUND HWY        WEST COLUMBIA, SC 29170
12531979    FA CONSULTING LLC        DBA TENEO STRATEGY LLC        STEVEN SULLIVAN        601 LEXINGTON AVE        45TH FL        NEW YORK, NY 10022
12531980    FA DAVIS COMPANY        1915 ARCH STREET        PHILADELPHIA, PA 19103
12531981    FABIAN D HERNANDEZ        4950 E VAN BUREN ST APT 235        PHOENIX, AZ 85008
12531982    FABRICTIME SOLUTIONS        1325 EAST PENDER STREET        VANCOUVER, BC V5L 1V7        CANADA
12531983    FABULOUS FISH COMPANY        MIKE CALLAHAN        1310 GUINOTTE AVE        KANSAS CITY, MO 64120
12531985    FACEBOOK        1601 S WILLOW ROAD        MENLO PARK, CA 94025
12531984    FACEBOOK INC        15161 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12531986    FACES BY NADINE LLC        PHILLIP MATAR        11517 WHISPERING HOLLOW DR        TAMPA, FL 33635
12531987    FACIANE, ELSIE ANN        10427 SPRING GREEN DRIVE        ENGLEWOOD, CO 80112
12531988    FACILITEC INC        C/O HAWORTH        2375 E CAMELBACK RD STE 160        PHOENIX, AZ 85016
12531989    FACILITEC INC        MICHELLE HEEB        4501 E MCDOWELL RD        PHOENIX, AZ 85008
12531990    FACILITEC INC        PO BOX 203019        DALLAS, TX 75320–3019
12531991    FACILITEC INC        PO BOX 29094        PHOENIX, AZ 85038–9094
12531992    FACILITEQ        1255 W RIO SALADO PKWY        SUITE 111        TEMPE, AZ 85281
12531993    FACTE        C/O FACTE TREASURER        ELIZABETH JAKUBOWSWKI        1114 W CALI ST        PO BOX 3064459        TALLAHASSEE, FL 32306
12531994    FACTE        MC 2003        PO BOX 6665        ST LEO, FL 33574
12531995    FACTOR MODEL MANAGEMENT INC        JENN SEAL        400 NORTH MICHIGAN        SUITE 700        CHICAGO, IL 60611
12531996    FACTORY REPS COMPANY INC        LISA ACHENBACH        17325 SE MCLOUGHLIN BLVD        BLDG 4D        MILWAUKIE, OR 97267
12531997    FACTS ON DEMAND        SHELLY        6540 STATE HIGHWAY 325        BLAIRSVILLE, GA 30512
12531998    FACTS ON FILE INC        132 WEST 31ST STREET        17TH FLOOR        NEW YORK, NY 10001
12531999    FACULTY FEDERATION LOCAL 3397        1606 WALNUT STREET        PHILADELPHIA, PA 19103
12532000    FADJAR DJOHAN        PIL OVERSEAS EDUCATION        CONSULTANTS, KOMPLEKS HOTEL WILLTOP        JL P JAKARTA NO 44/23        JAKARTA, JK 10730        INDONESIA
12532003    FAEGRE BAKER DANIELS        2200 WELLS FARGO CENTER        90 SOUTH SEVENTH STREET        MINNEAPOLIS, MN 55402–3901
12532001    FAEGRE BAKER DANIELS LLP        2200 WELLS FARGO CENTER        MINNEAPOLIS, MN 55402–3901
12532002    FAEGRE BAKER DANIELS LLP        LINDA ALLEN        2200 WELLS FARGO CENTER        90 SOUTH 7TH STREET        MINNEAPOLIS, MN 55402–3901
12532004    FAHANA A SAHIBZADA        FAHANA SAHIBZADA        22430 MIRANDA ST        WOODLAND HILLS, CA 91367
12532005    FAHLGREN MORTINE        PO BOX 1628        PARKERSBURG, WV 26102–1628
12532006    FAIR OAKS WEST        655 SOUTH FAIR OAKS AVENUE        SUNNYVALE, CA 94086
12532007    FAIR OAKS WEST        REDWOOD RE MGMT INC FBO        CRYSTAL PRETEL        1050 RALSTON AVENUE        BELMONT, CA 94002
12532008    FAIRBANKS NORTH STAR BOROUGH        SCHOOL DISTRICT        520 5TH AVE        FAIRBANKS, AK 99701
12532009    FAIRCHILD PUBLISHING LLC        JASON IVY        11175 SANTA MONICA BLVD        LOS ANGELES, CA 90025
12532010    FAIRCHILD PUBLISHING LLC        PO 6356        HARLAN, IA 51593
12532011    FAIRCOUNT MEDIA GROUP        ROBERT THORNE        4915 W CYPRESS ST        TAMPA, FL 33607
12532012    FAIRFAX COUNTY PUBLIC SCHOOLS        C/O SCHOOL COUNSELING SERVICES        ATTN COLLEGE FAIR        3877 FAIRFAX RIDGE RD 2ND FL        FAIRFAX, VA 22030
12532013    FAIRFIELD CHANDLER AZ        C/O WHITE LODGING        PO BOX 13003        MERRILLVILLE, IN 46410
12532023    FAIRFIELD INN        725 ZANE STREET        ZANESVILLE, OH 43701
12532018    FAIRFIELD INN & SUITES        ASHLET MORRIS        5801 ABERCON        SAVANNAH, GA 31405
12532019    FAIRFIELD INN & SUITES        SAVANNAH MIDTOWN        MATTHEW FACENDA        3405 PIEDMONT RD NE        UNIT 175        ATLANTA, GA 30305
12532014    FAIRFIELD INN & SUITES – OKC        SHANNON STOUT        5700 NW EXPRESSWAY        OKLAHOMA CITY, OK 73132
12532015    FAIRFIELD INN & SUITES AKRON        ORSON OPHEIM        208 SPRINGSIDE DR        AKRON, OH 44333

12532016   FAIRFIELD INN & SUITES AKRON       ORSON OPHEIM      4850 32ND AVE SOUTH        PO BOX 9118       FARGO, ND 58160

12532017   FAIRFIELD INN & SUITES DURHAM       SOUTHPOINT       7807 LEONARDO DR       DURHAM, NC 27713

12532020   FAIRFIELD INN BY MARRIOTT       ANNA DAVIS       2747 WYANDOT ST       DENVER, CO 80211

12532021   FAIRFIELD INN BY MARRIOTT       CHANDLER       PO BOX 13003       MERRILLVILLE, IN 46410

12532022   FAIRFIELD INN DAVENPORT       3206 E KIMBERLY RD       DAVENPORT, IA 52607

12532024   FAIRLANE CREDIT LLC       C/O SEIDBERG LAW OFFICES       PO BOX 7290       PHOENIX, AZ 85011

12532025   FAIRLINK EXHIBITION SERVICES       1105 TOWER B SOHO NEW TOWN       88 JIANGUO RD       CHAOYANG DISTRICT       BEIJING 100022       CHINA, PEOPLE`S REPUBLIC OF

12532026   FAIRMEADOWS HOME HEALTH CENTER       GEROGE S KUCKA       400 KENNEDY AVE       PO BOX 789       SCHERERVILLE, IN 46375

12532027   FAISAL H ABOUL–ENEIN       13606 CANEY SPRINGS LN       HOUSTON, TX 77044

12532028   FAITH CHURCH ST LOUIS       ADRIENNE RAINEY       13001 GRAVOIS RD       ST LOUIS, MO 63127

12532029   FAITH SNYDER       8590 TOWER FALLS DRIVE       JACKSONVILLE, FL 32244

12532030   FAITHE COLAS       2470 N SHERMAN BLVD       MILCO, WI 53210

12532031   FAITHLIFE CORPORATION       1313 COMMERCIAL STREET       BELLINGHAM, WA 98225–4307

12532032   FAIZA RAIS REYNOLDS       1630 LAKEFIELD DR       CLEMMONS, NC 27012

12532033   FAKHRA AHMAD–BODLA       MADISON PRIMARY CARE       3776 SULLIVAN STREET       SUITE D       MADISON, AL 35758

12532034   FALCON SECURITY CORPORATION       ACCOUNTS RECEIVABLE       12138 CENTRAL AVENUE # 426       BOWIE, MD 20721

12532035   FALCONE, MATTHEW W       417 LOCKHART ST       PITTSBURGH, PA 15212

12532036   FALECIA L MILLER       3156 DURANT LANE       MANNING, SC 29102

12532037   FALKANGER & SNYDER ASBESTOS       JEFF FALKANGER       888 S ANDREWS AVE       STE 300       FT LAUDERDALE, FL 33316

12532038   FALL FOR GREENVILLE INC       ANN CATHERINE THORNLEY       PO BOX 2207       GREENVILLE, SC 29602

12532039   FALLON MAGDICH RITCHEY       20901 CHERRY RIDGE RD       NEW PLYMOUTH, OH 45654

12532040   FALLON MCKINLEY & WAKEFIELD PLLC       RICK GARCIA       1111 3RD AVENUE       SUITE 2400       SEATTLE, WA 98101

12532041   FALZON PRODUCTIONS LLC       48325 MAPLEHURST DR       SHELBY TOWNSHIP, MI 48317

12532042   FALZON PRODUCTIONS LLC       MICHELLE FALZON       5044 CHADBOURNE DR       STERLING HEIGHTS, MI 48310

12532043   FAME       PO BOX 11937       ATTN: A/R DEPT       FT LAUDERDALE, FL 33339

12532044   FAMILY CARE 1 LLC       ELINA TOMSKI       1411 SE 16TH PL       CAPE CORAL, FL 33990

12532045   FAMILY CARE MEDICAL CENTER INC       FABIANA SILVA       11616 LAKE UNDERHILL ROAD       SUITE 205       ORLANDO, FL 32825

12532046   FAMILY CARE PHYSICIANS PC       DR MARSHALL SACK       39500 W 10 MILE RD       STE 100       NOVI, MI 48375

12532047   FAMILY CHOICE MEDICAL CLINIC       CLAUDETTE MBERI       10111 FOREST HILL BLVD       WELLINGTON, FL 33414

12532048   FAMILY DOCTORS OF ARIZONA LLC       7400 S POWER RD       STE 120       GILBERT, AL 85297

12532049   FAMILY HEALTH $ WELLNESS       CENTERS OF GA       NEDIA TAYLOR       3371 N BENLELEY LOLE ROAD       SUITE 101       BENLELEY LOLE, GA 30046

12532050   FAMILY HEALTH ASSOCIATES       OF THE KANAWHA VALLEY       ALEXANDRIA LACY       509 2ND AVENUE       SOUTH CHARLESTON, WV 25303

12532051   FAMILY MEDICINE OF WHITEHALL       1600 W HOLLAND AVENUE       SUITE 202       WHITEHALL, AR 71602

12532052   FAMILY MODEL MANAGEMENT       503–402 WEST PENDER       VANCOUVER, BC V6B 2T6       CANADA

12532053   FAMILY PRACTICE SPECIALISTS LT       MARK A WYSE       4350 EAST CAMELBACK ROAD       SUITE F–100       PHOENIX, AZ 85018

12532054   FAMILY PROGRAMS HAWAII       SUZANNE SARLUND       250 VINEYARD ST       HONOLULU, HI 96813

12532055   FAMILY PROSPECTIVE RESOURCES       33 LAKE STREET SOUTH       PO BOX 3       BIG LAKE, MN 55309

12532056   FAMILY PROSPECTIVE RESOURCES       DAM MILLER       101 JEFFERSON BLVD       STE A       PO BOX 3       BIG LAKE, MN 55309

12532057   FAMILY SUPPORT PAYMENT CENTER       PO BOX 109001       JEFFERSON CITY, MO 65110–9001

12532058   FAMILY SUPPORT REGISTRY       PO BOX 1800       CARROLLTON, GA 30112–1800

12532059   FAMILY SUPPORT REGISTRY       PO BOX 2171       DENVER, CO 80201–2171

12532060   FAMILY VIOLENCE AND SEXUAL       ASSAULT INSTITUTE       AMANDA HOST       10065 OLD GROVE RD STE 101       SANDIEGO, CA 92131

12532061   FAMILY MEDICIINE OF MERRILLVIL       3903 E US HIGHWAY 30       MERRILLEVILLE, IN 46410

12532062   FANNY BANGOURA       960 E CAMINO ALBERCA       TUCSON, AZ 85718

12532063   FANNY COMMERCIAL CLEANING LLC       3525 CENTURY AVE N #44       WHITE BEAR LAKE, MN 55110

12532064   FANNY COMMERCIAL CLEANING LLC       3545 CENTURY AVE N # 48       ST PAUL, MN 55110

12532065   FANTAIL CAFE       LISA HOWARD       910 N HARBOR DR       SAN DIEGO, CA 92101

12532066   FANTAIL CAFE       NATHALIE LUTZ       9888 WAPLES ST       SAN DIEGO, CA 92121

12532074   FAR–MET IMPORTERS LTD        LOUIE NG        34 WEST 7TH AVENUE        VANCOUVER, BC V5Y 1L6        CANADA
12532067   FARAH MAMEDOV        12206 LAGUNA TERRACE DR        HOUSTON, TX 77041
12532068   FARCO PLASTICS SUPPLY        DOUG HANCOCK        6945 PHILLIPS PKWY DR S        JACKSONVILLE, FL 32256
12532069   FARIBA MASON        25850 LONDON PLACE        STEVENSON RANCH, CA 91381
12532070   FARMER BROS CO        PO BOX 732855        DALLAS, TX 75373–2855
12532071   FARMER BROS CO        PO BOX 79705        CITY OF INDUSTRY, CA 91716–9705
12532072   FARMER BROS CO.        DANNY YUNKER        20333 S NORMANDIE AVE        TORRANCE, CA 90502
12532073   FARMER BROS CO.        PO BOX 934237        ATLANTA, GA 31193–4237
12532075   FARONICS TECHNOLOGIES USA INC        5506 SUNOL BLVD        SUITE #202        PLEASANTON, CA 94566
12532076   FASHION & STYLE EVENTS LLC        MATT SWINNEY        1500 W 6TH ST        AUSTIN, TX 78703
12532077   FASHION FIRST FOUNDATION        YUMIKO SATO        PO BOX 99130        SAMMAMISH, WA 98139
12532078   FASHION GROUP INTERNATIONAL        10151 GEORGIA AVE N        BROOKLYN PARK, MN 55445–2670
12532079   FASHION GROUP INTERNATIONAL        1559 RHODE ISLAND AVE N        GOLDEN VALLEY, MN 5427
12532080   FASHION GROUP INTERNATIONAL        1830 JOHNSON CT        STILLWATER, MN 55082
12532081   FASHION GROUP INTERNATIONAL        LARISA KREYCHMAR        8 W 40TH ST        7TH FLOOR        NEW YORK, NY 10018
12532082   FASHION HOUSTON        PO BOX 541420        HOUSTON, TX 77098
12532083   FASHION NEWS WORLD INC        611 BROADWAY        SUITE 307        NEW YORK, NY 10012
12532084   FASHION SHOW MALL LLC        SDS–12–2773        PO BOX 86        MINNEAPOLIS, MN 55486–2773
12532086   FASHIONARY INTERNATIONAL        A5 6/F BLOCK AB HOW MING FTY        BLDG 99 HOW MING ST        KWUN TONG, HK        CHINA, PEOPLE`S REPUBLIC OF
12532085   FASHIONARY INTERNATIONAL LTD        CHARLENE WONG        10G PHRASE 1        KWUN TONG INDUSTRIAL CENTER, HONG KNOG        KWUN TONG, HK        CHINA, PEOPLE`S REPUBLIC OF
12532087   FAST SIGNS        3009 E SPEEDWAY        TUCSON, AZ 85716–3826
12532088   FASTCASE INC        JENNIFER OWENS        711 D ST NW        STE 200        WASHINGTON, DC 20004
12532093   FASTSIGNS        1084 NATIONAL PARKWAY        SCHAUMBURG, IL 60173
12532094   FASTSIGNS        131 E TRINITY PL        DECATUR, GA 30030
12532095   FASTSIGNS        1747 NORTH FEDERAL HIGHWAY        SUITE C        FORT LAUDERDALE, FL 33305
12532096   FASTSIGNS        1811–B EAST FOWLER        TAMPA, FL 33612–5525
12532097   FASTSIGNS        211 EAST OAKLAND PARK BLVD        OAKLAND PARK, FL 33334
12532098   FASTSIGNS        220 HAMMOND DR NE STE 304        SANDY SPRINGS, GA 30328
12532099   FASTSIGNS        2727 LINCOLN DRIVE        ROSEVILLE, MN 55113
12532100   FASTSIGNS        27853 ORCHARD LAKE RD        FARMINGTON HILLS, MI 48334
12532101   FASTSIGNS        2801 E MARKET STREET        YORK, PA 17402
12532102   FASTSIGNS        3021 BANKSVILLE ROAD        PITTSBURGH, PA 15216
12532103   FASTSIGNS        3400 A SOUTH TYRON ST        CHARLOTTE, NC 28217
12532104   FASTSIGNS        3702 WEST 86TH STREET SUITE B        INDIANAPOLIS, IN 46268
12532105   FASTSIGNS        4845 B E INDEPENDENCE BLVD        CHARLOTTE, NC 28212
12532106   FASTSIGNS        6138 ROSWELL ROAD        ATLANTA, GA 30328
12532107   FASTSIGNS        7080 STATE RD 84        SUITE 7        DAVIE, FL 33317
12532108   FASTSIGNS        8844 W 95TH        OVERLAND PARK, KS 66212
12532109   FASTSIGNS        CAROL FOURNIER        922 MAIN STREET        WALTHAM, MA 02451
12532089   FASTSIGNS – FARMINGTON HILLS        4891 WINEWOOD LN        COMMERCE TOWNSHIP, MI 48382
12532090   FASTSIGNS OF ARVADA        7310 W 52ND AVE        ARVADA, CO 80002
12532091   FASTSIGNS OF HONOLULU        1130 N NIMITZ HWY #A–110        HONOLULU, HI 96817
12532092   FASTSIGNS SAN BERNARDINO        955 S E ST        UNIT B        SAN BERNARDINO, CA 92408
12532110   FAULKENBERG PRINTING CO INC        JAMES FAULKENBERG        1670 AMY LANE        FRANKLIN, IN 46131
12532111   FAYE D TINSON        1622 LEVY AVE        TALLAHASSEE, FL 32310
12532112   FAYETTEVILLE AREA HEALTH        EDUCATION FOUNDATION INC        LISA FOSTER        DBA SOUTHERN REGIONAL AHEC        1601 OWEN DR        FAYETTEVILLE, NC 28304
12532113   FAYROUZ ABOUSWEILEM        890 4TH AVE APT B        SAN FRANCISCO, CA 94121
12532114   FBLA        1912 ASSOCIATION DRIVE        RESTON, VA 20191–1591
12532115   FBLA        8101 E PRENTICE AVE        STE 100        GREENWOOD VILLAGE, CO 80111
12532116   FBLA        9101 EAST LOWRY BLVD        DENVER, CO 80230
12532117   FBLA        PHI BETA LAMBDA INC        PO BOX 79130        BALTIMORE, MD 21279
12532118   FC HAAB CO        PO BOX 828306        PHILADELPHIA, PA 19182–8306
12532119   FCCLA        1107 WEST 45TH ST        AUSTIN, TX 78756
12532120   FCCLA        1910 ASSOCIATION DR        RESTON, VA 20191
12532121   FCCLA        9101 EAST LOWRY BLVD        DENVER, CO 80230
12532122   FCCLA        LESLIE GACKLE        STATE ADVISER        806 E MARY LANE        TERRE HAUTE, IN 47802
12532123   FCCLA        PO BOX 305        BLAKELY, GA 39823
12532124   FCI        DENISE SERAET        1212 S BROADWAY # 250        DENVER, CO 80202
12532125   FCJT INC        DBA 5 OCLOCK COFFEE COMPANY        JIM ZUCALLO        2210 INDUSTRIAL BLVD        SARASOTA, FL 34234

| | | | |
|---|---|---|---|
| 12532126 | FEDERAL BUREAU OF INVESTIGATION | 935 PENNSYLVANIA AVE NW | ATTN UEP ROOM 10929   WASHINGTON, DC 20535 |
| 12532130 | FEDERAL EXPRESS | MCDANIEL, PEGGY | PO BOX 7221   PASADENA, CA 91109–7321 |
| 12532131 | FEDERAL EXPRESS | PO BOX 1140   MEMPHIS, TN 38101–1140 | |
| 12532132 | FEDERAL EXPRESS | PO BOX 223125   PITTSBURGH, PA 15250–2125 | |
| 12532133 | FEDERAL EXPRESS | PO BOX 660481   DALLAS, TX 75266–0481 | |
| 12532134 | FEDERAL EXPRESS | PO BOX 94515   PALATINE, IL 60094–4515 | |
| 12532127 | FEDERAL EXPRESS CANADA INC | ADDRESS UNAVAILABLE AT TIME OF FILING | |
| 12532128 | FEDERAL EXPRESS CORPORATION | MICHELLE HUNT   PO BOX 371461   PITTSBURGH, PA 15250 | |
| 12532129 | FEDERAL EXPRESS FREIGHTR WEST | DEPT. CH   PO BOX 10306   PALATINE, IL 60055–0306 | |
| 12532135 | FEDERAL LOAN SERVICING | PO BOX 530210   ATLANTA, GA 30353–0210 | |
| 12532151 | FEDEX | PO BOX 371461   PITTSBURGH, PA 15250 | |
| 12532152 | FEDEX | PO BOX 4626 TORONTO STN A   TORONTO, ON M5W 5B4   CANADA | |
| 12532153 | FEDEX | PO BOX 94515   PALATINE, IL 60094 | |
| 12532137 | FEDEX FREIGHT | PO BOX 223125   PITTSBURGH, PA 15250–2125 | |
| 12532136 | FEDEX FREIGHT WEST, INC. | DEPT. LA   P O BOX 21415   PASADENA, CA 91185–1415 | |
| 12532138 | FEDEX KINKO`S | 126 PERIMETER CENTER W   ATLANTA, GA 30346–1224 | |
| 12532143 | FEDEX KINKOS | 444 N HARBOR BLVD   FULLERTON, CA 92832–1940 | |
| 12532139 | FEDEX KINKOS OFFICE & PRINT | 12108 MONTGOMERY RD   CINCINNATI, OH 45249 | |
| 12532140 | FEDEX KINKOS OFFICE & PRINT | 750 ATLANTIC AVE   ALAMEDA, CA 94501 | |
| 12532141 | FEDEX KINKOS OFFICE & PRINT | 9450 N MERIDIAN ST   INDIANAPOLIS, IN 46260 | |
| 12532142 | FEDEX KINKOS OFFICE & PRINT | SERVICES   SHARI JONES   PO BOX 672085   DALLAS, TX 75267–2085 | |
| 12532144 | FEDEX NATIONAL LTL | PO BOX 95001   LAKELAND, FL 33804–5001 | |
| 12532145 | FEDEX OFFICE | 1615 E IMPERIAL WAY   BREA, CA 92821 | |
| 12532146 | FEDEX OFFICE | 451 W LOUIS HENNA BLVD   AUSTIN, TX 78728 | |
| 12532147 | FEDEX TRADE NETWORKS CAN INC | 0007C/U PO BOX 10007   POSTAL STATION A   TORONTO, ON M5W 2B1   CANADA | |
| 12532148 | FEDEX TRADE NETWORKS CAN INC | 420 NOTRE DAME QUEST   3LEME   MONTREAL, QB H2Y 2GG   CANADA | |
| 12532149 | FEDEX TRADE NETWORKS CANADA | BOX 916200 PO BOX 4090   STATION A   TORONTO, ON M5W 0E9   CANADA | |
| 12532150 | FEDEX TRUCKLOAD BROKERAGE | PO BOX 223758   PITTSBURGH, PA 15251–2758 | |
| 12532154 | FEINLEIB, RACHEL C | 210 SIXTH AVENUE, 33RD FLOOR   PITTSBURGH, PA 15222–2603 | |
| 12532155 | FELESHA PERRIGO | 101 MILMOSSA STREET   BOONEVILLE, MS 38829 | |
| 12532156 | FELICIA M HEYWARD | 15 BURKETT DRIVE   SUMTER, SC 29150 | |
| 12532157 | FELICIA MOUTRY | 301 HERITAGE DRIVE   APT 402   CANTON, GA 30114 | |
| 12532158 | FELICIA PRESSLEY | 3732 HUNTING CREEK RD   MONTGOMERY, AL 36116 | |
| 12532159 | FELICIA WASHINGTON | 2004 HAMPSHIRE CT   INDIAN TRAIL, NC 28079 | |
| 12532160 | FELIPE S SALES | PO BOX 223   PAHALA, HI 96777 | |
| 12532161 | FELISHA WITTE | 1142 RIVAGE CIRCLE   BRANDON, FL 33511 | |
| 12532162 | FELIX E URQUIZA | 47 THICKET   IRVINE, CA 92614 | |
| 12532163 | FELIX SEWING MACHINE REPAIR | FELIX BEAUPIN   427 SHORT HILLS DRIVE   CHARLOTTE, NC 23217 | |
| 12532164 | FELLOWSHIP BIBLE CHURCH DALLAS | 9330 N CENTRAL EXPWY   DALLAS, TX 75231 | |
| 12532165 | FENNELL, MARYLOUISE ED D | 6340 COMMON CIRCLE   APT 103   WEST PALM BEACH, FL 33417 | |
| 12532166 | FENTON & MCGARVEY LAW FIRM PSC | 2401 STANLEY GAULT PKWY   LOUISVILLE, KY 40223 | |
| 12532167 | FENTON COMMUNITY CHARITABLE | ASSN   GINNY GOADE   743 RIVER HILLS DRIVE   FENTON, MO 63026 | |
| 12532168 | FENTON MISSION VALLEY, LLC | DBA CLUB RIVER RUN APARTMENTS   7577 MISSION VALLEY ROAD   SUITE 200   SAN DIEGO, CA 92108 | |
| 12532169 | FENTON MISSION VALLEY, LLC. | DBA CLUB RIVER RUN APARTMENTS   10041 RIO SAN DIEGO DR   SAN DIEGO, CA 92108 | |
| 12532170 | FENWICK, DOROTHY | PO BOX 278   203 SOUTH MORRIS STREET   OXFORD, MD 21654 | |
| 12532171 | FERAS GHESEN | 311 DEVOY STREET   NEW WESTMINSTER, BC V3L0A3   CANADA | |
| 12532172 | FERGUS AKWAR | 4645 POPLAR RIDGE DR   FORT WORTH, TX 76123 | |
| 12532173 | FERN MALLIS | 40 EAST 68TH STREET   SUITE 5C   NEW YORK, NY 10065 | |
| 12532174 | FERNANDO AGUDELO | 550 SW 138TH AVE #K–109   PEMBROKE PINES, FL 33027 | |
| 12532175 | FERNANDO R PARAWAN | 1401 RIVERPLACE BLVD #1807   JACKSONVILLE, FL 52207 | |
| 12532176 | FESSCO | BOB   2021–2 ST AUGUSTINE RD E   JACKSONVILLE, FL 32207 | |
| 12532177 | FHS COMMUNICATIONS | PO BOX 5743   CAROL STREAM, IL 60197–5743 | |
| 12532178 | FIA CARD SRVS NA | 1225 E BROADWAY RD   STE 220   TEMPE, AZ 85282 | |
| 12532179 | FIA CARD SRVS NA | CHESTERFIELD GENERAL DIST CT   PO BOX 144   CHESTERFIELD, VA 23832 | |
| 12532180 | FIA CARD SRVS NA | VIRGINIA BEACH GENERAL DIST   COURT   2425 NIMMO PKWY   VIRGINIA BEACH, VA 23456–9057 | |
| 12532181 | FIALKO LAW PLLC | CHRISTOPHER FIALKO   277 WEST 4TH STREET   CHARLOTTE, NC 28202 | |
| 12532182 | FIARFIELD CHANDLER AZ | C/O WHITELODGING   62960 COLLECTION DR   CHICAGO, IL 60693 | |
| 12532183 | FIBERLAY INC | CHRISTINA MACINDOE   24 S IDAHO ST   SEATTLE, WA 98134 | |
| 12532184 | FIBRE GLAST DEVELOPMENTS | CHRIS HENSLEY   385 CARR DRIVE   BROOKVILLE, OH 45309–1921 | |

12532185   FIDDLER ROOF CLEANING        CASSEE ZOPP        630 INDUSTRIAL AVE        BOYNTON BEACH, FL
33426
12532186   FIDELITY INVESTMENTS        100 CROSBY PKWY        COVINGTON, KY 41015
12532187   FIDELITY INVESTMENTS        PO BOX 73307        ACCOUNT #5956927        CHICAGO, IL
60673–7307
12532188   FIDELITY INVESTMENTS        PO BOX 73307        CHICAGO, IL 60673–7307
12532189   FIELDS HOWEELL ATHANS AND        MCLAUGHLIN LLP        191 BEACHTREE ST NE        STE
4600        ATLANTA, GA 30303
12532190   FIFTH ESTATE BROADCASTING LLC        PO BOX 148        ASHLAND, VA 23005
12532191   FIFTH STREET PROPERTIES LLC        DBA FSP PACIFIC CENTER LLC        C/O COMMONWEALTH
PARTNERS LLC        1455 FRAZEE RD, STE 230        SAN DIEGO, CA 92108
12532192   FIFTH STREET PROPERTIES LLC        DBA FSP PACIFIC CENTER LLC        KIRSTEN
TRAUTWEIN        C/O COMMONWEALTH PARTNERS LLC        515 S FLOWER ST #3200        LOS
ANGELES, CA 90071
12532196   FIFTH THIRD        ROD WOODWARD        38 FOUNTAIN SQ PLZ        CINCINATTI, OH 45263
12532193   FIFTH THIRD BANK        121 S MAIN ST        FLOOR 5        AKRON, OH 44308
12532194   FIFTH THIRD BANK        LOUISE & LANE OSBORN        SCHOLARSHIP        20 NW 3RD ST, PO BOX
719        EVANSVILLE, IN 47708
12532195   FIFTH THIRD BANK        PO BOX 636045        CINCINNATI, OH 45263–6045
12532197   FIKENCA ENTERPRISE SERVICES        33761 MAYFAIR AVE        ABBOTSFORD, BC V25
1P7        CANADA
12532198   FILE VAULT, LLC        JIM GOLZ        7804 FAIRVIEW RD #102        CHARLOTTE, NC 28226
12532199   FILEMAKER, INC        BARBARA NOEL        5201 PATRICK HENRY DR        SANTA CLARA, CA
95054
12532200   FILEMAKER, INC.        FILE #53588        LOS ANGELES, CA 90074–3588
12532201   FILL IT WITH FLOWERS        1183 CONDOR CRESCENT        COQUITIAM, BC V3E
2B2        CANADA
12532202   FILMLA INC        MARIA VERGARA        6255 W SUNSET BLVD 12TH FLOOR        LOS ANGELES, CA
90028
12532203   FILMORE MIAMI BEACH        BRANDON BERRY        9348 CIVIC CENTER DRIVE        BEVERLY
HILLS, CA 90210
12532204   FILMS MEDIA GROUP        2572 BRUNSWICK PIKE        LAWRENCEVILLE, NJ 08648
12532205   FILMS MEDIA GROUP        PO BOX 26223        NEW YORK, NY 10087
12532206   FILMTOOLS        1400 WEST BURBANK BLVD        BURBANK, CA 91506
12532207   FINA KIMURA        861 POWELL DR        PLACENTIA, CA 92870
12532208   FINDLAY CITY SCHOOLS        NICOLE RICHARDS        1865 BISHOP LANE        FINDLAY, OH
45840
12532209   FINDLAY FLAG MORNING ROTARY        CLUB        CHRISTINA FRIIA        2247 TIFFIN AVENUE #
220        FINDLAY, OH 45840
12532210   FINDLAY INCOME TAX DEPARTMENT        PO BOX 862        FINDLAY, OH 45839–0862
12532211   FINDLAY MUNICIPAL COURT        GARNISHMENT DEPT        PO BOX 826        ATTN: CLERK OF
COURTS        FINDLAY, OH 45839–0826
12532212   FINDLAY ROTARY CLUB        LYNN SHERMAN        101 W SANDUSKY STREET #212        FINDLAY,
OH 45840
12532213   FINISHING TOUCH TEAM LLC        1754 HAVILAND CIR        COLUMBIA, SC 2910
12532214   FINISHING TOUCH TEAM LLC        RUSS MARCHESE        1410 SAINT ANDREWS RD        STE
280        COLUMBIA, SC 29210
12532215   FINNEGAN, HENDERSON, FARABOW,        GARRETT & DUNNER, LLP        DEPT
6059        WASHINGTON, DC 20042–6059
12532216   FINNEL, RONNIE W        104 MAGNOLIA PLACE        STOCKBRIDGE, GA 30281
12532217   FIRBERLAY INC        1468 NORTHGATE BLVD        SARASOTA, FL 34234
12532218   FIRE & LIFE SAFETY AMERICA INC        2280 OLD LAKE MARY ROAD        SANFORD, FL 32771
12532219   FIRE & SECURIT SOLUTIONS GROUP        11240 STRANGLINE RD        LENEXA, KS 66215–4039
12532220   FIRE ALARM SERVICES INC        DAVE EBAUGH        4800 W 60TH AVE        ARVADA, CO
80003
12532221   FIRE AND SECURITY SOLUTIONS        GROUP, INC        6025 MARTWAY        SUITE
104        MISSION, KS 66202
12532222   FIRE FIGHTER        791 COMMONWEALTH DR        WARRENDALE, PA 15086
12532223   FIRE FIGHTER        PO BOX 645353        PITTSBURGH, PA 15264–5353
12532224   FIRE GUARDIAN INC.        BRIAN LEGERE        1800 WATER PLACE SE        SUITE
245        ATLANTA, GA 30339
12532225   FIRE RECOVERY USA LLC        RICK BENNER        2271 LAVA RIDGE CT        STE
120        ROSEVILLE, CA 95661
12532226   FIRE SAFETY FIRST        1170 EAST FRUIT STREET        SANTA ANA, CA 92701
12532227   FIREHOUSE SUBS        JENNIFER SELLERS        3151 SOUTH IH 35        STE 630        ROUND ROCK,
TX 78664
12532228   FIREMASTER SW REGION        DEPARTMENT 1019        PO BOX 121019        DALLAS, TX
75312–1019
12532230   FIRST BAPTIST CHURCH        123 SOUTH 17TH STREET        PHILADELPHIA, PA 19103
12532231   FIRST BAPTIST CHURCH        1636 SANSOM ST        PHILADELPHIA, PA 19103
12532229   FIRST BAPTIST CHURCH OF        SHAWNEE        BRENDA BUERY        11400 JOHNSON
DRIVE        SHAWNEE, KS 66203
12532232   FIRST BILLING SERVICES LLC        10510 SPRINGBORO PIKE        MIAMISBURG, OH 45342
12532233   FIRST BILLING SERVICES LLC        6515 CENTERVILLE BUSINESS PKWY        DAYTON, OH
45459
12532234   FIRST BILLING SERVICES LLC        PO BOX 742618        CINCINNATI, OH 45274
12532235   FIRST CHOICE SERVICES        2423 VERNA CT        SAN LEANDRO, CA 94577

12532236    FIRST CHRISTIAN CHURCH        MELBA GIBSON        711 E VICTORY DR        SAVANNAH, GA
31405
12532237    FIRST CHRISTIAN CHURCH        MELODY UNDERWOOD        6900 MARKET AVE N        CANTON, OH
44721
12532238    FIRST CLASS DOCUMENT        DESTRUCTION        MICHAEL WOLD        PO BOX 55        HICKORY,
NC 28603
12532239    FIRST CLASS VENDING INC        6875 SUVA STREET        BELL GARDENS, CA 90201
12532240    FIRST ENERGY SOLUTIONS        PO BOX 3622        AKRON, OH 44309
12532241    FIRST GREEN BUILDING SERVICES        MATT LYONS        PO BOX 12068        COVINGTON, KY
41012–0068
12532242    FIRST HAVEN MEDIA LLC        CHRISTOPHER BAKER        3052 NW MERCHANT WAY        SUITE
100      BEND, OR 97703
12532243    FIRST IMPRESSION INTERACTIVE        CO DALE BROWN        536 S MADISON AVE        LA GRANGE
IL 60525, IL 60525
12532244    FIRST IMPRESSION INTERACTIVE        JEFF GILES        1457 N HALSTED
ST        1201      CHICAGO, IL 60642
12532245    FIRST REFERENCE INC        50 VICEROY ROAD        UNIT 1        CONCORD, ON L4K
3A7      CANADA
12532246    FIRST STUDENT INC        22157 NETWORK PLACE        CHICAGO, IL 60673–1221
12532247    FIRST STUDENT INC        600 VINE ST        STE 1400        CINCINNATI, OH 45202
12532248    FIRSTCOM MUSIC INC        15040 COLLECTIONS CENTER DR        CHICAGO, IL 60693
12532249    FIRSTCOM MUSIC, INC.        ADDRESS UNAVAILABLE AT TIME OF FILING
12532250    FIRSTLINE SECURITY SYSTEMS INC        VHALERIE OCAMPO        1630 S SUNKIST STREET        STE
R      ANAHEIM, CA 92806
12532254    FIRSTMARK        PO BOX 64449        ST PAUL, MN 55164
12532251    FIRSTMARK SERVICES LLC        121 S 13TH STREET        STE 201        LINCOLN, NE 68508
12532252    FIRSTMARK SERVICES LLC        PO BOX 2977        OMAHA, NE 68103–2977
12532253    FIRSTMARK SERVICES LLC        PO BOX 82522        LINCOLN, NE 68501–2522
12532255    FISHER & PHILLIPS LLP        101 EAST KENNEDY BOULEVARD        SUITE 2350        TAMPA, FL
33602
12532256    FISHER & PHILLIPS LLP        1075 PEACHTREE ST NE        STE 3500        ATLANTA, GA 30309
12532257    FISHER HAWAII        690 POHUKAINA ST        HONOLULU, HI 96813
12532258    FISHER HAWAII        950 MAPRUNAPUNA ST        HONOLULU, HI 96819
12532259    FISHER HAWAII        SCOTT TOKUNAGA        450 COOKE STREET        HONOLULU, HI 96813
12532260    FISHER PHILLIPS        101 EAST KENNEDY BLVD        SUITE 2350        TAMPA, FL 33602
12532261    FISHER RECYCLING        2750 AVENUE B NORTH        NORTH CHARLESTON, SC 29405
12532262    FISHER SCIENTIFIC        13551 COLLECTIONS CTR DR        CHICAGO, IL 60693
12532263    FISHER SCIENTIFIC        300 INDUSTRY DRIVE        PITTSBURGH, PA 15275
12532264    FISHER SCIENTIFIC        PO BOX 404705        ATLANTA, GA 30384–4705
12532265    FISHERMANS DOCK LLC        2500 MONUMENT RD SUITE 206        JACKSONVILLE, FL 32225
12532266    FISHMAN, LAWRENCE D        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA
15222–2603
12532267    FITZCHARLES, DEBORAH S        721 NORTH MAIN ST        CHURUBUSCO, IN 46723
12532268    FIVE POINTS MEDICAL CENTER PC        TARA GUNTER        300 MACK RD        ASHEBORO, NC
27205
12532269    FIVE STAR EXPRESS COFFEE        SUSAN GILES        440 ALLIED DRIVE        ATTN: OFFICE COFFEE
DEPT      NASHVILLE, TN 37211
12532270    FIVE STAR FOOD SERVICE        6005 CENTURY OAKS DRIVE SUITE        CHATTANOOGA, TN
37416
12532271    FIVE STAR FOOD SERVICE        PO BOX 733261        DALLAS, TX 75373
12532272    FIVE STAR FOOD SERVICE        SUSAN GILES        440 ALLIED DR        ATTN: OFFICE COFFEE
DEPT      NASHVILLE, TN 37211
12532273    FIVE–O ENTERPRISES        MARYBETH HEITZMAN        PO BOX 1111        PROSPECT, KY
40059–1111
12532274    FLAG CITY PEST CONTROL INC        TERRY FREED        13568 TWP RD 201        FINDLAY, OH
45840
12532275    FLAGSHIP FACILITY SERVICES INC        PO BOX 49019        SAN JOSE, CA 95161–9019
12532276    FLAGSHIP FACILITY SERVICES INC        PO BOX 612140        SAN JOSE, CA 95161–2140
12532277    FLAGSHIP FACILITY SERVICES INC        ROBB DILGER        1050 N 5TH STREET        SUITE
50      SAN JOSE, CA 95112
12532278    FLAGSTAFF FINANCIAL INC        ANNA MAE SCOLARO        1000 PLAZA DRIVE        SUITE
610      SCHAUMBURG, IL 60173
12532279    FLASH CLINIC INC        164 WEST 25TH STREET        NEW YORK, NY 10001
12532280    FLASH PRINTING CO INC        DBA METROGRAPHICS        JOANN BRIGMAN        1119 CLEMENT
AVE      CHARLOTTE, NC 28205
12532284    FLAT WORLD        DEPT CH 17036        PALATINE, IL 60055
12532281    FLAT WORLD KNOWLEDGE INC        1133 15TH ST NORTHWEST 12TH FL        WASHINGTON, DC
20005
12532282    FLAT WORLD KNOWLEDGE INC        DAVID LITTLEHALE        1111 19TH ST NW        STE
1180      ATTN: ACCOUNTING        WASHINGTON, DC 20036
12532283    FLAT WORLD KNOWLEDGE INC        PO BOX 674770        DETROIT, MI 48267–4770
12532285    FLATIRON CAPITAL        1700 LINCOLN ST        12TH FL        DENVER, CO 80203
12532286    FLATIRON CAPITAL        PO BOX 712195        DENVER, CO 80271–2195
12532287    FLAV CREATIVE        PMB 169 4017 WASHINGTON ROAD        MCMURRAY, PA 15317
12532288    FLAV ROSATI        206 ROCK RUN RD        MCMURRAY, PA 15317
12532289    FLEETFOOT MESSENGER SERVICE        PO BOX 19496        SEATTLE, WA 98109
12532290    FLEISHMAN FABRICS INC        DBA FLEISHMAN SUPPLIES        TRICIA FLEISHMAN        749 S 4TH
ST      PHILADELPHIA, PA 19147

12532291    FLEMING, JOHANNA E        9958 NW 2ND COURT        PLANTATION, FL 33324
12532292    FLEUR TATIOUS DESIGNS LTD        1556 W CARROLL        STE 101        CHICAGO, IL 60607
12532293    FLEXERA SOFTWARE LLC        26154 NETWORK PL        CHICAGO, IL 60673–1261
12532294    FLEXERA SOFTWARE LLC        SAMANTHA JONES        300 PARK BLVD        STE 500        ITASCA, IL 60143
12532295    FLOOD BROTHERS INC        610 WATERFRONT DR SW        ATLANTA, GA 30336
12532296    FLOOD BROTHERS INC        8343 ROSWELL RD        STE 117        ATLANTA, GA 30350
12532297    FLOOD BROTHERS INC        CUSTOMER SERVICE        8351 ROSWELL RD        STE 117 OFFICE        ATLANTA, GA 30350–2800
12532298    FLORA BROOKS BUTLER        8111 WAXHAW OAKS COURT        WAXHAW, NC 28173
12532299    FLORA BUTLER        8111 WAXHAW OAKS COURT        WAXHAW, NC 28173
12532300    FLORENCE NGOZI        751 CENTRAL PARK DRIVE        APARTMENT 2513        ROSEVILLE, CA 95678
12532301    FLORENCE V PARAGAS        1200 S MILITARY HIGHWAY        CHESAPEAKE, VA 23320
12532302    FLORES, ANGEL T        1930 VILLAGE CNTR CIRCLE 3–431        LAS VEGAS, NV 89134
12532303    FLORESA ELLO        6155 BUCLAY FORREST DR S        JACKSONVILLE, FL 32244
12532304    FLORIDA ASSOC OF COLLEGES OF NURSING        TODD FRASER        PO BOX 100197        GAINESVILLE, FL 32610–0197
12532305    FLORIDA ASSOCIATION OF VETERAN        EDUCATION SPECIALISTS        MIKE PISCHNER        11200 SW 8TH ST – TWR 100        VETERANS & MILITARY AFFAIRS        MIAMI, FL 33199
12532306    FLORIDA ASSOCIATION OF VETERAN        EDUCATION SPECIALISTS        TITU SARDER        3000 NW 83RD ST        BUILDING R        GAINSVILLE, FL 32606
12532307    FLORIDA BOARD OF NURSING        ADDRESS UNAVAILABLE AT TIME OF FILING
12532309    FLORIDA DECA        632 BONIVIEW LN        ALTAMONTE SPRINGS, FL 32714
12532308    FLORIDA DECA INC        632 BONIVIEW LN        ALTAMONTE SPRINGS, FL 32714
12532310    FLORIDA DEPARTMENT OF HEALTH        4052 BALD CYPRESS WAY        BIN – B01        TALLAHASSE, FL 32399
12532311    FLORIDA DEPT OF EDUCATION        325 W GAINES ST.        SUITE 1314        TALLAHASSEE, FL 32399–0400
12532312    FLORIDA DEPT OF EDUCATION        325 WEST GAINES STREET        SUITE 1414        TALLAHASSE, FL 32399–0400
12532313    FLORIDA DEPT OF EDUCATION        944 TURLINGTON BLDG        325 W GAINES ST.        TALLAHASSEE, FL 32399–0400
12532314    FLORIDA DEPT OF EDUCATION        944 TURLINGTON BLDG        325 WEST GAINES STREET        TALLAHASSEE, FL 32399
12532315    FLORIDA DEPT OF EDUCATION        C/O TRANSWORLD SYSTEMS INC        PO BOX 15055        WILMINGTON, DE 19850–5055
12532316    FLORIDA DEPT OF EDUCATION        DOE COMPTROLLER        325 W GAINES STREET, RM 944        TALLAHASSEE, FL 32399–0400
12532317    FLORIDA DEPT OF EDUCATION        GARNISHMENT UNIT        OSFA        PO BOX 277412        ATLANTA, GA 30384–7412
12532318    FLORIDA DEPT OF EDUCATION        OFFICE COMPTROLLER        DEPARTMENT OF EDUCATION        325 WEST GAINES STREET        TALLAHASSEE, FL 32399–0400
12532319    FLORIDA DEPT OF EDUCATION        OFFICE OF ARTICULATION        1401 TURLINGTON BUILDING        325 WEST GAINES STREET        TALLAHASSE, FL 32399–0400
12532320    FLORIDA DEPT OF EDUCATION        PO BOX 865435        ORLANDO, FL 32886–5435
12532321    FLORIDA DEPT OF EDUCATION        STATEWIDE COURSE NUMBERING SYS        1401 TURLINGTON BUILDING        325 WEST GAINES STREET        TALLAHASSEE, FL 32399–0400
12532322    FLORIDA DEPT OF FINANCIAL SVS        200 E GAINES ST        BUREAU OF UNCLAIMED PROPERTY        LARSON BLDG        TALLAHASSEE, FL 32399–0358
12532323    FLORIDA DEPT OF FINANCIAL SVS        PO BOX 6350        TALLAHASSEE, FL 32314–6350
12532324    FLORIDA DEPT OF FINANCIAL SVS        REVENUE PROCESSINS/BOILERS        PO BOX 6100        TALLAHASSEE, FL 32314–6100
12532325    FLORIDA DEPT OF HEALTH        2575 N COURTENAY PKWY        MERRITT ISLAND, FL 32953
12532326    FLORIDA DEPT OF HEALTH        CYNTHIA TUMA        2575 N COURTENAY PKWY        MERRITT ISLAND, FL 32953
12532327    FLORIDA DEPT OF HEALTH        CYNTHIA TUMA        2575 N COURTENAY PKWY        MERRITT ISLAND, FL 32953
12532328    FLORIDA DEPT. OF AGRICULTURE &        CONSUMER SERVICES        DO NOT CALL PROGRAM        PO BOX 6700        TALLAHASSEE, FL 32399–6700
12532329    FLORIDA EQUINE SERVIVES LLC        10600 150TH CT NORTH        JUPITER, FL 33478
12532330    FLORIDA LIBRARY ASSOCIATION        FAYE ROBERTS        164 NW MADISON ST        STE 104        LAKE CITY, FL 32055
12532331    FLORIDA LIBRARY ASSOCIATION        PO BOX 1571        LAKE CITY, FL 32056–1571
12532332    FLORIDA LIBRARY ASSOCIATION        PO BOX 6838        TALLAHASSEE, FL 32314–6838
12532333    FLORIDA MECHANICAL GROUP INC        ALVARO FERNANDEZ        8707 SOMERSWORTH PL        TAMPA, FL 33634
12532334    FLORIDA MED CENTER OF CLEARWATER        RENEE HENSLEY        1840 N HIGHLAND AVE        CLEARWATER, FL 33755
12532335    FLORIDA MEDICAL CLINIC PA        38135 MARKET SQUARE        ZEPHYRHILLS, FL 33542
12532336    FLORIDA NEWSCLIPS LLC        PO BOX 2190        PALM HARBOR, FL 34682
12532337    FLORIDA POWER & LIGHT        GENERAL MAIL FACILITY        MIAMI, FL 33188–0001
12532338    FLORIDA POWER & LIGHT        PO BOX 821407        S FLORIDA, FL 33082–1407
12532339    FLORIDA POWER & LIGHT        T KEENE        PO BOX 025576        MIAMI, FL 33102
12532340    FLORIDA PREPAID COLLEGE PLAN        1801 HERMITAGE        TALLAHASSEE, FL 32308
12532341    FLORIDA PREPAID COLLEGE PLAN        PO BOX 31088        TAMPA, FL 33631–3088
12532342    FLORIDA PREPAID COLLEGE PLAN        PO BOX 6567        TALLAHASSEE, FL 32314–6567

12532343   FLORIDA RESTAURANT & LODGING        ASSOCIATION        230 S ADAMS ST        TALLAHASSEE, FL 32301
12532345   FLORIDA RETAIL FEDERATION        227 S ADAMS ST        TALLAHASSEE, FL 32301
12532344   FLORIDA RETAIL FEDERATION INC        DONNA JACOBS        227 S ADAMS ST        TALLAHASSE, FL 32301
12532346   FLORIDA SPORTS & FAMILY HEALTH CENTER        309 W BASS STREET        KISSIMMEE, FL 34741
12532347   FLORIDA THEATER        JEAN–ELLEN DE SPAIN        138 E FORSYTH ST        JACKSONVILLE, FL 32202
12532348   FLORIDIANS FOR A STRONG 67 PC        MARK ANDERSON        2600 S DOUGLAS ROAD        SUITE 900        CORAL GABLES, FL 33134
12532349   FLORKOWSKI BUILDERS INC        KATHY MCENTEE        2725 E CAMBRIA ST        PHILADELPHIA, PA 19134
12532350   FLOTEL II INC        DBA DOUBLETREE HOTEL SAVANNAH        CORINA COLE        411 WEST BAY ST        SAVANNAH, GA 31401
12532351   FLOWER FAIR LLC        RACHEL CHEN        1188 FORT STREET MALL        STE 100        HONOLULU, HI 96813
12532352   FLUID COMMUNICATIONS INC        CATHY NORTON        58 PLAZA SQUARE        STUDIO D        ORANGE, CA 92866
12532354   FLUKE ELECTRONICS        DBA FLUKE NETWORKS        6045 COCHRAN RD        SOLON, OH 44139
12532355   FLUKE ELECTRONICS        FLUKE BIOMEDICAL        7272 COLLECTION CENTER DRIVE        CHICAGO, IL 60693
12532353   FLUKE ELECTRONICS CORPORATION        6045 COCHRAN RD        CLEVELAND, OH 44139–3303
12532356   FLUKE NETWORKS        PO BOX 60000        FILE 74123        SAN FRANCISCO, CA 94160
12532357   FLUKE NETWORKS        PO BOX 742306        LOS ANGELES, CA 90074–2306
12532358   FLYING BISCUIT CAFE        705 TOWN BLVD        R–480        ATLANTA, GA 30319
12532359   FLYNN, PAUL        DBA SECURE–ACCESS ID        GANTER, MEGAN        PO BOX 200097        DENVER, CO 80220
12532360   FLYNN, PAUL        GANTER, MEGAN        DBA SECURE–ACCESS ID        1080 KENTON ST.        AURORA, CO 80010–4036
12532361   FOCUS BRIDGE HI COLISEUM LLC        DBA HOLIDAY INN FT WAYNE        EMILY J HAYS        4111 PAUL SHAFFER DRIVE        FORT WAYNE, IN 46825
12532362   FOCUS EMPLOYMENT SERVICE LLC        JIM GARDNER        150 S ASH AVE        TEMPE, AZ 85281
12532363   FOGLE & ASSOCIATES, LLC        2607 NICHOLSON ROAD        SEWICKLEY, PA 15143–8580
12532365   FOLEY HOAG        155 SEAPORT BLVD        BOSTON, MA 02210
12532364   FOLEY HOAG LLP        SEAPORT WEST        155 SEAPORT BLVD        BOSTON, MA 02210–2600
12532366   FONSECA, MD., ALVARO H        33 HERONS NEST        SAVANNAH, GA 31410
12532367   FOOD FACILITIES CONCEPTS, INC.        KIM BAUGHMAN        1100 WASHINGTON AVENUE        SUITE 302        CARNEGIE, PA 15106
12532368   FOOD FETISH INC.        MARY MCKENNA        10650 BURBANK BLVD        N HOLLYWOOD, CA 91601
12532369   FOOD SERVICES OF AMERICA        18430 E VALLEY HWY        KENT, WA 98032
12532370   FOOD SERVICES OF AMERICA        PO BOX 34006        SEATTLE, WA 98124
12532371   FOOD SERVICES OF AMERICA        PO BOX 3547        SEATTLE, WA 98124–1006
12532372   FOOD SERVICES OF AMERICA        PO BOX 3929        PORTLAND, OR 97208
12532373   FOODSERVICE OPERATORS TAP, LLC        GEORGE ROUGHAN        5655 LINDERO CANYON RD        SUITE 501        WESTLAKE VILLAGE, CA 91362
12532374   FORD HOTEL SUPPLY        2204 N BROADWAY        ST LOUIS, MO 63102
12532376   FORD MODELS        311 W SUPERIOR ST SUITE 444        CHICAGO, IL 60654
12532375   FORD MODELS INC        11 EAST 26TH STREET        14TH FLOOR        ATTN ACCOUNTS RECEIVABLE        NEW YORK, NY 10010
12532377   FORD MODELS, INC        57 WEST 57TH ST        PENTHOUSE        NEW YORK, NY 10019
12532378   FORD MODELS, INC        PO BOX 29629        GENERAL POST OFFICE        NEW YORK, NY 10087–9629
12532379   FORD MOTOR CREDIT COMPANY        C/O MOODY JONES INGINO & MOORE        1333 S UNIVERSITY DR        STE 201        PLANTATION, FL 33324
12532380   FORD MOTOR CREDIT COMPANY        PO BOX 152271        IRVING, TX 75015
12532381   FORD, SHELLY        2615 SOUTH GRANT ST.        ARLINGTON, VA 22202
12532382   FORDS PRODUCE CO INC        ALEX MALDONADO        1109 AGRICULTURE ST        RALEIGH, NC 27603
12532383   FOREST FAMILY CARE INC        CHRIS MOORE        1785 W LEE HWY        PO BOX 662        WYTHEVILLE, VA 24382
12532384   FOREST FREEMAN COUNTY TREASURER        PO BOX 268875        OKLAHOMA CITY, OK 73126
12532385   FOREVER GREEN INC        3600 SAN MATEO NE        STE A        ALBUQUERQUE, NM 87110
12532386   FOREVER GREEN INC        ELSIE Z–VERDEJA        5411 GRANDE DR NW        ALBUQUERQUE, NM 87107
12532387   FORMER PLAYER BENEFITS TRUST        QLANA THOMAS        1133 20TH STREET NW        WASHINGTON, DC 20039
12532388   FORMLABS INC        35 MEDFORD STREET        SUITE 201        SOMERVILLE, MA 02143
12532389   FORMOSA TRUST        1048–4720 KINGSWAY        METRO TOWER II        BURNABY, BC V5H 4N2        CANADA
12532390   FORSYTH JANITORIAL SERV INC        JOHN JUSTICE        4203 SHADETREE CIR        WINSTON SALEM, NC 27025
12532391   FORSYTH MEMORIAL HOSPITAL INC        SHARON WHITAKER        PO BOX 751803        CHARLOTTE, NC 28275

12532392  FORSYTHE MCARTHUR ASSOCIATES      MIRIAN RAMOS      PO BOX 772951      CHICAGO, IL 60677–0251
12532393  FORSYTHE SOLUTIONS GROUP INC.      BRYAN BOLLMAN      7770 FRONTAGE ROAD      SKOKIE, IL 60077
12532394  FORT MOJAVE TRIBE      P O BOX 7066      ATTN: EDUCATION DEPT.      MOHAVE VALLEY, AZ 86446
12532395  FORT WAYNE AREA COMMUNITY BAND      2101 COLISEUM BLVD E      FORT WAYNE, IN 46825
12532396  FORT WAYNE URBAN LEAGUE      2135 S HANNA STREET      FORT WAYNE, IN 46803
12532397  FORT WORKS ART      4529 MARBELLA CIR      FORT WORTH, TX 76126
12532398  FORT WORTH CHAMBER OF COMMERCE      PO DRAWER 97–0525      FORT WORTH, TX 76197–0525
12532399  FORT WORTH CHAMBER OF COMMERCE      ROSALIND SULLIVAN      777 TAYLOR STREET      SUITE 900      FORT WORTH, TX 76102
12532400  FORT WORTH SHAVER      BILL THWEATT      1900 MONTGOMERY STREET      FT WORTH, TX 76107
12532401  FORT WORTH WEEKLY LP      TRISH BERMEJO      3311 HAMILTON AVE      FORT WORTH, TX 76107
12532402  FORTE FAMILY PRACTICE      VALERIE MALDONADO      9010 W CHEYENNE      LAS VEGAS, NV 89129
12532403  FORTESSA, INC.      KRISTINE RICH      22601 DAVIS DRIVE      STERLING, VA 20164–4471
12532404  FORTRESS SAFE & LOCK      336 NORTHLAND BLVD      CINCINNATI, OH 45246
12532405  FORTUNE FISH & GOURMET      MAIN WAREHOUSE MINNEAPOLIS      2330 MINNEHAHA AVE S      MINEAPOLIS, MN 55404
12532406  FORTUNE FISH & GOURMET      PO BOX 88477      CHICAGO, IL 60680–1477
12532407  FOSTER FARIAS RIBEIRO      325 9TH STREET NE      ATLANTA, GA 30309
12532408  FOSTER MATHEWS ELECTRIC      114 S LEMON      FULLERTON, CA 92832
12532409  FOSTORIA MUNICIPAL COURT CLERK      PO BOX 985      FOSTORIA, OH 44830
12532412  FOTO–KEM INDUSTRIES INC      DBA MARGARITA MIX      MICHELLE MILLARD      2801 W ALAMEDA AVE      BURBANK, CA 91505
12532413  FOTO–KEM INDUSTRIES INC      PO BOX 7755      BURANK, CA 91510–7755
12532410  FOTOFEST, INC      STEVEN EVANS      2000 EDWARDS STREET      BUILDING C SUITE 2      HOUSTON, TX 77007
12532411  FOTOKEM INDUSTRIES INC      1661 LINCOLN BLVD #101      SANTA MONICA, CA 90404
12532414  FOUNDATION FOR SOCIAL CHANGE      LOUISE GUIDO      140 RIVERSIDE BLVD      UNIT 817      NEW YORK, NY 10069
12532415  FOUNDATION OF THE CALDWELL      COMMUNITY COLLEGE      MARIA CHRISTIE      PO BOX 600      LENOIR, NC 28645
12532416  FOUNDRY ART CENTRE      DAN FLERI      520 N MAIN CENTER      ST CHARLES, MO 63017
12532417  FOUNDRY, THE      SARAH CLARK      1 WARDOUR STREET      LONDON W1D 6PA      UNITED KINGDOM (GREAT BRITAIN)
12532418  FOUNTAIN PLAZA INC      621 W CLOUD STREET      ATTN: KRISTI L COPAS      SALINA, KS 67402–1881
12532419  FOUNTAIN PLAZA, INC.      JACKSON, SUSANNE      2100 S 9TH ST STE I      SALINA, KS 67401–7456
12532420  FOUR 16 TRAINING SOLUTIONS LLC      JAY GILHOOLY      416 KARLEE CT      LEBANON, TN 37087
12532421  FOUR SEASON APARTMENTS      CO ALBERMARIE GEN DIST COURT      501 E JEFFERSON STREET      CHARLOTTESVILLE, VA 22902
12532422  FOUR WAY FEATURES INC      DBA FIRST RUN FEATURES      DYLAN MCGINTY      630 NINTH AVE.      SUITE # 1213      NEW YORK, NY 10036
12532423  FOURLANE      7000 N MOPAC EXPRESWAY      2ND FLOOR      AUSTIN, TX 78731
12532424  FOX CLEANING SERVICE INC      GEORGE FOX      PO BOX 29944      RICHMOND, VA 23242
12532425  FOX CLEANING SERVICES INC      PO BOX 572      MIDLOTHIAN, VA 23113–9998
12532426  FOX CREEK VETERINARY HOSPITAL      18962 HIGWAY 100      WILDWOOD, MO 63069
12532427  FOX ROTHSCHILD LLP      2000 MARKET STREET      20TH FLOOR      PHILADELPHIA, PA 19103–3291
12532428  FOX ROTHSCHILD LLP      625 LIBERTY AVENUE      29TH FLOOR      PITTSBURGH, PA 15222–3115
12532429  FOX RUN VILLAGE      41560 TAMARA STREET      NOVI, MI 48375
12532430  FOX TAX      BETH FRANKLIN      503 FIRST AVE NE      MINNEAPOLIS, MN 55413
12532431  FOX`S PAINTING INC      JOHN FOX      1208 SUMMER ST      ROSEVILLE, MN 55113
12532432  FOXS PAINTING INC      JOHN FOX      PO BOX 130441      ROSEVILLE, MN 55113
12532433  FP MAILING SOLUTIONS      PO BOX 157      BEDFORD PARK, IL 60499
12532434  FPL      PO BOX 524013      MIAMI, FL 33152–4013
12532436  FPP EDU–MEDIA      11 PERIMETER CENTER E 1019      ATLANTA, GA 92701
12532438  FPP EDU–MEDIA      PO BOX 322      GARNERVILLE, NY 10923
12532435  FPP EDU–MEDIA LLC      SEBASTION FERNANDO      9550 S EASTERN AVE 253      LAS VEGAS, NV 89123
12532437  FPP EDUMEDIA      801 MONTCLAIR RD #6303      BIRMINGHAM, AL 35213
12532439  FRAGILE PARADISE FLORIST      1445 WASHINGTON ROAD SUITE 400      WASHINGTON, PA 15301
12532440  FRAMER`S INVENTORY      ADDRESS UNAVAILABLE AT TIME OF FILING
12532441  FRAMERS INVENTORY      PO BOX 820128      PORTLAND, OR 97282–1128
12532442  FRAMES      550 9TH AVE      NEW YORK, NY 10018
12532443  FRANCES E CLEMENTE      3215 NETHERLAND AVE      APT 4D      RIVERDALE, NY 10463
12532444  FRANCES M DICKERSON      3863 HOPE HAVEN DR      ST LOUIS, MO 63034

12532445    FRANCES SCHOPICK JD MSW    13301 SE 79TH PLACE #C–203    NEWCASTLE, WA 98059
12532446    FRANCESCA MICHELLE TREBNIK    4865 CATALINA DRIVE    LAKE ORION, MI 48359
12532447    FRANCEY, LYNNE C    D/B/A LYNNE FRANCEY ASSOCIATES    14 CARRIE
COURT    NISKAYUNA, NY 12309
12532448    FRANCHISE TAX BOARD    PO BOX 2800    ATTN: UNCLAIMED
PROPERTIES    SACRAMENTO, CA 95812–2800
12532449    FRANCHISE TAX BOARD    PO BOX 2952    SACRAMENTO, CA 95812–2952
12532450    FRANCHISE TAX BOARD    PO BOX 942840    SACRAMENTO, CA 94240
12532451    FRANCHISE TAX BOARD    PO BOX 942857    SACRAMENTO, CA 94257–0501
12532452    FRANCHISE TAX BOARD    PO BOX 942867    SACRAMENTO, CA 94267–0011
12532453    FRANCHISE TAX BOARD    PO BOX 942867    SACREMENTO, CA 94267–0011
12532454    FRANCHISE TAX BOARD    STATE OF CALIFORNIA    PO BOX 1237    RANCHO CORDOVA,
CA 95741–1237
12532455    FRANCHISE TAX BOARD    STATE OF CALIFORNIA    PO BOX 1328    RANCHO CORDOVA,
CA 95741–1328
12532456    FRANCIS ANIEKWENSI    DBA VANTAGE LLC    321 HEDRICK DR    HENDERSON, NC
27537
12532457    FRANCIS EMORY FITCH INC    DBA FITCH GROUP    229 W 28TH ST    NEW YORK, NY
10001
12532458    FRANCIS J FLAX    624 STARLIGHT DR    SALINA, KS 67401
12532459    FRANCIS MANOA SEFO    1232 A WASHINGTON STREET    SAN FRANCISCO, CA 94108
12532460    FRANCIS MICHAEL ROTONDO    2175 SCHULLINGER RD S    APT 1802    MOBILE, AL
36695
12532461    FRANCIS TOBIENNE    2318 DARTMOUTH AVE H    ST PETERSBURG, FL 33713
12532462    FRANCISCO RODRIGUEZ    127 THRIFT ST    SAN FRANCISCO, CA 94112
12532463    FRANCOTYP–POSTALIA INC.    DBA FP MAILING SOLUTIONS    RONDA STEPHENS    140 N
MITCHELL CT #200    ADDISON, IL 60101–5629
12532464    FRANCOTYP–POSTALIA INC.    PO BOX 157    BEDFORD PARK, IL 60499–0157
12532465    FRANDZIE DAPHNIS    711 S HWY 27    SUITE E    CLERMONT, FL 34711
12532466    FRANEK TECHNOLOGIES INC    TOM GORETH    15141 WOODLAWN AVE    TUSTIN, CA
92780
12532467    FRANK C GUERTLER    59 WHISPERING PINES LN    WAYNESBORO, VA 22980
12532468    FRANK DARRAS    3257 EAST GUASTI ROAD    SUITE #300    ONTARIO, CA 91761
12532469    FRANK F REISNER MD    1326 SE 18TH ST    OCALA, FL 34471
12532470    FRANK JALUFKA    22112 VERBENA PARKWAY    SPICEWOOD, TX 78669–6305
12532471    FRANK JONES MAILING EQUIPMENT    PO BOX 714    MIDLOTHIAN, VA 23113
12532472    FRANK MARCHESE    44 MIDLAND AVENUE    STAMFORD, CT 06906
12532473    FRANK PIERCE HARMAN    DBA HARMON PHOTOGRAPHY    37 LEES ST #5    CAMBRIDGE,
MA 02139
12532474    FRANK PROCHASKA    11312 US 15–501 N    SUITE 107–155    CHAPEL HILL, NC 27517
12532475    FRANK PROCHASKA    UNIVERSITY OF NORTH CAROLINA    PO BOX 2688    CHAPEL HILL,
NC 27515
12532476    FRANK SCHLEY ELDRIDGE IV    3224 WARE STREET    BLACKSHEAR, GA 31516
12532477    FRANK SILVER    LORENA BERNAL    1900 E DESERT INN RD    LAS VEGAS, NV 89169
12532478    FRANKLIN COUNTY CLERK OF COURT    COMMON PLEAS COURT    345 SOUTH HIGH
STREET    COLUMBUS, OH 43215
12532479    FRANKLIN COUNTY MUNICIPAL COURT    375 S HIGH ST 3RD FLOOR    COLUMBUS, OH
43215
12532481    FRANKLIN MACHINE PRODUCTS    101 MT HOLLY BYPASS    LUMBERTON, NJ 08048
12532480    FRANKLIN MACHINE PRODUCTS INC    PO BOX 781570    PHILADELPHIA, PA 19178–1570
12532482    FRANKLIN TWP OF MARION COUNTY    SMALL CLAIMS COURT    4531 INDEPENDENCE
SQUARE    INDIANAPOLIS, IN 46203
12532483    FRANKO THE ICE MAN    15107 PHEASANT LANE    AUSTIN, TX 78734
12532484    FRASER    2400 WEST 64TH ST    RICHFIELD, MN 55423
12532485    FRDGS II REO LLC    MELYSSA GONZALEZ    4235 SOUTH STREAM BLVD    SUITE L
–100    CHARLOTTE, NC 28217
12532486    FRDGS II REO LLC    POST OFFICE BOX 602833    CHARLOTTE, NC 28260–2833
12532487    FRED SALVI    7698 WAVERLY MTN    LITTLETON, CO 80127
12532488    FRED TEGA    15A BAYNARD PARK    NEWNAN, GA 30265
12532489    FRED W STEINBERG    820 SAVANNAH AVENUE    PITTSBURGH, PA 15221
12532490    FREDA DENISE THOMPSON    25710 LOOP 494    APT 233    KINGWOOD, TX 77339
12532491    FREDA MEADOR    98 PARKER LANE    SCOTTSVILLE, KY 42164
12532492    FREDERICK J HANNA & ASSOC PC    AMY GRANTHAM    2253 NORTHWEST
PKWY    MARIETTA, GA 30067
12532493    FREE DAILY NEWSGROUP INC    625 CHURCH ST 6TH FLOOR    TORONTO, ON M4Y
2G1    CANADA
12532494    FREE DAILY NEWSGROUP INC    ONE YONGE STREET 4TH FLOOR    TORONTO, ON M5E
1E6    CANADA
12532496    FREEDMAN, ANSELMO, LINDBERG &    RAPPE LLC    PO BOX 3216    NAPERVILLE, IL
60566–7216
12532495    FREEDMAN, ANSELMO, LINDBERG & RAPPE, LLC    LOUIS FREEDMAN    PO BOX
3228    NAPERVILLE, IL 60566–7228
12532497    FREEDOM MEDICAL CLINIC PA    2905 FREEDOM DR    CHARLOTTE, NC 28208
12532498    FREEDOM SCIENTIFIC    CHASE HOLLOWELL    11800 31ST CT N    ST PETERSBURG, FL
33716–1805
12532499    FREELANCE INTERPRETER    KELLIE M GREINER    10353 SHIRLEY AVE    PORTER RANCH,
CA 91326
12532500    FREEMAN L FARROW MD    1986FOUNTAIN DR    WESTVILLE, IN 46391

12532501   FRENANDO BEJARANO RINCON        CARRERA 7 NO 121–20 OF .212        JUDITH VIRGINIA
PINZON        BOGOTA 0000        COLOMBIA
12532502   FRENCH EUROPEAN INC        4529 SAN FERNANDO RD        UNIT D        GLENDALE, CA 91020
12532503   FRENCH EUROPEAN INC        PO BOX 4407        BURBANK, CA 91503
12532504   FRENCH OELICES, INC.        DBA UNIVERSAL SEAFOOD        7333 FULTON AVENUE        NORTH
HOLLYWOOD, CA 91605
12532505   FRENCH PRESS        DBA TABLE MAGAZINE        KIRK FRENCH        PO BOX
9038        PITTSBURGH, PA 15224
12532506   FRENCH WINE SOCIETY        1090 VERMONT AVE        STE 440        WASHINGTON, DC 20005
12532507   FRESH & READY FOODS        ABIGAIL BERNABE        1145 ARROYO ST        UNIT B        SAN
FERNANDO, CA 91340
12532508   FRESH WATER INC        DBA / REMINGTON WATER        PO BOX 800850        SANTA CLARITA, CA
91380
12532509   FRESHPACK PRODUCE INC        5151 BANNOCK STREET #12        DENVER, CO 80216
12532510   FRESHPACK PRODUCE INC.        3825 LAFAYETTE STREET        UNIT A        DENVER, CO 80205
12532516   FRESHPOINT        155 N ORANGE AVE        CITY OF INDUSTRY, CA 91744–3432
12532517   FRESHPOINT        KIM TREAT        16 FOREST PKWY        BLDG H        FOREST PARK, GA
30297
12532511   FRESHPOINT ARIZONA INC        JEFF BRIST        601 S 54TH ST        STE 15        CHANDLER, AZ
85226
12532512   FRESHPOINT CENTRAL FLORIDA INC        ISA RODRIGUEZ        5445 BONACKER
DRIVE        TAMPA, FL 33610
12532513   FRESHPOINT DALLAS        4721 SIMONTON ROAD        DALLAS, TX 75244
12532514   FRESHPOINT RALEIGH        203 TRANS AIR DRIVE        MORRISVILLE, NC 27560
12532515   FRESHPOINT SOUTH TEXAS LP        LORONDA JONES        PO BOX 816211        DALLAS, TX
75381
12532518   FRIEDMAN`S FINE ART        28 WEST STATE STREET        SAVANNAH, GA 31401
12532519   FRIEDMANS FRAMING        EISENHOWER SQUARE SHOPPING CTR        1100 EISENHOWER DR STE
B        SAVANNAH, GA 31406
12532520   FRIEMOTH, MICHAEL A        10609 MENDON RD        VAN WERT, OH 45891
12532521   FRIENDS OF ANN RIVERS        PO BOX 957        LA CENTER, WA 98629
12532522   FRIENDS OF BARARA BAILEY        PO BOX 374        OAK HARBOR, WA 98277
12532523   FRIENDS OF BERT REEVES        WANDA SEGARS        890 CROSSFIRE RIDGE        MARIETTA, GA
30064
12532524   FRIENDS OF BRETT HARRELL        PO BOX 1135        SNELLVILLE, GA 30078
12532525   FRIENDS OF DAVID CASAS        WANDA SEGARS        PO BOX 283        LILBURN, GA 30048
12532526   FRIENDS OF DAVID FROCKT        PO BOX 2114        SEATTLE, WA 98111
12532527   FRIENDS OF EAST SACRAMENTO        3104 O ST #222        SACRAMENTO, CA 95816
12532528   FRIENDS OF FRANK GINN        PO BOX 1136        DANIELSVILLE, GA 30633
12532529   FRIENDS OF GAEL        PO BOX 9100        SEATTLE, WA 98109
12532530   FRIENDS OF HANS DUNSHEE        1526 LAKEVIEW AVENUE        SNOHOMISH, WA 98290
12532531   FRIENDS OF HANS ZEIGER        PO BOX 73303        PUYALLUP, WA 98373
12532532   FRIENDS OF JAN JONES        12850 HWY 9        STE 600–356        MILTON, GA 30004
12532533   FRIENDS OF JENNIFER WILLIAMSON        PO BOX 42307        PORTLAND, OR 97242
12532534   FRIENDS OF JIMMY GOMEZ FOR ASSEMBLY 2016        C/O CALIFORNIA POLITICAL LAW        3605
LONG BEACH BLVD        STE 426        LONG BEACH, CA 90807
12532535   FRIENDS OF JON G BURNS        PO BOX 1000        SPRINGFIELD, GA 31239
12532536   FRIENDS OF JUDSON HILL        3102 RAINES COURT        MARIETTA, GA 30062
12532537   FRIENDS OF KEN DUNKIN        5023 S MICHIGAN AVE        CHICAGO, IL 60615
12532538   FRIENDS OF LEE BEYER        951 S ST        SPRINGFIELD, OR 97477
12532539   FRIENDS OF MARK JOHNSON        GENA WIKSTROM        3370 FIR MOUNTAIN RD        HOOD
RIVER, OR 97031
12532540   FRIENDS OF MARK LEVINE 2016        85 ANGELA AVE        SAN ANSELMO, CA 94960
12532541   FRIENDS OF MELANIE STAMBAUGH        PO BOX 73267        PUYALLUP, WA 98373
12532542   FRIENDS OF RICK GOLICK        2372 SIMPSON FORM WAY        SMYRNA, GA 30080
12532543   FRIENDS OF RONNIE MABRA        1415 HWY 8 N        STE 310–304        FAYETTEVILLE, GA
30214
12532544   FRIENDS OF STACEY EVANS        STACEY EVANS        PO BOX 2523        SMYRNA, GA 30081
12532545   FRIENDS OF STACEY Y ABRAMS        3106 WOODLANDS DR        SMYRNA, GA 30080
12532546   FRIENDS OF STEVE GOOCH        PO BOX 600        DAHLONEGA, GA 30533
12532547   FRIENDS OF STEVE O`BAN        PO BOX 65335        UNIVERSITY PLACE, WA 98464
12532548   FRIENDS OF TOMMIE WILLIAMS        148 WILLIAMS AVE        LYONS, GA 30436
12532549   FRIENDS OF WENDELL WILLARD        7840 ROSWELL RD        STE 330        SANDY SPRINGS, GA
30350
12532550   FRIENDSHIP TRAYS INC        RENEE PERSUITTE        2401–A DISTRIBUTION ST        CHARLOTTE,
NC 28203
12532551   FRIGOLETTO, JAY        12 OAK HILL        BROOKLINE, NH 03033
12532552   FRINGEARTS        MARY STEGURA        140 N COLUMBUS BLVD        PHILADELPHIA, PA
19105
12532553   FRINTIER COMMUNICATIONS        PO BOX 5157        TAMPA, FL 33675
12532554   FRISCO EDUCATION FOUNDATION        ALLISON MILLER        PO BOX 567        FRISCO, TX
75034
12532555   FRONT MANAGEMENT LLC        1560 LENOX AVE #306        MIAMI BEACH, FL 33139
12532562   FRONTIER        PO BOX 5157        TAMPA, FL 33675
12532563   FRONTIER        PO BOX 740407        CINCINNATI, OH 45274–0407
12532556   FRONTIER LIGHTING, INC.        6204 28TH ST EAST        BRADENTON, FL 34203
12532557   FRONTIER LIGHTING, INC.        DENISE RAY        2090 PALMETTO STREET        CLEARWATER, FL
33765

12532558   FRONTIER NORTH INC      DBA FRONTIER COMMUNICATIONS      JIM CENNA      3 HIGH RIDGE PARK      STAMFORD, CT 06905
12532559   FRONTIER NORTH INC      PO BOX 20550      ROCHESTER, NY 14602–0550
12532560   FRONTIER NORTH INC      PO BOX 2951      PHOENIX, AZ 85062
12532561   FRONTIER NORTH INC      PO BOX 2955      PHOENIX, AZ 85062
12532564   FROSTY TREATS      DAVE MACKINTOSH      620 EAST LINWOOD BLVD      KANSAS CITY, MO 64109
12532565   FRUITION PARTNERS INC      DEPT CH 16979      PALATINE, IL 60055–6979
12532566   FRUITION PARTNERS INC      LISA RAPP      168 NORTH CLINTON ST      STE 600      CHICAGO, IL 60661
12532567   FRUNZI, KAY L      19107 E HICKOCK DR      PARKER, CO 80134
12532568   FRY, CAROLYN S      807 BERWIN AVENUE      PITTSBURGH, PA 15226–1620
12532569   FSH COMMUNICATIONS, LLC      100 W MONROE      SUITE 2101      CHICAGO, IL 60603
12532570   FSP PACIFIC CENTER LLC      PO BOX 844192      LOS ANGELES, CA 90084–4192
12532571   FSS KOREA      SANG HUM KIM      42 JINSUNG BLDG 6      TEHERANRO 26GIL      GANGNAMGU      SEOUL 06236      REPUBLIC OF KOREA
12532572   FSW FUNDING      FOR THE ACCOUNT OF LEADILITY      PO BOX 467      DES MOINES, IA 50302–0467
12532573   FT WAYNE CATERING      2424 WAYNE HAVEN ST      FT WAYNE, IN 46803
12532574   FT WORTH TEXAS MAGAZINE      EVELYN SHOOK      6777 CAMP BOWIE RD      STE 130      FORT WORTH, TX 76116
12532575   FTI CONSULTING INC      909 COMMERCE RD      ANNAPOLIS, MD 21401
12532576   FTI CONSULTING INC      PO BOX 418178      BOSTON, MA 02241–8178
12532577   FUJIFILM SONOSITE INC      LORI LEALEY      21919 30TH DR SE      BOTHELL, WA 98021
12532578   FULBRIGHT COMMISSION      A/C: LIVIA      SHIS Q1 09, CONJ 17, LOTE L      ED CASA THOMAS JEFFERSON      BRASILIA, DF 71–625–170      BRAZIL
12532579   FULBRIGHT COMMISSION      RUA DE MARQUES DE SAO VINCENTE      BIANCA MACENA      225 ED PADRE LEONEL, FRANCA–SALA 55      RIO DE JANEIRO, RJ      BRAZIL
12532580   FULCRUM PITTSBURGH LLC      ROB GRIFFITH      6 EAST PIKE ST      UNIT 19      CANONSBURG, PA 15317
12532581   FULL COMPASS SYSTEMS LTD      KEN      9770 SILICON PRAIRIE PARKWAY      MADISON, WI 53593
12532582   FULL COMPASS SYSTEMS, LTD      BOX 68–5095      MILWAUKEE, WI 53268–5095
12532583   FULL SERVICE BEVERAGE CO      PO BOX 920      ENGLEWOOD, CO 80151–0920
12532584   FULLERTON PROPERTIES INC      C/O PROPERTY MANAGEMENT      MATTHEW CASEY      555 S OSPREY AVE      SARASOTA, FL 34236
12532585   FULMER, SHANNON D      2217 EAGLE MOUNTAIN DR      LITTLE ELM, TX 75068
12532586   FULTON CO. TAX COMMISSIONER      P OP BOX 105052      ATLANTA, GA 30348–5052
12532587   FULTON COUNTY DEPTARTMENT OF HEALTH      AND WELLNESS      99 JESSE HILL JR DR SE      ROOM 402      ATLANTA, GA 30303
12532588   FULTON COUNTY HELATH DEPT      99 JESSE HILL JR DRIVE      ROOM 402–C      ATLANTA, GA 30303
12532589   FULTON COUNTY PUBLIC WORKS      1030 MARIETTA HWY      ROSWELL, GA 30075
12532590   FULTON COUNTY TAX COMMISSIONER      PO BOX 105052      ATLANTA, GA 30348
12532591   FULTON COUNTY, GA      LEOLA SCOTT      141 PRYOR ST      STE 7001      ATLANTA, GA 30303
12532592   FULTON HOTEL DEVELOPER      RENAISSANCE PITTSBURGH HOTEL      DEPT 1321      DENVER, CO 80256–0001
12532594   FUN FLICKS      REBECCA SHEPARD      11835 CARMEL MOUNTAIN RD #1304–374      SAN DIEGO, CA 92128
12532593   FUN FLICKS OUTDOOR MOVIES      OF COLUMBIA      JOHN BANKS      2001 CHARLESTON HWY      CAYCE, SC 29033
12532595   FURBAY ELECTRIC SUPPLY CO      BRIAN GABLEMAN      PO BOX 72373      CLEVELAND, OH 44192–0002
12532596   FURBAY ELECTRIC SUPPLY CO      SUSAN MARZANO      208 SCHROYER AVENUE SW      CANTON, OH 44702
12532597   FURGERSON ENTERPRISES      201 WILSON ST      EARLINGTON, KY 42410
12532598   FURMAN UNIVERSITY      CAROL ASALON      3000 POLNSETT HWY      GREENVILLE, SC 29613
12532599   FURNITURE MEDIC BY DOUBLE D      1809 COOPER RD      VIRGINIA BEACH, VA 23454
12532600   FURNITURE RENTALS INC      3696 WASHINGTON ROAD      MARTINEZ, GA 30907
12532601   FURNITURE RENTALS INC      PO BOX 211705      MARTINEZ, GA 30917
12532602   FURNITURE SERVICES, INC.      P O BOX 601920      CHARLOTTE, SC 28260–1920
12532603   FURNITURE SERVICES, INC.      SANDERS, BARBARA L      2971 WEST MONTAGUE AVE.      CHARLESTON, SC 29418
12532604   FUSION SERVICES & SUPPLIES INC      DBA DH SEWING MACHINES      DANNY HERNANDEZ      6150 NE 4TH CT      MIAMI, FL 33137
12532605   FUTURE FUND BOARD OF GUARDIANS      LOCKED BAG 20010      MELBOURNE VIC 3001      AUSTRALIA
12532606   FUTURE TECH ENTERPRISE INC      DAWN MONTALVO      101–8 COLIN DR      HOLBROOK, NY 11741
12532607   FUTURE TECH ENTERPRISE INC      PO BOX 9020      HICKSVILLE, NY 11802
12532608   G & G SEWING MACHINE CO.      20 S WALNUT ST      WILKES–BARRE, PA 18702
12532609   G & K SERVICES      621 OLSON MEMORIAL HIGHWAY      MINNEAPOLIS, MN 55405
12532610   G & K SERVICES      7813 SOLUTION CENTER      CHICAGO, IL 60677–7008
12532611   G & K SERVICES      8201 S CORK AVE      JUSTICE, IL 60458
12532612   G & K SERVICES      PO BOX 842385      BOSTON, MA 02284–2385

12532613    G INVEST INC        GREG NESMITH        3645 MARKET PLACE BLVD        SUITE 130–449        ATLANTA, GA 30344

12532614    G L SEAMAN & CO        FRANCIE WINTERMUTE        4201 INTERNATIONAL PKWY        CARROLLTON, TX 75007–1911

12532615    G N M FINANCIAL SERVICES, INC        DBA IDCSERVCO        ATT: ACCOUNTS RECEIVABLE        PO BOX 1925        CULVER CITY, CA 90232–1925

12532616    G TRASOLINI BUSINESS PROD INC        4005–2ND AVENUE        BURNABY, BC V5C 3X1        CANADA

12532617    G ZACHARIAH WHITE PSYD LP        2375 UNIVERSITY AVE W STE 160        ST PAUL, MN 55114

12532618    G&K SERVICES CO        3735 CORPOREX PARK DR        TAMPA, FL 33619–0000

12532835    G–H ASSOCIATES        DBA HILTON GREENVILLE & TOWERS        CHRISTOPHER WELLS        45 W ORCHARD PARK DRIVE        GREENVILLE, SC 29615

12532619    G4S SECURE SOLUTIONS (USA) INC        KAY JUSTICE        1395 UNIVERSITY BLVD        JUPITER, FL 33458

12532620    G4S SECURE SOLUTIONS (USA) INC        PO BOX 277469        ATLANTA, GA 30384–7469

12532621    GA RAHEB SMC        WILLIAM RAHEB        725 OAKDALE        MONROVIA, CA 91016

12532622    GABLE GOTWALS        C/O BRANDON BICKLE        1100 ONE OK PLAZA        100 W 5TH ST.        TULSA, OK 74103

12532623    GABLES RESIDENTIAL SERVICES        3399 PEACHTREE RD        STE 600        ATLANTA, GA 30326

12532624    GABLES RESIDENTIAL SERVICES        PAYMENT CENTER        2859 PACES FERRY RD–STE 145        ATT: NIKKI CABLE        ATLANTA, GA 30339

12532625    GABRIELLE ABBOTT        401 W CROCKET ST        SEATTLE, WA 98119

12532626    GABRIELLE C SCHWILK        43803 ANATRA PLACE        INDIO, CA 92203

12532627    GABRIELLE FALZONE        669 BROCKHURST STREET        OAKLAND, CA 94609

12532628    GABRIELLE FRANKENFIELD        2448 ADDINGTON PL        WESLEY CHAPEL, FL 33543

12532629    GADBERRY PIZZA INC        DBA BLEECKER ST PIZZA        69 7TH AVE S        NEW YORK, NY 10014

12532630    GADE TET OU LLC        FIORE LINDOR LATOURTUE        12812 SW 209 STREET        MIAMI, FL 33177

12532631    GADE TET OU LLC        PO BOX 565853        MIAMI, FL 33256

12532632    GADEL LLC        DBA DOWNTOWN LOCKSMITH/CAR KEY        SHERRY        137 W MCDOWELL ROAD        PHOENIX, AZ 85003

12532633    GAFFNEY & GAFFNEY PC        GLEN R GAFFNEY        1771 BLOOMINGDALE RD        GLENDALE HEIGHTS, IL 60139

12532634    GAFFNEY HEALTH SERVICES        JAY JONES        4935 ALBEMARIE ROAD        CHARLOTTE, NC 28205

12532635    GAGHAN MECHANICAL INC        KEVIN GAGHAN        5649D GENERAL WASHINGTON DR        ALEXANDRIA, VA 22312

12532636    GAHEA        1090 NORTHCHASE PARKWAY        SUITE 140        MARIETTA, GA 30067

12532637    GAHEA        CENTRAL MICHIGAN UNIVERSITY        ATTN KOFI CLARK        2120 POWERS FERRY ROAD SUITE 2        ATLANTA, GA 30339

12532638    GAIL LUKASIK        818 HAYES AVENUE        LIBERTYVILLE, IL 60048

12532639    GAIL PEZZULLO–BURGS        12345 NW 81 ST        PARKLAND, FL 33076

12532640    GALE CENGAGE LEARNING        PO BOX 95501        CHICAGO, IL 60694–5501

12532641    GALE GROUP, THE        P O BOX 95501        CHICAGO, IL 60694–5501

12532642    GALLAGHER & KENNEDY P A        2575 EAST CAMELBACK ROAD        SUITE 1100        PHOENIX, AZ 85016

12532643    GALLAGHER & KENNEDY P A        PO BOX 32159        PHOENIX, AZ 85064–2159

12532644    GALLAGHER KRICH APC        964 5TH AVENUE        SUITE 202        SAN DIEGO, CA 92101

12532645    GALLO CONCRETE INC        MICHELLE GALLO        11645 W POINT DOUGLAS RD        HASTINGS, MN 55033

12532646    GAMBILL MEDIATION AND        ARBITRATION SERVICES        LINDA M ESSEX        362 SOUTH MILL STREET        LEXINGTON, KY 40508

12532647    GAMDUR S BRAR        DBA VALLEY PEDIATRICS        2339 W CELEVELAND AVE #101        MADERA, CA 93637

12532648    GANIM MEDICAL INC        THERESA NORRIS        3218 US RTE 42 SOUTH        DELAWARE, OH 43015

12532649    GANNETT HEALTHCARE GROUP        PO BOX 33130        NEWARK, NJ 07188–0130

12532650    GANNETT SATELLITE INFORMATION        NETWORK, INC.        ACCOUNTS RECEIVABLE        1721 MOON LAKE BLVD        STE 540        HOFFMAN ESTATES, IL 60169–2170

12532651    GARCIA IVES NOWARA        VANESSA S KENNEDY        942 SECOND STREET NW        SUITE A        ALBUQUERQUE, NM 87102

12532652    GARCIA SAEZ MEDICAL GROUP CORP        GARCIA SAEZ        330 SW 27TH AVE        SUITE 601        MIAMI, FL 33135

12532653    GARCIA, EDWARD A        5416 WEST NOVAK WAY        PHOENIX, AZ 85339

12532654    GARDA CANADA SECURITY CORP        1390 BARRE ST        MONTREAL, QC H3C 1N4        CANADA

12532655    GARDNER GROUP LLC        320 E BUFFALO ST        STE 100        MILWAUKEE, WI 53202

12532656    GARETH SHIHADEH        8 COURT ST        ELMWOOD PARK, NJ 07407

12532657    GARFIELD RILEY JR        787 MARTON ST # 2        MATTAPAN, MA 02126

12532658    GARLAND CAMERA & REPAIR        KENT RICHARDSON        1401 NORTHWEST HWY        STE 101        GARLAND, TX 75041

12532659    GARLAND, MARK L        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603

12532660    GARMENT CENTER SEWING        2450 EAST 2ND ST        BROOKLYN, NY 11223

12532661    GARMENT CENTER SEWING        SUPPLIER        LEON        1332 CONEY ISLAND AVENUE        BROOKLYN, NY 11230

12532662    GARRATT–CALLAHAN COMPANY        4545 COMMERCE CIRCLE        ATLANTA, GA 30336

12532663   GARRATT–CALLAHAN COMPANY       CHRISTINA GUTIERREZ       50 INGOLD RD       BURLINGAME, CA 94010
12532664   GARRETT BENJAMIN ROY       605 DRAWHORN DRIVE       PORT NEDIES, TX 77651
12532665   GARRETT CHAMBERS       515 VIA DELFIN       SAN CLEMENTE, CA 92672
12532666   GARRETT, CHAD M       2004 RED COACH ROAD       ALLISON PARK, PA 15101
12532667   GARRISON, AMY DAWN NORSOTHY       GARRISON       8302 CR 1740       PEACE VALLEY, MO 65788
12532668   GARRISON, DAVID       14201 DAVENTRY ST       ARLETA, CA 91331
12532669   GARRY D MILLEN       1501 FOREST HILL BLVD       103       WEST PALM BEACH, FL 33408
12532670   GARRY MILLIEN       1501 FOREST HILL BLVD       103       WEST PALM BEACH, FL 33406–6081
12532671   GARTNER INC       62727 COLLECTION CENTER DR       CHICAGO, IL 60693–0123
12532672   GARTNER, INC.       PO BOX 911319       DALLAS, TX 75391–1319
12532673   GARTNER, INC.       STEPHEN BONACCI       56 TOP GALLANT RD       STAMFORD, CT 06904
12532674   GARY FONVILLE       504 SUNNY BROOK DRIVE       LEANDER, TX 78641
12532675   GARY JONES       466 BRAND ST       NORTH VANCOUVER, BC V7N 1G1       CANADA
12532676   GARY K YAMASAKI       GARY YAMASAKI       60 KAUNALOA ST       HILO, HI 96720
12532677   GARY MELHUISH       1002 S DORRANCE ST       PHILADELPHIA, PA 19146
12532678   GARY SIGN COMPANY       PAUL GROCHOWSKI       3289 E 83RD PL       MERRILLVILLE, IN 46410
12532679   GARZA, MICHELLE G       DBA HEAVENLY DOGS TOO       1200 LINCOLN ST       DENVER, CO 80203
12532680   GASAWAY, HEATHER       108 KLINE AVE       MOGADORE, OH 44260
12532681   GASPARD LP       1266 FIFE ST       WINNIPEG, MB R2X 2N6       CANADA
12532682   GASPARD LP       4800 HICKMORE       SAINT–LAURENT, QC H4T 1K2       CANADA
12532683   GASTINGER & WALKER ARCHITECTS       DBA GASTINGER WALKER HARDEN       INEZ PENNINGTON       ARCHITECTS       817 WYANDOTTE       KANSAS CITY, MO 64105
12532684   GATE HOUSE MEDIA       PO BOX 845908       BOSTON, MA 02284
12532685   GATES MILLENNIUM SCHOLARSHIP       55 2ND ST       STE 1500       SAN FRANCISCO, CA 94105
12532686   GATES MILLENNIUM SCHOLARSHIP       C/O UNITED NEGRO COLLEGE FUND       8260 WILLOW OAKS       CORPORATE DRIVE       FAIRFAX, VA 22031–8044
12532687   GATES MILLENNIUM UNCF       1805 7TH ST NW       WASHINGTON, DC 20001
12532688   GATFACS       OGLETREE, JAN       105 DARBYSHIRE ROAD       NORMAN PARK, GA 31771
12532689   GATHERING TOGETHER FARM INC       JOHN EVELAND       25159 GRANGE HALL RD       PHILOMATH, OR 97370
12532690   GATORTEC       GRAHAM MILLER       3600 SW ARCHER RD       GAINESVILLE, FL 32608
12532691   GAUMARD SCIENTIFIC CO, INC.       14700 SW 136TH STREET       MIAMI, FL 33196
12532692   GAVRIELI PLASTICS       11733 SHERMAN WAY BLVD       NORTH HOLLYWOOD, CA 91605
12532693   GAYLORD BROS       PO BOX 4901       SYRACUSE, NY 13221–4901
12532694   GAYLORD LOPEZ       50 HURT PLAZA       STE 600       ATLANTA, GA 30303
12532695   GAYLORD P LOPEZ PHARMD DABAT       2027 CHAMBORD WAY       SNELLVILLE, GA 30078
12532696   GAYLORD P LOPEZ PHARMD DABAT       GEORGIA POISON CENTER       80 JESSE HILL JR DR       BOX 26066       ATLANTA, GA 30303
12532697   GAYLORD RESTORATION       ERIC GAYLORD       PO BOX 1978       HIGLEY, AZ 85541
12532698   GAYLORD RESTORATION       PO BOX 178       TEMPE, AZ 85280
12532699   GBR PROPERTIES, INC       3114 E 81ST STREET       TULSA, OK 74137
12532700   GBS GROUP       DEWAYNE HOLLEY       13745 OMEGA RD       DALLAS, TX 75244
12532701   GBW STRATEGIES LLC       1427 GREAT RIDGE PKWY       CHAPEL HILL, NC 27516–0351
12532702   GBW STRATEGIES LLC       223–200 SOUTH WILMINGTON ST       RALEIGH, NC 27601
12532703   GBW STRATEGIES LLC       410 N BOYLAN AVE       STE 77       RALEIGH, NC 27603
12532704   GC LIVINGSTON LLC       C/O GLORY CAPITAL       FRANK SOLURI       39 BROADWAY – 37TH FLOOR       NEW YORK, NY 10006
12532705   GC SERVICES       PO BOX 32500       COLUMBUS, OH 43232
12532706   GC SERVICES       PO BOX 329250       COLUMBUS, OH 43232–9250
12532707   GDW DEVELOPERS LLC       AVI WEINTRAUB       20900 NE 30TH AVE       SUITE 318       AVENTURA, FL 33180–2163
12532708   GE CAPITAL       PO BOX 105710       ATLANTA, GA 30348
12532709   GE CAPITAL       PO BOX 642111       PITTSBURGH, PA 15264–2111
12532710   GE CAPITAL       PO BOX 642333       PITTSBURGH, PA 15264–2333
12532711   GE CAPITAL       PO BOX 740423       ATLANTA, GA 30374–0423
12532712   GE HEALTHCARE       PO BOX 96483       CHICAGO, IL 60693
12532713   GEARY GROUP INC       655 MONTGOMERY ST       STE 1600       SAN FRANCISCO, CA 94111
12532714   GEARY LSF GROUP INC       BARBARA NILES       332 PINE ST       6TH FLOOR       SAN FRANCISCO, CA 94104
12532715   GEDIYON KIFLE       DBA GEDIYON KIFLE PHOTOGRAPHY       916 G ST NW STE 301       WASHINGTON, DC 20001
12532716   GEEBEE EDUCATION PV LTD       UPESH SAVLA       27 VASWANI MANSIONS 5TH FLOOR       DINSHAW VACHHA ROAD       MUMBAI, MS 40020       INDIA
12532717   GELSY W PHOTOGRAPHY       1401–1010 RICHARDS ST       VANCOUVER, BC V6B 1G2       CANADA
12532718   GEMINI ELECTRIC CO INC       48605 STRUCTURAL       CHESTERFIELD, MI 48051
12532719   GEMINI ELECTRIC COMPANY       DEBORAH SASS       44455 REYNOLDS DRIVE       CLINTON TWP, MI 48036
12532720   GEN TREAS STATE OF RI       50 SERVICE AVE       FL 2       ATTN GED       WARWICK, RI 02886
12532721   GENA VAIL       474 WEST BANKHEAD STREET       NEW ALBANY, MS 38652

12532722  GENERAL BUILDING MAINTENANCE INC.      TAMMY SCOTT      PO BOX 945531      ATLANTA, GA 30394–5531
12532723  GENERAL DIESEL      KIM PERKINS      2150 IRON ROD COURT      NORTH CHARLESTON, SC 29406
12532725  GENERAL DYNAMICS INFORMATION      TECHNOLOGY INC      C/O PNC BANK NA      PO BOX 643014      PITTSBURGH, PA 15264–3014
12532724  GENERAL DYNAMICS INFORMATION T      TARA JEWETT      3211 JERMANTOWN RD      FAIRFAX, VA 22030
12532726  GENERAL GROWTH MANAGEMENT      3200 LAS VEGAS BLVD      STE 600      LAS VEGAS, NV 89109
12532727  GENERAL GROWTH MANAGEMENT      LAURIE SAKAI      110 N WACKER DR      CHICAGO, IL 60606
12532728  GENERAL LINEN SUPPLY      DBA GENERAL LINEN & UNIFORM      SERVICE      PO BOX 02728      DETROIT, MI 48202
12532729  GENERAL PARTS INC      11311 HAMPSHIRE AVE S      BLOOMINGTON, MN 55438
12532730  GENERAL PARTS INC      MI10 PO BOX 9201      MINNEAPOLIS, MN 55480–9201
12532731  GENERAL PRODUCE CO, LTD      PO BOX 308      SACRAMENTO, CA 95812–0308
12532733  GENERAL REVENUE CORP      11501 NORTHLAKE DRIVE      CINCINNATI, OH 45249–1643
12532734  GENERAL REVENUE CORP      20 S CLARK ST      28TH FL      CHICAGO, IL 60603
12532735  GENERAL REVENUE CORP      C/O ARGOSY CENTRAL STAFF      ATTN: HEATHER HERMAN      205 N MICHIGAN AVENUE      SUITE 1300      CHICAGO, IL 60601
12532736  GENERAL REVENUE CORP      PO BOX 495901      CINCINNATI, OH 45249–5901
12532737  GENERAL REVENUE CORP      PO BOX 495999      CINCINNATI, OH 45249
12532738  GENERAL REVENUE CORP      PO BOX 7      ATTN AWG DEPT      ARCADE, NY 14009
12532739  GENERAL REVENUE CORP      WAGE WITHHOLDING UNIT      PO BOX 495530      CINCINNATI, OH 45249–5530
12532740  GENERAL REVENUE CORP      WAGE WITHHOLDING UNIT      PO BOX 495932      CINCINNATI, OH 45249–5932
12532732  GENERAL REVENUE CORP – AWG      PO BOX 495930      CINCINNATI, OH 45249–5930
12532741  GENERAL REVENUE CORPORATION      4660 DUKE DR      STE 300      MASON, OH 45040
12532742  GENERAL REVENUE CORPORATION      WAGE WITHOLDING UNIT      PO BOX 495926      CINCINNATI, OH 45249–5926
12532743  GENERAL SESSIONS CLERK      JUDICIAL BUILDING      ROOM 107      20 PUBLIC SQUARE NORTH      MURFREESBORO, TN 37130
12532746  GENERAL SESSIONS COURT      PO BOX 549      GALLATIN, TN 37066
12532744  GENERAL SESSIONS COURT CLERK      2 MILLENIUM PLAZA      STE 115      CLARKSVILLE, TN 37040
12532745  GENERAL SESSIONS COURT CLERK      JUSTICE A A BIRCH BLDG      408 SECOND AVE N STE 2110      PO BOX 196304      NASHVILLE, TN 37219–6304
12532747  GENERAL SHEET METAL CO LLC      ROGER LEE      2330 LOUISIANA AVE N      MINNEAPOLIS, MN 55427
12532748  GENERAL TEAMSTERS LOCAL UNION #249      DAVID E WINKLMAN      4701 BUTLER STREET      PO BOX 40128      PITTSBURGH, PA 15201–0128
12532749  GENERAL TREASURER STATE OF RI      255 WESTMINSTER STREET      ATTN: GED      PROVIDENCE, RI 02903–3414
12532750  GENERAL TREASURER STATE OF RI      50 SERVICE AVE 2ND FLOOR      ATTN: GED      WARWICK, RI 02886
12532751  GENERATOR SERVICES INC      KRISTAL EDGEMON      31 C TROTTER ROAD      WEST COLUMBIA, SC 29169
12532752  GENESIS HEALTH CLUBS OF SALINA      1808 S 9TH ST      SALINA, KS 67401
12532753  GENESYS TELECOM LABORATORIES      BRAD LENANE      2001 JUNIPERO SERRA DR      DALY CITY, CA 94014
12532754  GENESYS TELECOM LABORATORIES      PO BOX 201005      DALLAS, TX 75320–1005
12532755  GENEVA COLLEGE      3200 COLLEGE AVENUE      BEAVER FALLS, PA 15010
12532756  GENEVA CURRY      PO BOX 1012      SHAW, MS 38773
12532757  GENEVIEVE OKUPNIAK      1104 RARITAN RD      CRANFORD, NJ 07016
12532758  GEOEGE PETERSON      4223 CROUCH ST      AMARILLO, TX 79106
12532759  GEOFF DUNCAN FOR STATE HOUSE      2155 CASCADING CREEK CT      CUMMING, GA 30041
12532760  GEOFFREY QUAN      651 ADDISON ST      APT 406      BERKELEY, CA 94710
12532761  GEORGE ALLEN WASTEWATER      MANAGEMENT      4375 COUNTY LINE ROAD      CHALFONT, PA 18914
12532762  GEORGE BESONG      2728 ENTERPRISE ROAD      ORANGE CITY, FL 32763
12532763  GEORGE CAMACHO      1890 EPPING FOREST WAY      JACKSONVILLE, FL 32217
12532764  GEORGE COPELAND      11315 SE GOLD AVE      HOBE SOUND, FL 33455–6508
12532765  GEORGE EHRINGER      ANITA BLASKO      1182 OCEAN SHORE BLVD      STE A      ORMOND BEACH, FL 32176
12532766  GEORGE F RICHARDSON INC      TINA JOHNSON      2105 NEWPOINT PLACE      SUITE 200      LAWRENCEVILLE, GA 30043
12532767  GEORGE GARDINER      12575 231ST STREET      MAPLE RIDGE, BC V2X 0S2      CANADA
12532768  GEORGE GARRASTEGUI JR      300 GRAND ST #131      HOBOKEN, NJ 07030
12532769  GEORGE GASCON      DISTRICT ATTORNEY SAN FRANCISC      95 CRESTA VISTA DRIVE      SAN FRANCISCO, CA 94123
12532770  GEORGE GASCON      ROBYN BURKE, CONFIDENTIAL ASSI      850 BRYANT STREET 3RD FLOOR      SAN FRANCISCO, CA 94103
12532771  GEORGE HOBEICH      6600 N ORACLE      SUITE 100      TUCSON, AZ 85704
12532772  GEORGE L WELLS MEAT COMPANY      982 NORTH DELAWARE AVENUE      PO BOX 37011      PHILADELPHIA, PA 19123–3198

12532773   GEORGE MASON UNIVERSITY      ADMISSIONS OFFICE MSN 3A4      4400 UNIVERSITY DRIVE      FAIRFAX, VA 22030–4444
12532774   GEORGE MOVING & STORAGE, INC.      HEIDI BACURIN      121 TRI COUNTY DR      BLDG 5      FREEDOM, PA 15042
12532775   GEORGE PERAZA–SMITH      4808 WYNWOOD DR      TAMPA, FL 33615
12532776   GEORGE QUARSHIE      5700 RED SETTER LANE      MOSELEY, VA 23120
12532777   GEORGE T CLARDY      215 8ST      MEDICAL CENTER, TN 37040
12532778   GEORGE ZAMORA      2630 ROSS AVE      EL CENTRO, CA 92243
12532779   GEORGEANNE T SCHOPP      GEORGEANNE SCHOPP      42 POINT WEST DRIVE      BLUFTON, SC 29910
12532780   GEORGETOWN LEARNING CENTERS      DBA THINKINGSTORM ONLINE TUTOR      ERIC BURNQUIST      1483 CHAIN BRIDGE ROAD #203      MCLEAN, VA 22101
12532781   GEORGIA ASSOCIATION FOR      NURSING EDUCATION INC      MARJORIE JOHNSON      PO BOX 4264      MACON, GA 31208
12532782   GEORGIA CONSORTIUM OF CLINICAL      EDUCATORS      JANET TANKERSLEY      987 ST SEBASTION WAY      EC–1304      AUGUSTA, GA 30912
12532783   GEORGIA DECA FOUNDATION INC      1150 GREAT OAKS DR      LAWRENCEVILLE, GA 30045
12532784   GEORGIA DEPARTMENT OF COMMUNITY HEALTH      2 PEACHTREE ST      NW FL 34      ATLANTA, GA 30303–3159
12532785   GEORGIA DEPARTMENT OF REVENUE      DEPARTMENT OF REVENUE      UNCLAIMED PROPERTY PROGRAM      4125 WELCOME ALL RD      STE 701      ATLANTA, GA 30349
12532786   GEORGIA EMERGENCY PHYSICIAN      SPECIALISTS, LLC.      PO BOX 13428      SAVANNAH, GA 31416
12532787   GEORGIA HOUSE REPUBLICAN TRUST      WANDA SEGARS      103 COLONY CT      MACON, GA 31210
12532788   GEORGIA INTERNATIONAL      CONVENTION CENTER      AUBREY WILBURG      2000 CONVENTION CENTER CONCOUR      COLLEGE PARK, GA 30337
12532789   GEORGIA INTERPRETING SERVICES      NETWORK      44 BROAD STREET N W      SUITE 503      ATLANTA, GA 30303
12532790   GEORGIA MEDICAL SOCIETY      CARITA CONNOR      PO BOX 5716      SAVANNAH, GA 31414
12532791   GEORGIA NATURAL GAS      PO BOX 105445      ATLANTA, GA 30348–5445
12532792   GEORGIA NONPUBLIC      POSTSECONDARY EDUCATION COMMS      2082 EAST EXCHANGE PL–SUIT 220      TUCKER, GA 30084
12532793   GEORGIA PAVING INC      KEVIN THOMPSON      3625 BUFORD HWY      DULUTH, GA 30096
12532794   GEORGIA PBL      1500 HIGHWAY 197 NORTH      CLARKESVILLE, GA 30523
12532795   GEORGIA PBL      PO BOX 65      CLARKESVILLE, GA 30523
12532796   GEORGIA PHARMACY ASSOCIATION      AMANDA GADDY RPH      6065 BARFIELD ROAD NE      SUITE 100      SANDY SPRINGS, GA 30328
12532799   GEORGIA POWER      241 RALPH MCGILL BLVD      BIN 10102      ATLANTA, GA 30308–3374
12532797   GEORGIA POWER COMPANY      96 ANNEX      ATLANTA, GA 30396
12532798   GEORGIA POWER COMPANY      PO BOX 105090      ATLANTA, GA 30348–5090
12532800   GEORGIA REPUBLICAN SENATORIAL      COMMITTEE INC      PO BOX 600      DAHLONEGA, GA 30533
12532801   GEORGIA SCHUMACHER      2101 MEADE LANE      DURHAM, NC 27707–2962
12532802   GEORGIA SOCIETY OF ANESTHESIOLOGISTS INC      1231 COLLIER ROAD NW STE J      ATLANTA, GA 30318–2322
12532803   GEORGIA SOCIETY OF HEALTH      SYSTEM PHARMACISTS      3015 SHANNON LAKES N, STE 303      TALLAHASSEE, FL 32309
12532804   GEORGIA SOCIETY OF HEALTH–SYS      ADDRESS UNAVAILABLE AT TIME OF FILING
12532805   GEORGIA STUDENT FINANCE COMM.      2082 EAST EXCHANGE PLACE      SUITE 100      TUCKER, GA 30084
12532806   GEORGIA WORLD CONGRESS CENTER      AUTHORITY DBA SAVANNAH      JUDY JOHNSON      INTERNATIONAL TRADE & CONV CTR      PO BOX 248      SAVANNAH, GA 31402
12532807   GERALD CONGDON      225 SUNDIAL RD      PAWLEYS ISL, US 29585
12532808   GERALD DUANE SHAFT      2007 RAYMOND AVE      SALINA, KS 67401
12532809   GERALD J WARGO      8 SOUSA COURT      EAST WINDSOR, NJ 08520
12532810   GERALD K SMITH & JOHN C SMITH LAW      OFFICES PLLC      GRANT CARTWRIGHT      6720 E CAMINO PRINCIPAL # 203      TUCSON, AZ 85715
12532811   GERALDINE ANDERSON      605 E PINE ST      VIENNA, GA 31092
12532812   GERALDINE STUBLER      1345 E 3900 S      STE 204      SALT LAKE, UT 84124
12532813   GERARD CHAMBERS      2140 41ST AVE      200B      CAPITOLA, CA 95010
12532814   GERARD PRINTING      710 BONNIE LANE      ELK GROVE VILLAGE, IL 60007
12532815   GERARDO MONTANEZ      200 FLORES WAY      ST JOHNS, FL 32259
12532816   GERBER SCIENTIFIC INT'L      PO BOX 95060      CHICAGO, IL 60694–5060
12532817   GERBER TECHNOLOGY      24 INDUSTRIAL PARK ROAD WEST      TOLLAND, CT 06084
12532818   GERMAINE LAW OFFICE PLC      4040 E CAMELBACK RD      STE 110      PHOENIX, AZ 85018
12532819   GERMAN PRIETO      3948 SLOCAN ST      VANCOUVER, BC V5R 1Y6      CANADA
12532820   GERONIMO REAL ESTATE CORP      DBA THE ORPHEUM THEATRE      842 S BROADWAY      LOS ANGELES, CA 90014
12532821   GERONIMO REAL ESTATE GROUP      DBA THE ORPHEUM THEATER      PO BOX 55047      LOS ANGELES, CA 90055
12532822   GERRI WINKELMAN      1136 KEATS ST      ANAHEIM, CA 92806
12532823   GESSLER CLINIC PA      JOHN ELLIS      635 1ST ST N      WINTER HAVEN, FL 33881
12532824   GET PUBLISHED! LLC      DBA LULU      1663 LIBERTY DR      BLOOMINGTON, IN 47403

12532825    GET WELL WALK IN CLINIC        525 N SAM HOUSTON PKWY        STE 525        HOUSTON, TX 77060
12532826    GETEDUCATED.COM        TONY HUFFMAN        PO BOX 458        MONTEREY, VA 24465
12532827    GETGO INC        GLOBAL CUSTOMER SUPPORT        320 SUMMER STREET        BOSTON, MA 02210
12532828    GETGO INC        PO BOX 50264        LOS ANGELES, CA 90074-0264
12532829    GETTLE ELECTRICAL CONSTRUCTION        325 BUSSER ROAD        PO BOX 337        EMINGSVILLE, PA 17318-0337
12532830    GETTY IMAGES INC        PO BOX 84434        SEATTLE, WA 98124
12532831    GETTY IMAGES, INC        CREDITDEPARTMENT@GETTYIMAGES.C        PO BOX 953604        ST LOUIS, MO 63195-3604
12532832    GETTY IMAGES, INC        PO BOX 953604        ST LOUIS, MO 63195-3604
12532833    GFWC ST PETERSBURG WOMANS CLUB        NANCY HOWARD        40 SNELL ISLE BLVD NE        ST PETERSBURG, FL 33704
12532834    GGB MD PA        ILENE FEDER        PO BOX 23158        FT LAUDERDALE, FL 33307-3158
12532836    GHADER AL JABER        1430 MAPLE ST        SUITE 1        VANCOUVER, BC V6J3R9        CANADA
12532837    GHOSTLIGHT ENTERPRISES INC        JOE ANDERSON        PO BOX 1108        MONTGOMERY, IL 60538
12532838    GIBRALTAR BUSINESS CAPITAL LLC        PO BOX 203704        DEPTARTMENT 70403        DALLAS, TX 75320
12532839    GIBSON DUNN & CRUTCHER LLP        333 SOUTH GRAND AVENUE        LOS ANGELES, CA 90071
12532840    GIBSON DUNN & CRUTCHER LLP        PO BOX 840723        LOS ANGELES, CA 90084-0723
12532841    GIBSON PRINTING        SHERRY GIBSON        5903 SUEMANDY RD        ST PETERS, MO 63376
12532842    GIBSON TV/ABL ELECTRONICS        DAVE GIBSON        26640 GRATIOT        ROSEVILLE, MI 48066
12532843    GIBSON, CHARLES H        6209 DARRELL CT        LOUISVILLE, KY 40216
12532844    GIBSON, DUNN & CRUTCHER LLP        DEPARTMENT 0723        LOS ANGELES, CA 90084-0723
12532845    GILBERT HARRELL SUMERFORD & MARTIN, PC        PAT KEENE        PO BOX 190        BRUNSWICK, GA 31521
12532846    GILBERT STOKES        277 MARKLAND DR        MONTERAY PARK, CA 91754
12532847    GILDA MAYETA        7080 W 35 AVE        UNIT 101        HIALEAH, FL 33018
12532848    GILLIAN THOMAS        5205 WILSON HILL CT        WINSTON-SALEM, NC 27104
12532849    GINA BASTONE        3292 WEST 8TH AVE        VANCOUVER, BC V6K 2C5        CANADA
12532850    GINA G MURPHY        1 COTTON CROSSING        SAVANNAH, GA 31411
12532851    GINA LEVY        807 SUPERBA AVE        VENICE, CA 90291
12532852    GINA M GANDY        2209 PECAN LANE        LEWISVILLE, TX 75067
12532853    GINA WINNETTE        354 HOBERT CHURCH RD        BROOKLET, GA 30415
12532854    GINGER SILVERMAN        24 SERENITY LANE        LAGUNA NIGUEL, CA 92677
12532855    GINN FURNITURE TOUCH UP &        REPAIRS LLC        1002 BRITTLEWOOD DRIVE        SAVANNAH, GA 31410
12532856    GIOPULOS, DR PETER        45 SKY RIDGE DRIVE        ROCHESTER, NY 14625
12532857    GIPSON FOR ASSEMBLY 2016        921 11TH ST        STE 904        SACRAMENTO, CA 95814
12532858    GISELLE BLAIR        2123 GLENN FALLS        GROVETOWN, GA 30813
12532859    GISSELL CASTRO        2925 NW 130TH AVE        APT 129        SUNRISE, FL 33323
12532860    GITTENS, JOEL O        6540 BRIAR HILL CT        LIBERTY TWP, OH 45011
12532861    GLADDEN WATER        KIM DESJARDINS        PO BOX 455        EXCELSIOR, MN 55331
12532862    GLAS ANIMATION        JEANETTE BONDS        5509 COLFAX AVENUE        NORTH HOLLYWOOD, CA 91601
12532863    GLASSDOOR INC        100 SHORELINE HWY BLDG A        MILL VALLEY, CA 94941
12532864    GLASSDOOR INC        DEPT 3436        PO BOX 123436        DALLAS, TX 75312
12532865    GLAZER`S CAMERA SUPPLY        PO BOX 19088        SEATTLE, WA 98109
12532866    GLAZERS CAMERA SUPPLY        430 8TH AVE N        SEATTLE, WA 98109
12532867    GLAZERS DISTRIBUTORS OF IN        ANDREW ZIMMER        5337 W 78TH STREET        INDIANAPOLIS, IN 46268
12532868    GLAZERS DISTRIBUTORS OF IN        PO BOX 681008        INDIANAPOLIS, IN 46268
12532869    GLEASON & SON SIGNS, INC        2440 N 9TH STREET        SALINA, KS 67401
12532870    GLEN MONTEIRO        6101 AMERSHIRE WAY        GLEN ALLEN, VA 23059
12532871    GLEN ROSE HEALTHCARE INC        DENA HARTE        409 GLENWOOD #500        GLEN ROSE, TX 76043
12532872    GLEN STANDAFET        395 MOUNTAIN VIEW        PO BOX 42        MOLENE, KY 41451
12532873    GLENDA A PHILLIPS        4420 SUNNYCREST DR        JACKSONVILLE, FL 32257
12532874    GLENN GILLETTE        674 ANITA STREET        LAGUNA BEACH, CA 92651
12532875    GLENN SOLOMON        1001 SW 5TH AVENUE        SUITE 1220        PORTLAND, OR 97204
12532876    GLENNS GREENERY INC        BETSY SARAFAN        10900 SW 48TH STREET        FORT LAUDERDALE, FL 33328
12532895    GLO-BUS SOFTWARE INC        GREGORY STAPPENBECK        5710 WATERMELON RD        STE 200        NORTHPORT, AL 35473
12532877    GLOBAL CAPACITY        180 N LASALLE ST        STE 2430        CHICAGO, IL 60601
12532878    GLOBAL CAPACITY        PO BOX 674041        DALLAS, TX 75267-4041
12532879    GLOBAL EDUCATION ALLIANCE LTD        ROOM 1603        HUACHENG BLDG        NO 1 WUSHAN ROAD        GUANGZHOU, GD 510520        CHINA, PEOPLE'S REPUBLIC OF
12532880    GLOBAL ELECTRIC, INC.        JUSTIN SPIERING        15354 NW MEAD LN        NORTH PLAINS, OR 77133
12532881    GLOBAL ELECTRIC, INC.        KEMPER, JD        P O BOX 162        NORTH PLAINS, OR 97133
12532882    GLOBAL EQUIIPMENT COMPANY        29833 NETWORK PLACE        CHICAGO, IL 60673-1298

12532883    GLOBAL EQUIPMENT CO.      BRIAN BRITT      2505 MILL CENTER PKWY      SUITE 100      BUFORD, GA 30518

12532884    GLOBAL EQUIPMENT COMPANY      PO BOX 905713      CHARLOTTE, NC 28290

12532885    GLOBAL EQUPMENT COMPANY INC      29833 NETWORK PLACE      CHICAGO, IL 60673–1298

12532886    GLOBAL GATE CONTROLS INC      JIM FUQUA      3531 S LOGAN ST #D403      ENGLEWOOD, CO 80113

12532887    GLOBAL INDUSTRIAL CANADA      PO BOX 4290 STN A      TORONTO, ON M5W 0E1      CANADA

12532888    GLOBAL INDUSTRIAL EQUIPMENT      PO BOX 100090      BUFORD, GA 30515

12532889    GLOBAL MAINTENANCE SERVICE      CHRISTIAN HOWARD      2211 DENTON DRIVE      SUITE A      AUSTIN, TX 78758

12532890    GLOBAL PURCHASING COMPANIES      1133 BROADWAY SUITE 908      NEW YORK, NY 10010

12532891    GLOBAL SPECTRUM LP      201 MARKET ST      VIRGINIA BEACH, VA 23462

12532892    GLOBAL TECHNOLOGY SOLUTIONS      RAM AGARWAL      8780 19TH STREET      SUITE 114      ALTA LOMA, CA 91701

12532893    GLOBAL TELEMANAGEEMENT INC      ROBERT SINKOS      200–1892      WEST BROADWAY      VANCOUVER, BC V6J 1Y9      CANADA

12532894    GLOBALIZATION PARTNERS      ONE BOSTON PLACE      SUITE 2600      BOSTON, MA 02108

12532896    GLORIA DESJARDINE      4608 W 86TH ST      BLOOMINGTON, MN 55437

12532897    GLORIA DESJARDINE      7515 WEST 110TH STREET      BLOOMINGTON, MN 55438      MONGOLIA

12532898    GLORIA DIAZ      46 GARDENIA LANE      LEVITTOWN, NY 11756

12532899    GLORIA FLORES–FUSTER      201 – 131 WEST 4TH STREET      NORTH VANCOUVER, BC V7M 3C8      CANADA

12532900    GLORIA NICHOLS      20109 REGENCY RUN      GARDEN RIDGE, TX 78266

12532901    GLP INC      CUSTOMER SERVICE      3445 MT BURNSIDE WAY      WOODBRIDGE, VA 22192

12532902    GLYNDA FOX      823 RANCH AVE      STILLWATER, OK 74075

12532903    GNR HEALTH SYSTEMS INC      KENNY MCDONALD      2341 NE 29TH AVENUE      OCALA, FL 34470

12532904    GNR HEALTH SYSTEMS INC      SCOTT STRICCKLAND      2341 NE 29TH AVENUE      OCALA, FL 34470

12532905    GO STUDY & TRAVEL      AVENIDA 19 #118      95 OF 412      BOGOTA      COLOMBIA

12532906    GO2HR      450–505 BURRAND STREET      PO BOX 59      VANCOUVER, BC V7X 1M3      CANADA

12532907    GOBI LIBRARY SOLUTIONS      PO BOX 277991      ATLANTA, GA 30384–7991

12532908    GODIN, JESSE      514–221 EAST 3RD STREET      NORTH VANCOUVER, BC V7L 0C1      CANADA

12532909    GODSHALL AND GODSHALL STAFFING      ANA DAVIS      PO BOX 1984      GREENVILLE, SC 29602

12532910    GOENGINEER, INC.      PO BOX 515376      LOS ANGELES, CA 90051

12532911    GOENGINEER, INC.      TERRI KNIGHT      1787 EAST FORT UNION BLVD      STE 200      COTTONWOOD HEIGHTS, UT 84121

12532912    GOK, ALI      305–1635 EAST 4TH AVE      VANCOUVER, BC V5N 1J7      CANADA

12532913    GOLD STANDARD ENTERPRISES      DBA BINNYS BEVERAGE DEPOT      SANDY LIGGETT      8935 N MILWAUKEE AVE      NILES, IL 60714

12532914    GOLD STANDARD FLOOR CARE      BRIAN HAEG      7509 LOBELIA DR      AUSTIN, TX 78729

12532915    GOLD STAR PRINTERS      19085 WEST DIXIE HWY      NORTH MIAMI BEACH, FL 33180

12532916    GOLD, DEBRA W      7462 E WHISTLING WIND WAY      SCOTTSDALE, AZ 85255

12532917    GOLDEN CLAY MINISTRIES      STEVEN CHANCE      978 S BLUEBIRD LN      UPLAND, IN 46989

12532918    GOLDEN FLAKE      PO BOX 830529      MSC 651      BIRMINGHAM, AL 35283

12532919    GOLDEN GATE ENTERPRISES LTD      1638–4500 KINGSWAY      GEORGE AHANG      BURNABY, BC V5H 2A9      CANADA

12532920    GOLDEN GATE MEAT COMPANY INC      DEBORAH CONNORS      803 WRIGHT AVENUE      RICHMOND, CA 94804

12532921    GOLDIE CHAN      3355 WILSHIRE BLVD #1407      LOS ANGELES, CA 90010

12532922    GOLDMAN SACHS      200 WEST STREET      NEW YORK, NY 10282

12532923    GOLDNER ASSOCIATES      CHERYL MCCANN      231 VENTURE CIRCLE      NASHVILLE, TN 37228

12532924    GOMEZ, MARCELO J      2531 I AVENUE      NATIONAL CITY, CA 91950

12532925    GONE STRAW FARMS      CHRISTINE FROEMKE      13456 EL SOBRANTE RD      RIVERSIDE, CA 92503

12532926    GONTO, STEVE      1 SAVY LANE      SAVANNAH, GA 31411

12532927    GONZALEZ, CARLOS A      210 SIXTH AVENUE, 33RD FLOOR      PITTSBURGH, PA 15222–2603

12532928    GOOD NEWS PEST SOLUTIONS      DEBORAH ADAMS      1080 ENTERPRISE COURT      STE A      N VENICE, FL 34275

12532929    GOOD TASTE PITTSBURGH, LLC      DEE WEINBERG      6414 LANDVIEW RD      PITTSBURGH, PA 15217

12532930    GOODE CASSEB JONES RIKLIN      CHOATE & WATSON PC      2122 N MAIN AVENUE      SAN ANTONIO, TX 78212

12532931    GOODMANS LLP      1900–355 BURRARD ST      VANCOUVER, BC V6C 2G8      CANADA

12532932    GOODSPRINGS CONSTABLES OFFICE      PMB 9047      777 E QUARTZ AVE      SANDY VALLEY, NV 89019

12532933    GOODWIN PROCTER, LLP      MARK SCHEER      53 STATE STREET      BOSTON, MA 02109

12532934    GOODWIN, ROBERT S      3847 TIMBERGLEN #2512      DALLAS, TX 75287

12532937 GOOGLE PO BOX 7247–7366 PHILADELPHIA, PA 19170–7366
12532935 GOOGLE INC. 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043
12532936 GOOGLE INC. DEPT 33654 CHRIS CHIN PO BOX 39000 SAN FRANCISCO, CA 94139–3181
12532938 GOPRINT SYSTEMS INC ONE ANNABEL LN BRENDA BRISENO STE 105 SAN RAMON, CA 94583
12532939 GORBATENKO, ALEXANDRA S 2132 5TH AVE #207 SEATTLE, WA 98121
12532940 GORDON & REES, LLP 275 BATTERY STREET 20TH FLOOR SAN FRANCISCO, CA 94111
12532941 GORDON B SHERARD III MD 1300 PINECREAST RD SPARTANBURG, SC 29302
12532942 GORDON FOOD SERVICE 2535 N FEDERAL HIGHWAY FT LAUDERDALE, FL 33305
12532943 GORDON FOOD SERVICE HENRY LEE DIVISION PAYMENT PROCESSING CENTER DEPARTMENT AT 40472 ATLANTA, GA 31192–0472
12532944 GORDON FOOD SERVICE MIAMI DISTRIBUTION CENTER 3301 NW 125TH ST MIAMI, FL 33167
12532945 GORDON FOOD SERVICE PAYMENT PROCESSING CENTER DEPT CH 10490 PALATINE, IL 60055–0490
12532946 GORDON FOOD SERVICE PO BOX 88029 CHICAGO, IL 60680–1029
12532947 GORDON FOOD SERVICE, INC 333 50TH ST. GRAND RAPIDS, MI 49501
12532948 GORDON PLUMBING INC PO BOX 257 FISHERS, IN 46038
12532949 GORDON PLUMBING, INC. DONNA FOSTESON 8711 CASTLE PARK DRIVE INDIANAPOLIS, IN 46256
12532950 GORDON THOMAS HONEYWELL LLP CHRISTINE L SCHEALL 1201 PACIFIC AVENUE SUITE 2100 TACOMA, WA 98402
12532951 GORDON, AYLWORTH & TAMI, PC PO BOX 22338 EUGENE, OR 97402
12532952 GORHAM`S INC. SPECIALTY ADVERTISING AGENCY 1615 SO. 5TH STREET SPRINGFIELD, IL 62703
12532953 GOSTAL ARCELIN 700 SW 15TH ST BOCA RATON, FL 33486
12532954 GOTEC JEANENNE DALLAS 4444 FOREST PARK AVENUE CAMPUS BOX 8505 ST LOUIS, MO 63108
12532955 GOURMET IMPORTS WILD GAME RICK WORRILOW 128 EAST WOOD DRIVE PHOENIX, AZ 85022
12532956 GOVCONNECTION INC PO BOX 536477 PITTSBURGH, PA 15253–5906
12532957 GOVDOCS KELLY KUESTER 355 RANDOLPH AVE STE 200 SAINT PAUL, MN 55102
12532958 GRACE K ROSS 1006 EAST VILLA RITA DR PHOENIX, AZ 85022
12532959 GRACE KLINEFELTER 12567 SUMMIT MANOR DR APT 513 FAIRFAX, VA 22033
12532960 GRACE LIEM GALLOWAY 217 PALASIDE DR NE CONCORD, NC 28025
12532961 GRACE RYDER 1532 S ISEMINGER STREET PHILADELPHIA, PA 19125
12532962 GRACE TRAINING SUPPLY, INC 400 WEST OAK RIDGE ROAD ORLANDO, FL 32809
12532963 GRACELAND OWNER LLC DAN BINAU EMILY J JACKSON HARRIS, MCCLELLAN, BINAU & COX P L L 37 W BROAD STREET, SUITE 950 COLUMBUS, OH 43215
12532964 GRACIE CORPORATION DBA LANGDON FLORIST 62 READE STREET NEW YORK, NY 10007
12532965 GRADLEADERS INC COURTNEY STEELE 8601 ROUCH ROAD 2222 ST 205 AUSTIN, TX 78730
12532966 GRADLEADERS INC PO BOX 206236 DALLAS, TX 75320
12532967 GRAGG ADVERTISING LLC NORA WOLF 450 E 3TH ST SUITE 202 KANSAS CITY, MO 64106
12532968 GRAHAM O`BRIEN 210 WINORA ST W W ST PAUL, MN 55118
12532969 GRAIN BELT STUDIOS 79 13TH AVE NE STE 201 MINNEAPOLIS, MN 55413
12532970 GRAINER, INC 136–854614385 DEPT 136–854614385 PALATINE, IL 60038–0001
12532971 GRAINER, INC 608832636450 DEPT 832636450 PALATINE, IL 60038–0001
12532979 GRAINGER DEPT 873030779 PALATINE, IL 60038
12532980 GRAINGER DEPT. 858465586 PO BOX 419267 KANSAS CITY, MO 64141–6267
12532972 GRAINGER – 802971630 DEPT 802971630 PO BOX 419267 KANSAS CITY, MO 64141–6267
12532973 GRAINGER 868557687 DEPT. 868557687 PALATINE, IL 60038–0001
12532974 GRAINGER INC DEPT 855829149 PALATINE, IL 60038–0001
12532975 GRAINGER INC DEPT C–PAY PALATINE, IL 60038–0001
12532976 GRAINGER INC DEPT. 048–800330144 PALATINE, IL 60038–0001
12532977 GRAINGER INC DEPT. 824848485 PO BOX 419267 KANSAS CITY, MO 64141
12532978 GRAINGER INDUSTRIAL SUPPLY DEPT. 608–832636450 PALATINE, IL 60038–0001
12532983 GRAINGER, INC DEPT 839397866 PALATINE, IL 60038–0001
12532984 GRAINGER, INC DEPT 872571831 PALATINE, IL 60038–0001
12532985 GRAINGER, INC DEPT 873030779 PALATINE, IL 60038–0001
12532986 GRAINGER, INC DEPT 884118571 PALATINE, IL 60038–0001
12532987 GRAINGER, INC DEPT. 480–861300192 PALATINE, IL 60038–0001
12532981 GRAINGER, INC 592824610349 DEPT 592–824610349 PALATINE, IL 60038–0001
12532982 GRAINGER, INC 608808470181 DEPT 608–808470181 PALATINE, IL 60038–0001
12532989 GRAINGER, INC. DEP 753–824848485 PO BOX 419267 KANSAS CITY, MO 64141–6267
12532990 GRAINGER, INC. DEPT 872571631 PALATINE, IL 60038–0001
12532991 GRAINGER, INC. PO BOX 419267 DEPT. 480–859340010 KANSAS CITY, MO 64141–6267
12532988 GRAINGER, INC. – 806170478 PO BOX 419267 DEPT. 480–806170478 KANSAS CITY, MO 64141–6267
12532992

GRAND HYATT TAMPA BAY       C/O WELLS FARGO       PO BOX 203090       DALLAS, TX 75320
12532993   GRAND STRAND MEDICAL       VALERIE LEAPHART       809 82ND PARKWAY       MYRTLE BEACH, SC 29572
12532994   GRANDE COMMUNICATIONS NETWORKS       DANA RUFF       401 CARLSON CIRCLE       SAN MARCOS, TX 78666
12532995   GRANDE COMMUNICATIONS NETWORKS       PO BOX 660401       DALLAS, TX 75266
12532997   GRANDE OASIS       8649 N HIMES AVENUE       TAMPA, FL 33614
12532996   GRANDE OASIS INVESTMENTS       KRISTIE HICKMAN       3516 GRAND CAYMAN DRIVE       TAMPA, FL 33614
12532998   GRANDMAS BAKERY       1765 BUERKLE RD       WHITE BEAR, MN 55110
12532999   GRANITE TELECOMMUNICATIONS       100 NEWPORT AVE EXT       QUINCY, MA 02171
12533000   GRANITE TELECOMMUNICATIONS       CLIENT ID #311       PO BOX 983119       BOSTON, MA 02298–3119
12533001   GRANITE TELECOMMUNICATIONS       WWW.GRANITE.COM       PO BOX 1405       LEWISTON, ME 04243–1405
12533002   GRANT BALDWIN VIDEOGRAPHY       3076 CLARK DR       VANCOUVER, BC V5N 3J1       CANADA
12533003   GRANT CORLEY ART DESIGN       GRANT CORLEY       113 N ELLWOOD AVE       BALTIMORE, MD 21224
12533004   GRANT STREET GROUP INC       WILLIAM K HASKINS       429 FORBES AVE       STE 1800       PITTSBURGH, PA 15219
12533005   GRAPHIC DESIGN USA       89 FIFTH AVENUE       SUITE 901       NEW YORK, NY 10003
12533006   GRAPHIS       LINH TRUONG       389 5TH AVE       STE 11–5       NEW YORK, NY 10016
12533007   GRAUDINS, SAMANTHA R       3801 STONE WAY N APT 202       SEATTLE, WA 98103
12533008   GRAVEL & SHEA       FLOSSIE MILLER       76 ST PAUL STREET       PO BOX 369       BURLINGTON, VT 05402–0369
12533009   GRAVITY HILL LLC       DBA CAPITOL AWNING       DONNA CREASY       5004 W CLAY ST       RICHMOND, VA 23230
12533010   GRAY ASSOCIATES INC       ELLEN WASLEY       355 SUDBURY RD       CONCORD, MA 01742
12533011   GRAY FOR ASSEMBLY 2016       1201 K ST       STE 710       SACRAMENTO, CA 95814
12533012   GRAY LINE OF TENNESSEE       186 FIRST STREET       NASHVILLE, TV 37213
12533013   GRAY LINE OF TN       186 N 1ST ST       NASHVILLE, TN 37214
12533014   GRAY PROPERTY 3401 LLC       DBA JACKSON SQUARE APARTMENTS       HOLLIE ABERNATHY       455 DEKALB INDUSTRIAL WAY       DECATUR, GA 30030
12533015   GRAY ROBINSON       301 E PINE STREET–SUITE 1400       PO BOX 3068       ORLANDO, FL 32802
12533016   GRAYBAR CANADA       BAY 105, 2765 48TH AVENUE NE       CALGARY, AB T3J 5M9       CANADA
12533018   GRAYBAR ELECTRIC       12444 COLLECTIONS CTR DR       CHICAGO, IL 60693–2444
12533019   GRAYBAR ELECTRIC       PO BOX 403052       ATLANTA, GA 30384
12533017   GRAYBAR ELECTRIC COMPANY, INC       PO BOX 403052       ATLANTA, GA 30384
12533020   GRAYSON SHARPE       2102–739 PRINCESS ST       NEW WESTMINSTER, BC V3M 6V6       CANADA
12533021   GREAT AMERICAN FINANCE COMPANY       20 NORTH WACKER DR       STE 2275       CHICAGO, IL 60606–3096
12533022   GREAT BASIN INDUSTRIAL       SHANNON O`NEAL       1284 W FLINT MEADOW DR #A       KAYSVILLE, TX 84037
12533035   GREAT LAKES       PO BOX 530229       ATLANTA, GA 30353
12533036   GREAT LAKES       US DEPARTMENT OF EDUCATION       PO BOX 530229       ATLANTA, GA 30353–0229
12533037   GREAT LAKES       US DEPTARTMENT OF EDUCATION       PO BOX 530229       ATLANTA, GA 30353–0229
12533023   GREAT LAKES COCA COLA       DISTRIBUTION       PO BOX 809082       CHICAGO, IL 60680–9082
12533024   GREAT LAKES COCA–COLA DIST       COCA COLA BOTTLING       33076 COLLECTION CENTER DR       CHICAGO, IL 60693–0330
12533025   GREAT LAKES EDUCATIONAL LOAN S       2401 INTERNATIONAL LANE       MADISON, WI 53704
12533026   GREAT LAKES HIGHER ED CORP       4333 S 27TH STREET       MILWAUKEE, WI 53221
12533027   GREAT LAKES HIGHER ED CORP       PO BOX 7961       MADISON, WI 53707–7961
12533028   GREAT LAKES HIGHER ED CORP       PO BOX 83230       CHICAGO, IL 60691–0230
12533029   GREAT LAKES HIGHER EDUC CORP       2401 INTERNATIONAL LANE       MADISON, WI 53704
12533030   GREAT LAKES HIGHER EDUC CORP       PERFORMANT NATIONAL PAYMENT CT       PO BOX 205789       DALLAS, TX 75320
12533031   GREAT LAKES HIGHER EDUC CORP       PO BOX 30947       SALT LAKE CITY, UT 84130
12533032   GREAT LAKES HIGHER EDUCATION       C/O NATIONAL PROCESSING CENTER       PO BOX 9054       PLEASANTON, CA 94566–9054
12533033   GREAT LAKES HIGHER EDUCATION       C/O NATIONAL PROCESSING CENTER       PO BOX 9055       PLEASANTON, CA 94566–9055
12533034   GREAT LAKES SERVICE       SOUTH TOWN FOOD SERVICE       27766 NETWORK PL       LOCKBOX 27766       CHICAGO, IL 60673–1277
12533038   GREAT OAK       JOHN ZERHUSEN       110 GREAT OAKS DR       CINCINNATI, OH 45241
12533039   GREAT OAKS INSTITUTE OF       TECH. & CAREER DEVEL       3254 E KEMPER RD       CINCINNATI, OH 45241–1581
12533040   GREAT OAKS INSTITUTE OF       TECHNOLOGY & CAREER DEVELOPMEN       PO BOX 636152       CINCINNATI, OH 45263–6152
12533041   GREATE BAY COUNTRY CLUB       901 MAYS LANDING RD       SOMERS POINT, NJ 08244

12533042   GREATER AKRON CHAMBER        ONE CASCADE PLAZA        17TH FLOOR        AKRON, OH 44308–1192

12533043   GREATER ATLANTA FAMILY HEALTHCARE LLC        JOYCE LEWIS        3700 MARKET ST STE C        CLARKSTON, GA 30021

12533044   GREATER AUSTIN CHAMBER OF COMMERCE        FELIPE CANTU        535 EAST 5TH STREET        AUSTIN, TX 78704

12533045   GREATER CHARLOTTE CHAMBER OF        KAREN RUNYON        PO BOX 20103        CHARLOTTE, NC 28282

12533046   GREATER CINCINNATI LIBRARY        10250 ALLIANCE RD        STE 225        CINCINNATI, OH 45242

12533047   GREATER CINCINNATI LIBRARY        DBA SWON LIBRARIES        10815 INDECO DRIVE, STE200        CINCINNATI, OH 45241–2926

12533048   GREATER CINCINNATI LIBRARY        DBA SWON LIBRARIES        10901 REED HARTMAN HIGHWAY        SUITE 120        CINCINNATI, OH 45242

12533049   GREATER CINCINNATI POLICE        ATHLETIC ASSOCIATION        4975 GLENWAY AVE – APT 3        CINCINNATI, OH 45238–3914

12533050   GREATER CLEVELAND HEALTHCARE        ASSOCIATION        BETH MILLS        1226 HURON RD        CLEVELAND, OH 44115

12533051   GREATER CLEVELAND PARTNERSHIP        COLLEEN TAHAN        PO BOX 74995        CLEVELAND, OH 44194

12533052   GREATER COLUMBIA CHAMBER OF COMMERCE        930 RICHLAND ST        COLUMBIA, SC 29201

12533054   GREATER DURHAM CHAMBER OF        COMMERCE        PO BOX 3829        DURHAM, NC 27702

12533053   GREATER DURHAM CHAMBER OF COMM        MABLE ROGERS        300 W MORGAN ST        STE 1400        DURHAM, NC 27702

12533055   GREATER GREENVILLE CHAMBER OF COMMERCE        JANET KOSS        24 CLEVELAND ST        GREENVILLE, SC 29601

12533056   GREATER LAPORTE CHAMBER OF COMMERCE        RITA MROZINSKI        803 WASHINGTON STREET        LAPORTE, IN 46350

12533057   GREATER NORTH FULTON CHAMBER OF COMMERCE        RICHARD LEVEILLE        11605 HAYNES BRIDGE RD        STE # 100        ALPHARETTA, GA 30004

12533058   GREATER OKLAHOMA CITY        CHAMBER OF COMMERCE        123 PARK AVENUE        OKLAHOMA CITY, OK 73102

12533059   GREATER PHILADELPHIA CHAMBER        OF COMMERCE        200 SOUTH BROAD STREET        SUITE 700        PHILADELPHIA, PA 19102–3896

12533060   GREATER PITTSBURGH CHAMBER OF COMMERCE        SARA GAAL        11 STANWIX ST        17TH FLOOR        PITTSBURGH, PA 15222–1312

12533061   GREATER PITTSBURGH COMMUNITY FOOD BANK        SHARON HARM        1 NORTH LINDEN ST        DUQUESNE, PA 15110

12533062   GREATER RALIEGH CHAMBER        JIM WHITE        PO BOX 2978        RALEIGH, NC 27602

12533064   GREATER RICHMOND CHAMBER        OF COMMERCE        PO BOX 26486        RICHMOND, VA 23261–6486

12533063   GREATER RICHMOND CHAMBER OF COMMERCE        ROB ANDERSON        PO BOX 1598        RICHMOND, VA 23218

12533065   GREATER RICHMOND CONV CTR        DONNA REID        403 N THIRD ST        RICHMOND, VA 23219

12533066   GREATER SARASOTA CHAMBER OF COMMERCE        DONALD E SCHLEICHER        1945 FRUITVILLE ROAD        SARASOTA, FL 34236

12533067   GREATER SEATTLE BUSINESS ASSOC        AMY BURDICK        400 EAST PINE ST        STE 322        SEATTLE, WA 98122

12533069   GREATER SEATTLE CHAMBER OF        COMMERCE        PO BOX 94693        SEATTLE, WA 98124–6993

12533068   GREATER SEATTLE CHAMBER OF COMMERCE        RON ARMITAGE        1301 5TH AVENUE –STE#2500        SEATTLE, WA 98101–2603

12533070   GREATER ST CHARLES COUNTY        CHAMBER OF COMMERCE        SCOTT TATE        2201 FIRST CAPITOL DR        ST CHARLES, MO 63301

12533072   GREATER TAMPA CHAMBER OF        COMMERCE INC        201 NORTH FRANKLIN ST        STE 201        TAMPA, FL 33602

12533071   GREATER TAMPA CHAMBER OF COMMERCE        PO BOX 420        TAMPA, FL 33601

12533073   GREATER THAN ENTERTAINMENT        ALEX        8201 E PACIFIC PL        STE 510        DENVER, CO 80238

12533074   GREATER VANCOUVER PROFESSIONAL        1405 ANDERSON ST        3RD FL        VANCOUVER, BC V6H 3R5        CANADA

12533075   GREEN AND SPIEGEL        390 BAY STREET        SUITE 2800        TORONTO, ON M5H 2Y2        CANADA

12533076   GREEN ARTS LANDSCAPING        MATTHEW MARGULIES        500 ALVIS LN        WINSTON–SALEM, NC 27107

12533077   GREEN COAST RUBBISH INC        506 BRAND STREET        NORTH YORK, BC V7N 1G1        CANADA

12533078   GREEN CROSS TRAINING SERVICES        7442 TALON SQ        VANCOUVER, BC V5S 3X6        CANADA

12533079   GREEN GUARD FIRST AID & SAFETY        4159 SHORELINE DR DEPT. A        ST. LOUIS, MO 63045

12533080   GREEN MOUNTAIN ENERGY CO        DEPT 1233        PO BOX 121233        DALLAS, TX 75312–1233

12533081   GREEN MOUNTAIN ENERGY CO        PO BOX 650001        DALLAS, TX 75265–0001

12533082   GREEN MOUNTAIN ENERGY CO.        PO BOX 328        HOUSTON, TX 77001

12533083   GREEN MOUNTAIN ENERGY CO.        PO BOX 689008        AUSTIN, TX 78768

12533084    GREEN PROFESSIONAL SERVICES    6630 BELLS MILL DR    CHARLOTTE, NC 28269
12533085    GREEN, TOM    5470 SW 70TH PLACE    MIAMI, FL 33155
12533086    GREENBARN POTTERS SUPPLY    9548 – 192ND STREET    SURREY, BC V4N 3R9    CANADA
12533087    GREENEST HOTEL LLC    DBA PROXIMITY HOTEL    TAMARA MCALLISTOR    324 N WENDOVER AVE    SUITE 300    GREENSBORO, NC 27408
12533088    GREENFIELD SIGNS INC    PHILLIP WALSH    716 W MAIN ST    GREENFIELD, IN 46140
12533089    GREENSBORO HIGH POINT MARRIOTT    AIRPORT    AMBER SAWYER    ONE MARRIOTT DRIVE    GREENSBORO, NC 27409
12533090    GREENSBORO NEWS & RECORD    200 E MARKET ST    GREENSBORO, NC 27401
12533091    GREENVILLE CNTY TAX COLLECTOR    DEPT 390    PO BOX 100221    COLUMBIA, SC 29202–3221
12533092    GREENVILLE CNTY TAX COLLECTOR    PO BOX 225    GREENVILLE, SC 29602
12533093    GREENVILLE COUNTY TAX COLLECTOR    301 UNIVERSITY RIDGE, SUITE 700    GREEENVILLE, SC 29601
12533094    GREENVILLE DRIVE LLC    MICHAEL DEMAINE    945 S MAIN STREET    GREENVILLE, SC 29601
12533095    GREENVILLE EVENING ROTARY    C/O JIM SHEETS    136 OLD ALTAMONT RIDGE RD    GREENVILLE, SC 29609
12533096    GREENVILLE EVENING ROTARY    CHARITIES    C/O EDWARD IRICK    518 LANCELOT DR    SIMPSONVILLE, SC 29681
12533097    GREENVILLE EVENING ROTARY    JIM SHEETS    728 N PLEASANTBURG DR    GREENVILLE, SC 29607
12533098    GREENVILLE PLASTIC SURGERY PA    DBA ADVANCED COSMETIC SURGERY    ALICE LINTON    29 ROCKY SLOPE RD    GREENVILLE, SC 29607
12533099    GREENVILLE TRANSIT AUTHORITY    206 S MAIN ST    GREENVILLE, SC 29601
12533101    GREENWICH INC    VIDAL MUNOZ    PO BOX 831128    SAN ANTONIO, TX 78283
12533100    GREENWICH INC DBA COMMERCIAL KITCHEN    AR    PO BOX 831128    SAN ANTONIO, TX 78283
12533102    GREENWOOD HEALTHCARE SPECIALISTS FOR    WOMEN    1216 E APACHE ST    TULSA, OK 74106
12533103    GREG MINDORFF    509–1701 POWELL ST    VANCOUVER, BC V5L 5C9    CANADA
12533104    GREG SCHOEN    219–1859 WOODWAY PLACE    BURNABY, BC V5B4T6    CANADA
12533105    GREGORY A BURRELL    PO BOX 860026    MINNEAPOLIS, MN 55486–0026
12533106    GREGORY A LATCHAW    1835 WALDORF DR    ROYAL PALM BEACH, FL 33411
12533107    GREGORY CALONE    7332 ETHANS WAY    BURLINGTON, NC 27215
12533108    GREGORY D JORDAN    6900 LENOX VILLAGE DR    APT 451    NASHVILLE, TN 37211
12533109    GREGORY DOTY JORDAN    300 OVERBROOK DRIVE    BRISTOL, TN 37620
12533110    GREGORY F X DALY COLLECTOR OF REVENUE    1200 MARKET STREET    ROOM 410    ST LOUIS, MO 63103–2841
12533111    GREGORY GILMORE    205 NW 101 STREET    SEATTLE, WA 98177
12533112    GREGORY L H GAYLE    4096 PIEDMONT AVE    OAKLAND, CA 94611
12533113    GREGORY LEACH    ARNOLD DUVERNAY    720 GOODLETTE RD SUITE 500    NAPLES, FL 34102
12533114    GREGORY O`BRIEN    900 GULF SHORE DRIVE    UNIT 1021    DESTIN, FL 32541
12533115    GREGORY O`BRIEN    THE HIGHER EDUCATION GROUP    3016 BAY VILLAS DR    MIRAMAR BEACH, FL 32550
12533116    GREGORY PEISTRUP    7423 DESERTSCAPE AVE    LAS VEGAS, NV 89178
12533117    GREGORY R URBANIAK    606 COLONY TRAIL    MCHENRY, IL 60050
12533118    GREGORY STEVENS    20 SUNSET DRIVE    WEEMS, VA 22576
12533119    GREMAR CITY CENTER PARKING    PO BOX 8219    PORTLAND, OR 97207–8219
12533120    GREY HOUSE PUBLISHING    PO BOX 56    4919 ROUTE 22    AMENIA, NY 12501
12533121    GREY HOUSE PUBLISHING    PO BOX 860    185 MILLERTON ROAD    MILLERTON, NY 12546
12533122    GRIFFIN INDUSTRIES    PO BOX 530401    ATLANTA, GA 30353
12533123    GRIFFIN, NELLIE AYN HATCHELL    3304 GEORGE STREET    THUNDERBOLT, GA 31404
12533124    GRIFFIS BELLTOWN    JENNIFER HIGGINBOTHAM    6400 S FIDDLERS GREEN CIRCLE    SUITE 1200    DENVER, CO 80111
12533125    GRIMM TROPHY AND GIFTS    TERRY ALBRIGHT    2265 CARLISLE RD    YORK, PA 17404
12533126    GRIVEL JUSTINA HERA GOMEZ    8324 NW 142 ST    MIAMI LAKES, FL 33016
12533127    GRIZZLY INDUSTRIAL INC    PO BOX 2069    BELLINGHAM, WA 98227
12533128    GROOMED HOMES LLC    900 HARTFORD LN    N CHESTERFIELD, VA 23236–3364
12533129    GROUP PICS NOW    SCOTT CAMPBELL    1305 E 120TH ST    OLATHE, KS 66061
12533130    GS MORTGAGE SECURITIES CORP II    GSMS 2004–G2 HAMPDEN OFFICE    KRISTIE ALLEN    1700 LINCOLN ST    LOWER LEVEL 3    DENVER, CO 80274
12533133    GS–PPA LLC    DBA GOVERNMENT STRATEGIES    SARAH NASH    229 SHELBY ST    FRANKFORT, KY 40601
12533131    GSCP (NP) LP (1)    1 SOUND SHORE DR #200    GREENWICH, CT 06830
12533132    GSE MINISTRIES INC    NAKISHA KINLAW    7545 BRIAR CLIFF CIRCLE    LAKE WORTH, FL 33467
12533134    GSR GROUP, INC.    PO 390416    MINNEAPOLIS, MN 55439
12533135    GTA    CATHLEEN CASTRO–ESPINA    PO BOX 22889    BARRIGADA, GU 96921–2889
12533136    GUADALUPE ALTERNATIVE PROGRAMS    LINDA VAZQUEZ    381 E ROBIE STREET    ST. PAUL, MN 55107
12533137    GUAM COMMUNITY COLLEGE    LOLITA REYES    PO BOX 23069    GMF, GUAM 96921    GUAM

12533138   GUAM DEPARTMENT OF ADMINISTRAT       DIVISION OF ACCOUNTS        590 SOUTH MARINE
CORPS DR       ITC BLDG 7TH FL       TAMUNING, GU 96913
12533139   GUAM FOUNDATION FOR EMPLOYERS        SUPPORT OF GUARD & RESERVE        NORMA
CASTILLON       430 ARMY DR BLDG 300       BARRIGADA, GU 96913
12533140   GUAM PUBLICATIONS, INC.       DBA PACIFIC DAILY NEWS       VANGIE R MADIGAN       PO BOX
DN       HAGATNA, GU 96932       GUAM
12533141   GUAM TAXPAYER SERVICES       PO BOX 23607       GUAM, GU 96921
12533142   GUANGSON CONSULTING       450–4789 KINGSWAY       BURNABY, BC V5H
0A3       CANADA
12533143   GUARANTEE ELECTRICAL CONSTRUCT       3415 BENT AVENUE       ST LOUIS, MO 63116
12533144   GUARANTEE ELECTRICAL CONSTRUCT       PO BOX 78369       ST LOUIS, MO 63178–8369
12533145   GUARDIAN ALARM       1507 BROOKPARK RD       CLEVELAND, OH 44109
12533146   GUARDIAN ALARM       KRIS ZIELINSKI       1810 JEFFERSON AVE       TOLEDO, OH 43604
12533147   GUARDIAN ALARM       PO BOX 5038       SOUTHFIELD, MI 48086
12533148   GUDMUNDSON COMPANY PAINTING       CONTRACTORS INC       NICOLE DI RE       102 LAKE
AVE S       RENTON, WA 98057
12533149   GUENDALINA CHESNEY       15 MARTELE CT       SIMPSONVILLE, SC 29680
12533150   GUGGIARI MED       14420 W MEEKER BLVD #105       SUN CITY WEST, AZ 85375
12533151   GUGLIELMO & ASSOCIATES       P O BOX 41688       TUCSON, AZ 85717
12533152   GUIDE FABRICS INC       262 W 38TH ST       NEW YORK, NY 10018
12533153   GUIDEPOST SOLUTIONS LLC       415 MADISON AVE       11TH FL       NEW YORK, NY 10017
12533154   GUIDEPOST SOLUTIONS LLC       DAVID COOK       433 CALIFORNIA ST       STE 800       SAN
FRANCISCO, CA 94104
12533155   GUILDCRAFT INC       BOB KNAPER       401 SOUTH SHERMAN ST       YORK, PA 17403
12533156   GUILFORD COUNTY TAX DEPARTMENT       PO BOX 3328       GREENSBORO, NC 27402
12533157   GUILFORD COUNTY TAX DEPARTMENT       PO BOX 71072       CHARLOTTE, NC 28272
12533158   GUILFORD COUNTY TAX OFFICE       PO BOX 71072       CHARLOTTE, NC 28272
12533159   GUILFORD PUBLICATIONS, INC.       DEPT. L4, 72 SPRING STREET       TANISHA
STUCKES       NEW YORK, NY 10012
12533160   GUILFORD PUBLICATIONS, INC.       LAURA       370 SEVENTH AVE       STE 1200       NEW YORK,
NY 10001–1020
12533161   GUILFORD PUBLICATIONS, INC.       LAURA       72 SPRING STREET       NEW YORK, NY
10012
12533162   GUILLERMO ORTIZ MD       SUSAN SILVA       249 SOUTH MAIN STREET       WHARTON, NH
07885
12533164   GUITAR CENTER       1255 BOYLSTON ST       BOSTON, MA 02215
12533165   GUITAR CENTER       PO BOX 4769       WESTLAKE VILLAGE, CA 91359
12533166   GUITAR CENTER       PO BOX 5111       THOUSAND OAKS, CA 91359–5111
12533163   GUITAR CENTER #550       DBA GCPRO       750 COMMONWEALTH AVE       BOSTON, MA
02215
12533167   GULF SHORE MEDIA LLC       DIANA CLENNY       330 S PINEAPPLE DR STE 205       SARASOTA, FL
34236
12533168   GULIFORD COUNTY BOARD OF EDUCATION       ADDRESS UNAVAILABLE AT TIME OF
FILING       ALAN W DUNCAN       GREENSBORO, NC 27401
12533169   GUND       JENNIFER KRAYEN       1 RUNYONS LANE       EDISON, NJ 08817
12533170   GUO, YU JADE       26 E 53RD AVENUE       VANCOUVER, BC V5X 1H6       CANADA
12533171   GURNEET CHATTHA       4532 NAVATO ST       UNION CITY, CA 94587
12533172   GURSTEL CHARGO PA       9320 EAST RAINTREE DRIVE       SCOTTSDALE, AZ 85260
12533173   GURSTEL STALOCH AND CHARGO PA       6681 COUNTRY CLUB DRIVE       GOLDEN VALLEY, MN
55427
12533174   GURTEAU JOSEPH       1897 SHERWOOD       FOREST BLVD       WEST PALM BEACH, FL
33415
12533175   GUSTAVO DIAZ       5773 FORESTER LK DR       SARASOTA, FL 34243
12533176   GUSTAVO PAGES       1335 SW 90 AVE       WESTCHESTER MIAMI, FL 33174
12533177   GUY DANSEREAU       772 W.27TH AVENUE       VANCOUVER, BC V5Z 2G6       CANADA
12533178   GUY DOUGLAS       1342 YALE ST       FRONT       SANTA MONICA, CA 90404
12533179   GUY JACQUEZ       1101 NW 14TH COURT       FORT LAUDERDALE, FL 33311
12533180   GUY WATNEY       ANESTHESIA SERVICE & EQUIPMENT       11184 ANTIOCH RD
#128       OVERLAND PARK, KS 66210
12533181   GWEN MAY       530 25TH PL, NE       WASHINGTON, DC 20002
12533182   GWENDOLYN K EVATT       55 KAY DRIVE       HARTWELL, GA 30643
12533183   GWENDOLYN STEWART       4620 NAILOR RD       VICKS BURG, MS 39180
12533184   GWENDOLYN WIGAND BOLLING       8340 RIVERWALK DRIVE       CLEMMONS, NC 27012
12533185   GYFORD PRODUCTIONS LLC       JASON SANER       891 TRADEMARK DR       RENO, NV
89521–5943
12533186   GYNECOLOGY & WELLNESS CENTER       MELISSA A DELGADO MD       8292 – C OLD
COURTHOUSE RD       VIENNA, VA 22182
12533187   GYPSIES TRAMPS & THIEVES INC       71 NASSAU ST #12C       NEW YORK CITY, NY 10038
12533188   H & M DEVELOPMENT & MGMT, LLC.       DBA DECATUR ATLANTA PRINTING       MARTIN
TERRY       205 SWANTON WAY       DECATUR, GA 30030
12533189   H & M MANAGEMENT ASSOCIATES       HEATHER TULL OR MARK KROH       303 EAST MARKET
STREET       YORK, PA 17403
12533190   H & R ELECTRIC OF FINDLAY INC       WES RUSSELL       520 E EDGAR AVE       PO BOX
547       FINDLAY, OH 45840
12533191   H & W SALES CO INC       42 W MONTGOMERY CROSS RD       UNIT G       SAVANNAH, GA
31416
12533192   H & W SALES CO, INC.       TIM HARRIOTT       74 W MONTGOMERY CROSSROAD       SAVANNAH,
GA 31406

12533193   H MARKETING SERVICES INC        419 STATION ST        BRIDGEVILLE, PA 15017
12533194   H T HACKNEY CO        4015 COLLINS LN        PO BOX 436687        LOUISVILLE, KY 40245-6687
12533195   H T HACKNEY CO        JOHN GROSSMAN        9330 ADAMO DRIVE        PO BOX 351        TAMPA, FL 33619
12533196   HA YOUNG KIM        7769 NELSON AVENUE        BURNABY, BC VSJ 4E1        CANADA
12533197   HAAB INVESTORS        2314 MARKET ST        PHILADELPHIA, PA 19103
12533198   HAB DLT        BERKHEIMER        PO BOX 25153        LEHIGH VALLEY, PA 18002
12533199   HABITAT FOR HUMANITY OF        ORANGE COUNTY        BEN NICOLL        2200 RITCHEY ST        SANTA ANA, CA 92705
12533201   HACHETTE BOOK GROUP        PO BOX 11007        STN A        TORONTO, ON M5W 2G5        CANADA
12533200   HACHETTE BOOK GROUP USA        PO BOX 8828        JFK STATION        BOSTON, MA 02114
12533202   HACI SERVICE LLC        RAY MALDONADO        2108 W SHANGRI-LA        PHOENIX, AZ 85029
12533203   HAERTLING, JOHN        DBA HAERTLING.COM, LLC        609 SOUTH TAYLOR AVE. STE # D        LOUISVILLE, CO 80027
12533204   HAGADONE PRINTING COMPANY INC        JODI UEHARA        274 PUUHALE ROAD        HONOLULU, HI 96819
12533205   HAGADONE PRINTING COMPANY INC        PO BOX 30041        HONOLULU, HI 96820-0041
12533206   HAGERMAN FAMILY PHSICIANS INC        SHANNON        128 DEPOT STREET        WAUSEON, OH 43567
12533207   HAGGERTY CORRIDOR PARTNERS LLC        DBA HAGGERTY CORRIDOR OFFICE        CENTRE IV, LLC        39000 COUNTRY CLUB DRIVE        FARMINGTON HILLS, MI 48331
12533208   HAGGERTY CORRIDOR PARTNERS LLC        DBA HAGGERTY CORRIDOR OFFICE        CENTRE V, LLC.        39000 COUNTRY CLUB DR        FARMINGTON HILLS, MI 48331
12533209   HAHN JR, TERENCE J        2143 LEHMAN ST        EAU CLAIRE, WI 54701
12533210   HAHN, EMILY E        3827 SHASTA ST UNIT B        SAN DIEGO, CA 92109
12533211   HAL LEONARD CORPORATION        BIN 88410        MILWAUKEE, WI 53288-0410
12533212   HAL LEONARD CORPORATION        PO BOX 127        WINONA, MN 55987
12533213   HALEY MILLWOOD BROWN        5695 GOLD CREEK BAY        HICKORY, NC 28601
12533214   HALEY, PATRICK J        12110 185TH STREET W        LAKEVILLE, MN 55044
12533215   HALIFAX HEALTH CARE SYSTEMS        RYAN REES        PO BOX 732901        DALLS, TX 75373-2901
12533216   HALIMAT ANAZA        7131 AURORA FALL LANE        HOUSTON, TX 77083
12533218   HALL`S RENTAL SERVICE INC        6130 WEST HOWARD        NILES, IL 60714
12533217   HALL, KATHRYN E        6306 S MAIN AVE        TAMPA, FL 33611
12533219   HALLETT & SONS EXPERT MOVERS        7535 WEST 59TH STREET        SUMMIT, IL 60501
12533220   HALLETT JR, FRANKLIN W        882 STOVERSTOWN ROAD        YORK, PA 17408
12533221   HALLMARK BUSINESS CONNECTIONS        PO BOX 843252        KANSAS CITY, MO 64184-3252
12533222   HALLMARK BUSINESS CONNECTIONS        TCF TOWERS        KATIE BLAUL        121 SOUTH 8TH STREET        SUITE 700        MINNEAPOLIS, MN 55402
12533223   HALLS RENTAL SERVICE INC        CUSTOMER SERVICE        6130        NILES, IL 60714
12533224   HALO        25420 NETWORK PL        CHICAGO, IL 60673-1254
12533225   HALO        3182 MOMENTUM PLACE        CHICAGO, IL 60689-5331
12533226   HALOGEN SOFTWARE INC        SEAN CONRAD        495 MARCH ROAD        SUITE 100        OTTAWA, ON K2K 3G1        CANADA
12533227   HALOGEN SOFTWARE INC.        KYLA MASON        PO BOX 66512        CHICAGO, IL 60666-0512
12533229   HALPERNS STEAK & SEAFOOD        PO BOX 116421        ATLANTA, GA 30366-6421
12533228   HALPERNS STEAK & SEAFOOD CO        4685 WELCOME ALL RD        ATLANTA, GA 30349
12533230   HALVORSON MODEL MANAGEMENT        TRACI HALVORSON        3777 STEVENS CREEK BLVD        APT # 440        SANTA CLARA, CA 95051
12533231   HAMEROFF LAW GROUP, P C        3443 E FT LOWELL RD STE 101        TUCSON, AZ 85716-1617
12533232   HAMILTON COUNTY GOVERNMENT        HAMILTON COUNTY JUVENILE COURT        BARBARA GORDON        CLERK        1600 E 3RD ST        CHATTANOOGA, TN 37404
12533233   HAMILTON CTY MUNICIPAL COURT        1000 MAIN ST        RM 115        CINCINNATI, OH 45202
12533234   HAMMER ENT INC        DBA PIGGIE PIES PIZZA        MIKE HAMAUEI        5315 GREENVILLE        STE 120 B        DALLAS, TX 75206
12533235   HAMMERMAN & HULTGREN PC        3101 N CENTRAL AVENUE        SUITE 500        PHOENIX, AZ 85012
12533236   HAMMONDLAW P C        1829 REISTERSTOWN ROAD        SUITE 410        BALTIMORE, MD 21208
12533237   HAMPDEN-SYDNEY COLLEGE        PO BOX 667        C/O JASON FERGUSON        OFFICE OF ADMISSIONS        HAMPDEN-SYDNEY, VA 23943
12533238   HAMPTON CITY SCHOOLS        1 FRANKLIN STREET        HAMPTON, VA 23669
12533239   HAMPTON INN & SUITES MIDTOWN        SAVANNAH        20 JOHNSTON ST        SAVANNAH, GA 31405
12533240   HAMPTON ROADS CHAMBER        JUAN JOHNSON        500 E MAIN ST        STE 700        NORFOLK, VA 23510
12533241   HAMPTON ROADS CHAMBER        PO BOX 327        NORFOLK, VA 23501
12533242   HAMPTON ROADS CHAMBER        PO BOX 455        WAVERLY, PA 18471
12533243   HAMPTON ROADS FINANCE CO LLC        C/O VIRGINIA BEACH GEN DIST CT        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456
12533244   HAMPTON ROADS FINANCE COMPANY        CO PORTSMOUTH CIRCUIT COURT        PO BOX 1217        PORTSMOUTH, VA 23705-1217
12533245   HAMZAT OSHUN        1810 COMMERCE ST #621        DALLAS, TX 75201
12533246   HANCOCK CHAMBER OF COMMERCE        TRACY DUNN        123 EAST MAIN CROSS STREET        FINDLAY, OH 45840

12533247   HAND2MIND INC        500 GREENVIEW COURT        VERNON HILLS, IL 60061
12533248   HAND2MIND INC        6642 EAGLE WAY        CHICAGO, IL 60678–1066
12533249   HANDA SAYI        4000 SIGMA RD #2301        FARMERS BRANCH, TX 75244
12533250   HANDS FOR HOPE        DIANE ALLEN        11210 OTSEGO ST        NORTH HOLLYWOOD, CA 91601
12533251   HANDSON JACKSONVILLE LLC        PEGGI DONALDSON        6817 SOUTHPOINT PARKWAY #1902        JACKSONVILLE, FL 32216
12533252   HANERHOFF, CHERYL G        122 E WESTHOFF PL        COARDNER, KS 66030
12533253   HANGMAN CORPORATION        210 BRAND LANE        STAFFORD, TX 77477
12533254   HANNA HA        15447 JACKSON DR        FONTANA, CA 92336
12533255   HANNAH DAVIS LANGLEY        1202 MARYDALE DR SW        LILBURN, GA 30047
12533256   HANNAH VERBEUREN PHOTOGRAPHY        HANNAH VERBEUREN        5404 WHITSETT AVE 113        VALLEY VILLAGE, CA 91607
12533257   HANOVER GENERAL DISTRICT COURT        PO BOX 176        HANOVER, VA 23069
12533261   HANOVER PARTNERSHIP INVESTMENT        C/O TRANSWESTERN        8200 IH–10 WEST SUITE 810        SAN ANTONIO, TX 78230
12533262   HANOVER PARTNERSHIP INVESTMENT        XII LLC        C/O TRANSWESTERN        4801 NW LOOP 410 STE 100        SAN ANTONIO, TX 78229
12533263   HANOVER PARTNERSHIP INVESTMENT        XXI, LLC        MARCY BARBER        19 BENEDICT PLACE        GREENWICH, CT 06830
12533258   HANOVER PARTNERSHIP INVESTMENT XII LCC        BRITNEY M WEIL,        700 NORTH ST. MARY`S STREET, STE 1800        SAN ANTONIO, TX 78205
12533259   HANOVER PARTNERSHIP INVESTMENT XII LLC        ADRIENNE FARRELL        C/O TRANSWESTERN        8200 IH–10 WEST, SUITE 315        SAN ANTONIO, TX 78230
12533260   HANOVER PARTNERSHIP INVESTMENT XII, LLC        PAUL T CURL        CURL STAHL GEIS A PROFESSIONAL CORP        700 NORTH ST. MARY`S STREET, SUITE 1800        SAN ANTONIO, TX 78205
12533264   HANOVER RESEARCH COUNCIL LLC        IVETA ZIFCAKOVA        4401 WILSON BLVD        4TH FLOOR        ARLINGTON, VA 22203
12533265   HANRAHAN APC TRUST ACCOUNT        COREY P HANRAHAN        402 WEST BROADWAY        STE 1760        SAN DEIGO, CA 92101
12533266   HANRAHAN, JOHN P        4501 WEST 125TH STREET        LEAWOOD, KS 66209
12533267   HANS TEUBER        15280 DENSMORE AVE N        SHORELINE, WA 98133
12533268   HANSEN ARCHITECTS, PC        PAUL HANSEN        24 DRAYTON STREET, 9TH FLOOR        SAVANNAH, GA 31401
12533269   HANTAL CORP        9135 ALABAMA AVENUE        SUITE E        CHATSWORTH, CA 91311
12533270   HANYIN EDUCATION CONSULTING IN        AMANDA        230–970 BURRARD STREET        VANCOUVER, BC V6Z 2R4        CANADA
12533271   HARBER ADVISORS LLC        29 TIFFANY PL        6G        BROOKLYN, NY 11231
12533272   HARBERT MOORE FRONTERA LLC        C/O MOORE & ASSOC INC        PAUL GREENWOOD        4350 EAST WEST HWY        SUITE 500        BETHESDA, MD 20814
12533273   HARBIN CLINIC LLC        221 TECHNOLOGY PKWY        ATTN DR AMAR SINGH        ROME, GA 30165
12533274   HARBIN CLINIC LLC        HEATHER BOHANNON        550 REDMOND RD        ATTN DR AMAR SINGH        ROME, GA 30165
12533275   HARBOUR TEXTILE RENTAL SERVICE        17 HARBOR VIEW DR        NEW CASTLE, DE 19720
12533276   HARDEN CONSTRUCTORS INC        MARK HARDEN        11115 MILLS RD #120        CYPRESS, TX 77429
12533277   HARDIE`S FRESH FOODS        9715–B BURNET RD        STE 100        AUSTIN, TX 78758
12533278   HARDIE`S FRESH FOODS        PO BOX 613216        DALLAS, TX 75261
12533279   HARDIE`S FRESH FOODS        PO BOX 671155        DALLAS, TX 75267–1155
12533280   HARDIES FRESH FOODS        3137 PRODUCE ROW        HOUSTON, TX 77023
12533281   HARDIES FRESH FOODS        MARY ANN SWICK        PO BOX 610413        DALLAS, TX 75261
12533282   HARDIES FRESH FOODS        PO BOX 671155        DALLAS, TX 75267–1155
12533283   HARDING, TORI        3433 CROWLEY DRIVE        VANCOUVER, BC V5R 6CS        CANADA
12533284   HARDWARE GRILL        9698 JASPER AVE        EDMONTON, AB T5H 3V5        CANADA
12533285   HARISH MADHAV        2226 SE 2ND ST        BOYNTON BEACH, FL 33435
12533286   HARITHA VANKIREDDY        19314 NE 42ND CT        SAMMAMISH, WA 98074
12533287   HARLAND TECHNOLOGY SERVICES        2020 SOUTH 156TH CIRCLE        PO BOX 45550        OMAHA, NE 68130
12533288   HARLAND TECHNOLOGY SERVICES        PO BOX 93038        CHICAGO, IL 60673–3038
12533289   HARLEY, TONYA        100 DUPONT ST APT LL4        BROOKLYN, NY 11222
12533290   HAROLD E RICHARDS        373 EASTRIDGE DR        SAVANNAH, GA 31406
12533291   HAROLD H HOGG INC        DBA HOGG CONSTRUCTION INC        ROBBIE KENNEDY        1407 WILLIAMS RD        YORK, PA 17402
12533292   HAROLD MERISIER        2271 SW 164TH AVE        MIRAMAR, FL 33027
12533293   HAROLD T PEART MD        6091 W PICO BLVD        LOS ANGELES, CA 90035
12533294   HAROON MIAN MD        15855 WINTERFIELD WAY        MILTON, GA 30004
12533295   HARPER COLLINS CANADA LTD        PO BOX 3285, STATION A        TORONTO, ON M5W 4K2        CANADA
12533296   HARPER COLLINS PUBLISHERS        P O BOX 360846        PITTSBURGH, PA 15251–6846
12533297   HARPER COLLINS PUBLISHERS        PO BOX 360846        PITTSBURGH, PA 15234–6846
12533298   HARPER LIMBACH LLC        KIM KNARR        9051 FLORIDA MINING BLVD        STE 103        TAMPA, FL 33634
12533299   HARPERCOLLINS CHRISTIAN        PUBLISHERS INC        5300 PATTERSON AVE        GRAND RAPIDS, MI 49530
12533300   HARPERS TRAIL        490 OKANAGAN WAY        KAMLOOPS, BC V2H 1G7        CANADA
12533301   HARRIEL, MARY L        1000 ASHWOOD PKWY APT 1406        ATLANTA, GA 30338–7517

12533302   HARRIS & COMPANY      550 BURRARD STREET      14TH FLOOR BENTALL 5      VANCOUVER, BC V6C 2B5      CANADA
12533303   HARRIS & FORSTOT INC      BRAD FIERBER      1235 HERMOSA AVE      STE300      HERMOSA BEACH, CA 90254
12533304   HARRIS CONNECT      C/O IMODULES SOFTWARE      PO BOX 25572      OVERLAND PARK, KS 66225
12533305   HARRIS CONNECT, INC.      1511 ROUTE 22 – STE C–25      ATTN: ROSA NASI      BREWSTER, NY 10509
12533306   HARRIS COUNTY SHERIFFS OFFICE      ALARM PERMIT ENFORCEMENT      9418 JENSEN DRIVE      SUITE 1      HOUSTON, TX 77093
12533307   HARRIS COUNTY TAX ASSESSOR      PO BOX 3547      HOUSTON, TX 77253–3547
12533308   HARRISON, EMILY      5944 JAMIESON AVENUE      ENCINO, CA 91316
12533309   HARRISON, TODD B      210 SIXTH AVENUE, 33RD FLOOR      PITTSBURGH, PA 15222–2603
12533310   HARRISONBURG HIGH SCHOOL      1001 GARBERS CHURCH RD      HARRISONBURG, VA 22801
12533311   HARRY JONES      690 RAINTREE RD      COLUMBIA, PA 17512
12533314   HART      1201 E 7TH AVENUE      TAMPA, FL 33605
12533312   HART HEALTH AND SAFETY      PO BOX 94044      SEATTLE, WA 98124
12533313   HART INVESTIGATIONS, INC.      600 HAWTHORNE LANE      PO BOX 1401      MANSFIELD,, OH 44901
12533315   HARTLEY & MARKS PUBLISHERS INC      HARTLEY & MARKS      400–948 HOMER ST      VANCOUVER, BC V6B 2W7      CANADA
12533316   HARVARD BUSINESS PUBLISHING      300 N BEACON STREET      WATERTOWN, MA 02472–2750
12533317   HARVARD BUSINESS SCHOOL PUBLISHING CORP.      ACCOUNTS RECEIVABLE      20 GUEST STREET SUITE 700      BRIGHTON, MA 02135
12533318   HARVARD LAW REVIEW      GANNETT HOUSE      CATHERINE KLIER      1511 MASSACHUSETTS AVENUE      CAMBRIDGE, MA 02138
12533319   HARVARD MAINTENANCE INC      59 MAIDEN LN      FL 17      NEW YORK, NY 10038
12533320   HARVARD MAINTENANCE INC      59 MAIDEN LN      NEW YORK, NY 10038
12533321   HARVARD MAINTENANCE INC.      MICHAEL SCOTT      59 MAIDEN LN      NEW YORK, NY 10038
12533322   HARVEST MOUNTAIN FOODS, INC.      PO BOX 50017      COLORADO SPRINGS, CO 80949–0017
12533323   HARVEY ROBBINS      2475 RIDGEWATER DR      MINNETONKA, MN 55305
12533324   HASKELL`S INC.      81 S 9TH ST.      SUITE 130      MINNEAPOLIS, MN 55402
12533325   HASLER      PO BOX 3808      MILFORD, CT 06460
12533326   HASSAN ALKHATIB      2302 JOHN ANDERSON DR      ORMOND BEACH, FL 32176
12533327   HATCHETT FOR HOUSE      100 CANTERBURY RD      DUBLIN, GA 31021
12533328   HAVEL CAMERA SERVICE      1102 BASSE RD      SAN ANTONIO, TX 78212
12533332   HAWAII MEDICAL SERVICE      ASSOCIATION      PO BOX 29810      HONOLULU, HI 96820–2210
12533329   HAWAII MEDICAL SERVICE ASSOC      PO BOX 29330      HONOLULU, HI 96820
12533330   HAWAII MEDICAL SERVICE ASSOC      PO BOX 29330      HONOLULU, HI 96820–1730
12533331   HAWAII MEDICAL SERVICE ASSOC      PO BOX 860      HONOLULU, HI 96808–0860
12533333   HAWAII NATIONAL GUARD      ASSOCIATION      NATALIE      3949 DIAMOND HEAD ROAD      HONOLULU, HI 96816
12533334   HAWAII PSYCHOLOGICAL ASSOCIATN      RAYMOND FOLEN      PO BOX 833      HONOLULU, HI 96808
12533335   HAWAII STATE TAX COLLECTOR      HAWAII DISTRICT OFFICE      COLLECTION      75 AUPUNI ST #101      HILO, HI 96720
12533336   HAWAIIAN BUILDING MAINTENANCE      1001 BISHOP ST      ASB TOWER      STE 955      HONOLULU, HI 96813
12533337   HAWAIIAN BUILDING MAINTENANCE      JANET KWONG      1001 BISHOP STREET      STE 111      HONOLULU, HI 96813
12533338   HAWAIIAN TELCOM      PO BOX 30770      HONOLULU, HI 96820–0770
12533339   HAWAIIAN TELECOM      PO BOX 30770      HONOLULU, HI 96820–0770
12533340   HAWLEY TROXELL ENNIS & HAWLEY      877 MAIN ST      STE 1000      PO BOX 1617      BOISE, ID 83701–1617
12533341   HAY DISTRIBUTING INC      1200 WOODRUFF RD      STE F–3      GREENVILLE, SC 29601
12533342   HAY DISTRIBUTING INC      EMILY SAVAGE      11140 RIVERS EDGE RD      PINEVILLE, NC 28134
12533343   HAYDE BOLANOS      154 SCOLES AVE      CLIFTON, NJ 07012
12533344   HAYDEN BEVERAGE CO      TERRIE CLOUD      1445 COMMERCE AVE      BOISE, ID 83715–5619
12533345   HAYDON HOODOO      6205 HYLAWN DR      AUSTIN, TX 78723
12533346   HAYES HEALTH ENTERPRISES PLLC      4225 HOLLOWAY ROAD      ALVIN, TX 77511
12533347   HAYES JR, HARSKIN      129 ALEXANDER POINTE DR      HOPKINS, SC 29061
12533348   HAYES, BECKIE S      50 GATEWAY DR      POOLER, GA 31322
12533349   HAYNES BUILDING SERVICE LLC      BIN # 920055      PO BOX 29426      PHOENIX, AZ 85062–9426
12533350   HAYNES, ANNA      1580 WHEELOCK LANE #305      ST. PAUL, MN 55117
12533351   HAYNSWORTH SINKLER BOYD PA      ONE NORTH MAIN STREET      2ND FLOOR      GREENVILLE, SC 29601–2772
12533352   HAYT HAYT & LANDAU      7765 SW 87TH AVE      SUITE 101      MIAMI, FL 33173
12533353   HAYT, HAYT & LANDAU      400 MARKET STREET 6TH FLOOR      PHILADELPHIA, PA 19106–2509

12533354   HAZEL FAIRBAIRN        201–560 RAVEN WOODS DR        NORTH VANCOUVER, BC V7G 2T3        CANADA
12533355   HAZEL MITCHELL        918 NEW CAMP CREEK CHURCH RD        KINGS MOUNTAIN, NC 28086
12533356   HB LIBERTY SQUARE LLC        CALLIE MICHLALK        75 BEATTIE PL        STE 110        GREENVILLE, SC 29601
12533357   HD SUPPLY FACILITIES MAINTENAN        WILLIAM GRIESE        PO BOX 509058        SAN DIEGO, CA 92150–9058
12533358   HEALTH & HOSPITAL CORP        OF MARION COUNTY        3838 N RURAL ST        INDIANAPOLIS, IN 46205
12533359   HEALTH ADMINISTRATION PRESS        1 N FRANKLIN STREET        SUITE 1700        CHICAGO, IL 60606–3491
12533360   HEALTH ADMINISTRATION PRESS        PO BOX 75145        BALTIMORE, MD 21275–5145
12533361   HEALTH CARE COMPLIANCE ASSOC        KARI HENDERSON        6550 BARRIE ROAD        SUITE 250        MINNEAPOLIS, MN 55435–2358
12533362   HEALTH EDCO        DBA WRS GROUP LTD        TINA NORWOOD        5045 FRANKLIN AVENUE        WACO, TX 76710
12533363   HEALTH EDCO        WRS GROUP LTD        CARLA BRAZIEL        PO BOX 678405        DALLAS, TX 75267–8405
12533364   HEALTH EDUCATORS INC        HEATHER HERTLESS        2201 A EAST PARHAM RD        HENRICO, VA 23228
12533365   HEALTH PRACTITIONER OF SOUTH FLORIDA        7660 SW 134 CT        MIAMI, FL 33183
12533366   HEALTH PRINT        1104 KEMPER MEADOW DR        CINCINNATI, OH 45240
12533367   HEALTH RESOURCES        DBA ALL ONE HEALTH        600 WEST CUMMINGS PARK        STE 3400        WOBURN, MA 01801
12533368   HEALTH RESOURCES        PO BOX 1167        WILKES–BARRE, PA 18703
12533369   HEALTH RESOURCES        PO BOX 847111        BOSTON, MA 02284–7111
12533370   HEALTHCARE EDU CONSULTANTS        ANDREA EFRE        5537 SHELDON RD        STE A        TAMPA, FL 33615
12533371   HEALTHCARE FACILITY SOLUTIONS        JESSICA ECHEVERRI        3967 COMMERCE PARKWAY        MIRAMAR, FL 33025
12533372   HEALTHCARE PARTNERS        FAMILY MEDICINE LLC        NELSON KRAUCAK        1501 US HWY 441        SUITE 1704        THE VILLAGES, FL 32159
12533373   HEALTHCARE UNIFORM COMPANY INC        DBA LIFE UNIFORM        KATIE BERGEN        9954 KENNERLY RD        ST LOUIS, MO 63128
12533374   HEALTHCARE UNIFORM COMPANY INC        PO BOX 95304        GRAPEVINE, TX 76099–9734
12533375   HEALTHCARE WASTE MANAGEMENT        1075 S WASHINGTON ST        WOLD LAKE, IN 46796
12533376   HEALTHCARE WASTE MANAGEMENT        PO BOX 1218        FRANKFORT, IL 60423
12533377   HEALTHCARE WORKFORCE ALLIANCE        OF CENTRAL TEXAS        ANA MEJIA–DIETCHE        PO BOX 5144        AUSTIN, TX 78763
12533378   HEALTHPOINT PEDIATRICS        SYLVIA GRAHAM        105 GREENCASTLE ROAD        SUITE A        TYRONE, GA 30290
12533379   HEALTHWEALTH INTERNATIONAL LC        DIANE WARD        517 NW 103RD AVE        FT LAUDERDALE, FL 33324
12533380   HEALTHY SAN FRANCISCO        PO BOX 194367        SANFRANCISCO, CA 94119–4367
12533381   HEALTHY SAN FRANCISCO        PO BOX 78550        SAN FRANCISCO, CA 94107–8550
12533382   HEALTHY STEPS PEDIATRICS LLC        MARY B HAMMOCK        3911 MARY ELIZA TRACE        STE 200        MARIETTA, GA 30064
12533383   HEART OF TEXAS WORKFORCE DEV        801 WASHINGTON AVE        STE 700        WACO, TX 76701
12533384   HEART WOMEN & GIRLS        NADEAH MOHAJIR        4407 S LAKE PARK AVE        CHICAGO, IL 60653
12533385   HEARTLAND CAMPUS SOLUTIONS        ACCOUNTS RECEIVABLE        PO BOX 1840        WINSTON–SALEM, NC 27102–1840
12533386   HEARTLAND CAMPUS SOLUTIONS        TYLER HALL        100 GLOBAL VIEW DRIVE        SUITE 800        ATTN: BANKING DEPARTMENT        WARRENDALE, PA 15086
12533387   HEARTLAND CPR        10305 WALNUT HOLLOW DR        OKLAHOMA CITY, OK 73162
12533388   HEARTLAND CPR        GINGER DAVIS        8101 NW 10TH ST SUITE #C3        OKLAHOMA CITY, OK 73127
12533389   HEARTLAND ECSI        PO BOX 14.40        WINSTON–SALEM, NC 27102
12533390   HEAT & TREAT OF SOUTH TEXAS        CINDI JOHNSON        116 COMMERCIAL PLACE        SCHERTZ, TX 78154
12533391   HEATHER BOSCIA        2991 CROUSE LANE        BURLINGTON, NC 27215
12533392   HEATHER BURKY        235 PRINCESS DR        PONTE VEDRA, FL 32081
12533393   HEATHER CHAMPION        109 ANDEE WAY        THOMAS VILLE, GA 31757
12533394   HEATHER DAVIS        4237 IVEY HOLLOW CT        DENVER, NC 28037
12533395   HEATHER DAWSON        DAWSON WELLNESS        1701 W ELDORADO PKWY        MCKINNEY, TX 75069
12533396   HEATHER DEANS        458 STARBRIDGE COURT        PLEASANT HILL, CA 94523
12533397   HEATHER FEDAK        2330 DULLES STATION BLVD        APT 2454        HERNDON, VA 20171
12533398   HEATHER FITZENHAGEN CAMPAIGN        133 S HARBOR DRIVE        VENICE, FL 34285
12533399   HEATHER GALL        3037 REPUBLIC WAY        HEBRON, KY 41048
12533400   HEATHER GONZALEZ        5828 BIRCHFIELD LANE NW        CONCORD, NC 28027
12533401   HEATHER H BROWN        227 MAYAN TERRACE        ST AUGUSTINE, FL 32080
12533402   HEATHER HARPE        500 E DAVIS BLVD        TAMPA, FL 33606
12533403   HEATHER HARVEY        1361 DELLWYN CT        MOBILE, AL 36695
12533404   HEATHER JANE MITCHELL        512 CHESOPEIAN TRAIL        VIRGINIA BEACH, VA 23452
12533405   HEATHER JUNIPER        4925 E EMILE ZOLA AVE        SCOTTSDALE, AZ 85254
12533406   HEATHER KASTEN        8430 ENTERPRISE CIRCLE SUITE 1        LAKEWOOD RANCH, FL 34202

```
12533407    HEATHER L BAIRD      10057 PALOMA DRIVE        EL PASO, TX 79924
12533408    HEATHER LOCKIE      4206 BERENICE AVE      LOS ANGELES, CA 90031
12533409    HEATHER M WORSHAM      358 BIRCHWOOD DR      HARTSVILLE, SC 29550
12533410    HEATHER MARSH      1118 RUSHWOOD        DERBY, KS 67037
12533411    HEATHER PARNELL      821 MURFIELD CIRCLE      BOWLING GREEN, KY 42104
12533412    HEATHER REYNOLDS DESIGN      3575 EAST 23RD AVE      VANCOUVER, BC V5M
0A7      CANADA
12533413    HEATHER SOBASKY      1182 CLOVERDALE ROAD        COLUMBUS, GA 31904
12533414    HEATHER TEMKIN WELCH      1368 HOLLY GLEN RUN        APOPKA, FL 32703
12533415    HEATHER WALLACE      45 T 44TH ST        SAVANNAH, GA 31405
12533416    HEATHERLYN HOFFMAN      570 COYOTE WILLOW DRIVE        COLORADO SPRINGS, CO
80921
12533417    HEAVEN SENT LTD        STEVEN ROSNER        PO BOX 3994        PHILADELPHIA, PA 19146
12533418    HEAVENLY TOUCH HOME IMPROVEMENT        ANDRANETTA ROSS JOHNSON        3156 OZMER
LANDING        DECATUR, GA 30034
12533419    HECTOR J LEON–WONG      991 ALDUS ST #2        BRONX, NY 10459
12533420    HEETER PRINTING COMPANY        JEFF GILMORE        441 TECHNOLOGY
DRIVE      CANONSBURG, PA 15317
12533421    HEFCO MEADOWBROOK LLC        HOWARD FRIEDLAENDER        33533 W 12 MILE RD STE
190      FARMINGTON HILLS, MI 48331
12533422    HEFCO PROPERTIES LLC        HOWARD FRIEDLAENDER        33533 W TWELVE MILE RD        STE
190      FARMINGTON HILLS, MI 48331
12533423    HEIDI GOOD      7488 ANDOVER DR        CANTON, MI 48187
12533424    HEIDI HOLLAND      3819 EDGERTON        VADNAIS HEIGHTS, MN 55127
12533425    HEIDI WILLIAMS      3231 ALLEN PKWY #4205        HOUSTON, TX 77019
12533426    HEIDI WOELBLING      1309 W ALBION #2        CHICAGO, IL 60626
12533427    HEIDL HATFIELD EDWARDS      499 HOMESTEAD AVE NE        PALM BAY, FL 32907
12533428    HEIDOLPH NORTH AMERICA        ANNA DEL MEDICO        1241 JARVIS AVENUE        ELK GROVE
VILLAGE, IL 60007
12533429    HEIDOLPH NORTH AMERICA        PO BOX 2667        CINNAMONSON, NJ 08077
12533430    HEIFERMAN INC        DBA AAA RENTAL SYSTEM        MARIA NEGRETE        3020 W 167TH
ST      MARKHAM, IL 60428
12533431    HEIGHTS KEY LOCK AND SAFE INC        920 SAN MATEO BLVD NE        ALBUQUERQUE, NM
87108
12533432    HEIGHTS KEY LOCK AND SAFE INC        PO BOX 80202        ALBUQUERQUE, NM 87198–0202
12533433    HEIKO DOBRIKOW      270 NE 100TH STREET        MIAMI SHORES, FL 33138
12533434    HEIMAN, MARCIA      1380 YORK AVE #4E        NEW YORK, NY 10021
12533435    HEINECK, KAYNOR J      38132 VINE STREET        LEBANON, OR 97355
12533436    HEINEMANN EDUCATIONAL BOOKS        15963 COLLECTIONS CENTER DRIVE        CHICAGO, IL
60693
12533437    HEINEMANN EDUCATIONAL BOOKS        PO BOX 7247–7011        PHILADELPHIA, PA
19170–7011
12533438    HEIT, MICHELE      802–2165 ARGYLE AVE        WEST VANCOUVER, YT V7V
1A5      CANADA
12533439    HELCO      PO BOX 3978        HONOLULU, HI 96812–3978
12533440    HELCO      PO BOX 909        HONOLULU, HI 96808–0909
12533441    HELEN DEMOS LATHAM      2795 WINDMILL DR        SUMTER, SC 29150
12533442    HELEN MARIE BUMPUS      2701 RICE CREEK ROAD        BARTLESVILLE, OK 74006
12533443    HELEN SLAVEN      403 HUNT STREET        MARIETTA, GA 30060
12533444    HELEN SNYDER      PO BOX 66        LA JARA, NM 87027
12533445    HELENE MICHELLE DAVIDSON      1626 VIADOLEE VITA        PUNTA GORDA, FL 33955
12533446    HELLEN`S UNIFORM SHOP INC      1862 THOMASVILLE ROAD        TALLAHASSEE, FL 32303
12533447    HELLERMAN ENTERPRISES LLC        DBA GOLD COAST AWARDS        ERMA BRAZA        15841
GRAHAM ST      HUNTINGTON BEACH, CA 92649
12533449    HELLO DIRECT        DEPT. CH17200        PALATINE, IL 60055–7200
12533448    HELLO DIRECT INC        PETER GONZALES JR        PO BOX 6342        CAROL STREAM, IL 60197
12533450    HELLO DIRECT, INC        DENNIS MAGLIO        75 NORTHEASTERN BOULEVARD        MS BOX
555      NASHUA, NH 03062
12533451    HELPING KIDS CLINIC        KEN OWENS        968 E SAHARA        LAS VEGAS, NV 89104
12533452    HEMAL PATEL      9651A WHITEFIELD AVE        SAVANNAH, GA 31406–7409
12533453    HEMINGWAY AT RICHMOND LLC        LETTY CHUEY        10020 AURORA HUDSON
RD      STREETSBORO, OH 44241
12533454    HENDERSON BROTHERS      920 FT DUQUESNE BLVD        PITTSBURGH, PA 15222
12533455    HENDERSON BROTHERS        MARGARET BOUCHER        920 FORT DUQUESNE
BLVD      PITTSBURGH, PA 15222
12533456    HENDERSON CHAMBER OF COMMERCE        590 SOUTH BOULDER HIGHWAY        HENDERSON, NV
89015
12533457    HENDERSON CONSTABLE        243 SOUTH WATER ST        HENDERSON, NV 89015
12533458    HENDERSON SERVICES LLC        ANTHONY HAMMOND        4502 POPLAR LEVEL
RD      LOUISVILLE, KY 40213
12533459    HENGLE, JULIE G      210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12533460    HENKE, BETH M      210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12533461    HENN PLUMBING        JENNY      901 DUDLEY RD        EDGEWOOD, KY 41017
12533462    HENNA CHOU      1004 BRASS ST        AUSTIN, TX 78702
12533463    HENNEPIN @ 10TH RAMP        C/O AMPCO SYSTEM PARKING        33 N 9TH ST        STE
B50      MINNEAPOLIS, MN 55403–1326
12533464    HENNEPIN COUNTY        300 S 6TH STREET        STE 128        MINNEAPOLIS, MN 55487
```

12533465    HENNEPIN COUNTY        300 SOUTH SIXTH STREET        MAIL CODE 129        MINNEAPOLIS, MN 55487

12533466    HENNESSY TRANSPORTATION INC        KIRKLEY HENNESSY        300 COLONIAL CTR PKWY        SUITE 100        ROSWELL, GA 30076

12533467    HENRICO COUNTY PUBLIC SCHOOLS        3280 NINE MILE RD        HENRICO, VA 23223

12533468    HENRY BROS ELECTRONICS INC        PO BOX 53023        NEWARK, NJ 07101–5323

12533469    HENRY DONEGER ASSOCIATES INC        DBA DONEGER CREATIVE SERVICES        PATRICIA CAMPBELL        463 SEVENTH AVENUE        NEW YORK, NY 10018

12533470    HENRY J GRUBB        2640 RAVEN OAKS DR        APT # 5        DUBUQUE, IA 52001

12533471    HENRY LIN        CHIRA LIBURD        2825 N STATE RD 7 #205        MARGATE, FL 33063

12533472    HENRY MANOR III        4218 BENDON AVE        ST PETERSBURG, FL 33713

12533473    HENRY SCHEIN ANIMAL HEALTH        DEPT CH 10241        RONALD BELANTER        PALATINE, IL 60055–0241

12533474    HENRY SCHEIN ANIMAL HEALTH        PO BOX 121130        DEPT 1130        DALLAS, TX 75312–1130

12533475    HENRY SCHEIN INC        RONALD BELANTER        PO BOX 371952        PITTSBURGH, PA 15250–7952

12533476    HENRY SCHEIN VETERINARY SOLUTIONS        304 OHIO STREET        OSHKOSH, WI 54902

12533477    HENRY STEWART PUBLICATIONS        PURCHASE ORDERS        6101 STEVENSON AVE        STE 600        ALEXANDRIA, VA 22304

12533478    HENRY STEWART PUBLICATIONS        SUBSCRIPTION OFFICE        JOANNA RUDD        PO BOX 361        BIRMINGHAM, AL 35201

12533479    HENRY W GRADY FOUNDATION        DBA GRADY HEALTH SYSTEM        JULIE RUBIN        ATTN: PHARM DEPT–JULIE RUBIN        80 JESSIE HILL JR DRIVE, SE        ATLANTA, GA 30303–3050

12533480    HENRY`S KEY & LOCK SERVICES        LOUISE SHERMEYER        1355 S QUEEN ST        YORK, PA 17403

12533481    HEPLER`S PLUMBING & REPAIR        BRUCE HEPLER        891 GOODWILL RD        CLEMMONS, NC 27012

12533482    HERBERT BOAT        PO BOX 1032        PAGO PAGO, AS 96799

12533483    HERBERT PROSKE        19052 CANYON PARK        TRABUCO CANYON, CA 92679

12533484    HERE WE GROW AGAIN        3801 34TH ST S        ST PETERSBURG, FL 33711

12533485    HERETICK, DONNA        10455 WEST 85TH PLACE        ARVADA, CO 80005

12533487    HERFF JONES        9443 S OLD DIXIE HWY        MIAMI, FL 33156

12533488    HERFF JONES        ANGEL JONES        4501 WEST 62ND STREET        INDIANAPOLIS, IN 46268

12533489    HERFF JONES        PO BOX 707        IOLA, KS 66749

12533486    HERFF JONES INC        PO BOX 68501        INDIANAPOLIS, IN 46268–0501

12533490    HERFF JONES, INC.        4501 W 62ND STREET        INDIANAPOLIS, IN 46268

12533491    HERFF JONES, INC.        DO NOT USE – USE REMIT TO 01        CHICAGO, IL 60693–9292

12533492    HERFF JONES, INC.        JEFFREY JOHNSON        PO BOX 099292        CHICAGO, IL 60693

12533493    HERFF JONES, INC.        RANDY RODERICK & ASSOCIATES        7–A SOUTH MULBERRY STREET        STATESBORO, GA 30458

12533494    HERGO        BARI LIPSKY        56–01 55TH AVENUE        MASPETH, NY 11378

12533496    HERITAGE FOOD SERVICE        GROUP OF CANADA        145–8528 GLENLYON PARKWAY        BURNABY, BC VSJ 086        CANADA

12533495    HERITAGE FOOD SERVICE GROUP        OF CANADA        145–8528 GLENLYON PARKWAY        BURNABY, BC V5J 0B6        CANADA

12533497    HERITAGE GLOBAL PARTNERS INC        GREG MALOOMIAN        12625 HIGH BLUFF DRIVE        SUITE 305        SAN DIEGO, CA 92130

12533498    HERITAGE SERVICE GROUP        OF SOUTH FLORIDA        ROXANNE ROSOFF        3200 NW 23RD AVE        SUITE400        POMPANO BEACH, FL 33069

12533499    HERITAGE SERVICE GROUP        PO BOX 71595        CHICAGO, IL 60694–1595

12533500    HERITAGE SQUARE HOTEL LLC        HAMPTON INN SUITES MISHAWAKA        HOLLI REGER–SMITH        7347 HERITAGE SQUARE DR        GRANGER, IN 46530

12533501    HERMA BAKER        2828 NW 3RD TERRACE        OCALA, FL 34475

12533502    HERMAN GOLDNER COMPANY        R SCANLAN        7777 BREWSTER AVE        PHILADELPHIA, PA 19153

12533503    HERMANN & NEW HAVEN VET        KAREN        2094 HWY 100        HERMANN, MO 65041

12533504    HERMES COMPANY INC        STEVE ALLEN        13030 WEST 87TH STREET        LENEXA, KS 66215

12533505    HERNANDEZ, JESSICA        475 S CHATHAM CIRCLE APT N        ANAHEIM, CA 92806

12533506    HERNANDEZ, JUSTIN R        5441 COTTAGE AVE        SAN DIEGO, CA 92120

12533507    HERON PUBLISHING        6327 GRAND BLVD        NEW PORT RICHEY, FL 34652

12533508    HERRERA, CLARA N        427 CASCADE DR        LILBURN, GA 30047

12533509    HERRF JONES UTAH        1409 S 600 W STE A        WOODS CROSS, UT 84087

12533510    HERSCHEL SUPPLY CO LTD        COLTON SHOWERS        327–611 ALEXANDER ST        VANCOUVER, BC V6A 1E1        CANADA

12533511    HERSELL LINDO        1056 SW 1ST AVE        OCOLA, FL 36471

12533512    HERTZBERG FOR SENATE 2018        1787 TRIBUTE RD        STE K        SACRAMENTO, CA 95815

12533513    HESKA CORPORATION        3760 ROCKY MOUNTAIN AVE        LOVELAND, CO 80538

12533514    HESKA CORPORATION        DEPT 1066        DENVER, CO 80291–1066

12533515    HESKA CORPORATION        PO BOX 911066        DENVER, CO 80291–1026

12533516    HESSIAN PLUMBING SERVICES INC        PO BOX 22172        EAGAN, MN 55122

12533517    HEWETT`S GLASS CO INC        CHRISTINE COLE        8728 MONTICELLO RD        COLUMBIA, SC 29203

12533522    HEWLETT PACKARD        13207 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693

12533523    HEWLETT PACKARD        PO BOX 101149        ATLANTA, GA 30392–1149

12533524    HEWLETT PACKARD        PO BOX 8374        PASADENA, CA 91109–8374

12533518   HEWLETT PACKARD CANADA CO       PO BOX 8803 STN A       TORONTO, ON V5M 0A7       CANADA
12533519   HEWLETT PACKARD ENTERPRISE CO       33153 COLLECTIONS CENTER DRIVE       CHICAGO, IL 60693–3153
12533520   HEWLETT PACKARD ENTERPRISE COMPANY       ART ESCOBADO       3000 HANOVER ST       PALO ALTO, CA 94304–1185
12533521   HEWLETT PACKARD FINL SERV CO.       PO BOX 402582       ATLANTA, GA 30384–2582
12533525   HF LENZ COMPANY       ROBERT F STANO       1407 SCALP AVENUE       JOHNSTOWN, PA 15904
12533526   HFZ 11 BEACH STREET LLC       LOCKBOX 9622       PO BOX 8500       PHILADELPHIA, PA 19178–9622
12533527   HG FENTON PROPERTY COMPANY       RIVER FRONT RENTALS CONDO       750 CAMINO DE LA REINA       SAN DIEGO, CA 92108
12533528   HG FENTON PROPERTY COMPANY       SUSAN WOOLARD       7577 MISSION VALLEY RD       STE 200       SAN DIEGO, CA 92108
12533529   HGR INDUSTRIAL SURPLUS INC       JARED DONNELLY       20001 EUCLID AVENUE       EUCLID, OH 44117
12533530   HI 5 ACCESS       KRISTINA WATKINS       5411 E MILL PLAIN BLVD #7       VANCOUVER, WA 98661
12533563   HI–LINE INC       PO BOX 972081       DALLAS, TX 75397–2081
12533564   HI–LINE INC       STEVE DUNCAN       2121 VALLEY VIEW LN       DALLAS, TX 75234
12533600   HI–TECH OUTSOURCING SERVICES       DEPT CH 19687       PALATINE, IL 60055–9687
12533601   HI–TECH OUTSOURCING SERVICES       FL 3/4 HI TECH HOUSE       CHAMPAK POL; B/H V–MURTI COMPLEX       N GURUKUL TWR GURUKUL RD       AHMEDABAD, GJ 380061       INDIA
12533531   HIDDEN HORSE STABLES LLC       DBA HIDDEN HORSE STABLES LLC       JOHN SCHONBERG       4085 LEXINGTON AVE S       EAGAN, MN 55123
12533532   HIGH POINT THEATRE       DAVID BRIGGS       220 E COMMERCE AVE       HIGH POINT, NC 27260
12533533   HIGH POINT THEATRE       PO BOX 230       HIGH POINT, NC 27261
12533534   HIGHER ED       1702 E MCNAIR DR       TEMPE, AZ 85273
12533535   HIGHER EDGE MARKETING SERVICES       JOCELYN TEJERO       98 BATTERY ST       STE 601       SAN FRANCISCO, CA 94111
12533536   HIGHER EDUCATION DEPARTMENT       3009 EAST PORTLAND AVENUE       TACOMA, WA 98404
12533537   HIGHER EDUCATION POL COMM–WV       1018 KANAWHA BOULEVARD, EAST       SUITE 700       CHARLESTON, WV 25301
12533538   HIGHER EDUCATION PUBLICATIONS       1801 ROBERT FULTON DRIVE       SUITE 555       RESTON, VA 20191–4387
12533539   HIGHER EDUCATION WASHINGTON, INC.       PO BOX 34371       WASHINGTON, DC 20005
12533540   HIGHER LEARNING COMMISSION       230 S LASALLE STREET       SUITE 7500       CHICAGO, IL 60604
12533541   HIGHER LEVEL EDUCATION       ADAM HABER       345 KINDERKAMACK ROAD       SUITE H       WESTWOOD, NJ 07675
12533542   HIGHER M PACT       1601 E 18TH STREET       SUITE 364       KANSAS CITY, MO 64138
12533543   HIGHER ONE INC       STEPHANIE LAMONICA       115 MUNSON ST       NEW HAVEN, CT 06511
12533544   HIGHERED GROWTH LLC       SARAH FRENCH       5400 SOUTH LAKSHORE DRIVE       SUITE 101       TEMPE, AZ 85283
12533545   HIGHEREDJOBS.COM       715 LAKE ST       STE 400       OAK PARK, IL 60301
12533546   HIGHEREDUCATION.COM       STEPHANIE OAKS       1001 MCKINNEY ST SUITE 400       HOUSTON, TX 77002
12533547   HIGHLAND ESTATES COFFEE TRADER       FILE # 50196       LOS ANGELES, CA 90074–0196
12533548   HIGHLAND ESTATES COFFEE TRADER       PO BOX 417632       BOSTON, MA 02241–7632
12533549   HIGHLAND ESTATES COFFEE TRADER       PO BOX 91337       CHICAGO, IL 60693–1337
12533550   HIGHLAND PRIMARY CARE PLLC       MARY NEWTON       515 LAUCHWOOD DRIVE SUITE A       LAURINBURG, NC 28352
12533551   HIGHMARK CASUALTY INSURANCE CO       PO BOX 535061       PITTSBURGH, PA 15253–5061
12533553   HIGHPOINT CONVENTION &       VISITORS BUREAU       MELODY BURNETT       PO BOX 2273       HIGH POINT, NC 27261
12533552   HIGHPOINT CONVENTION & VISITORS BUREAU       MELODY BURNETT       1634 N MAIN ST SUITE 102       HIGH POINT, NC 27262
12533554   HIGHPOINTE VILLAGE       MELANIE GRASS       10020 W 80TH ST.       OVERLAND PARK, KS 66204
12533555   HIGHTOWER ELECTRIC CO LTD       SUSAN SHUSTER       6115 THEALL RD       HOUSTON, TX 77066–1401
12533558   HIGHWATER CLAYS       PO BOX 12826       ST. PETERSBURG, FL 33733
12533556   HIGHWATER CLAYS OF FLORIDA INC       3635 131 AVENUE NORTH       CLEARWATER, FL 33762
12533557   HIGHWATER CLAYS OF FLORIDA INC       420 22ND ST SOUTH       ST. PETERSBURG, FL 33712
12533559   HIGHWOODS REALTY, L P       PO BOX 406396       ATLANTA, GA 30384–6396
12533560   HILARY QUICK       208–1919 W.8TH AVE       VANCOUVER, BC V6J 1W2       CANADA
12533561   HILARY RICHARD       6913 N LYNN AVE       TAMPA, FL 33604
12533562   HILDA BRITO       12260 SW 8TH ST       SUITE 224       MIAMI, FL 33184
12533565   HILL STREET CONSTRUCTION, INC.       JOHN FIGLER       2190 SCRANTON RD       CLEVELAND, OH 44113
12533566   HILL, STEFON A       NICHOLAS K MEADOR       ANNE N BLAKE       1420 STRASSNER STRASSNER DR       ST. LOUIS, MO 63114

12533571  HILL–ROM       CUSTOMER SERVICE       1069 STATE ROUTE 46 E       BATESVILLE, IN 47006
12533572  HILL–ROM       JENNY HAMPTON       PO BOX 643592       PITTSBURGH, PA 15264–3592
12533567  HILLER PLUMBING HEAT & COOLING       SHELLIE MARTIN       1510 FT NEGLEY
BLVD       NASHVILLE, TN 37203
12533568  HILLEY & SOLIS PLLC       310 SOUTH ST MARYS STREET       SUITE 2900       SAN ANTONIO, TX
78205
12533569  HILLIARD, PATRICIA A       914 J STREET       DAVIS, CA 95616
12533570  HILLMARK CAPITAL MANAGEMENT, L P       1 PENNSYLVANIA PLAZA, 4501       NEW YORK, NY
10119
12533573  HILLS FINANCIAL GROUP LTD       DBA WATERFORD PLACE OF SYMMES       MEGAN
ROOKS       TOWNSHIP LLC       4901 HUNT ROAD, SUITE 300       CINCINNATI, OH 45242
12533574  HILLSBOROUGH HIGH SCHOOL       SHARI CHAPPELL       466 RAIDER BLVD       HILLSBOROUGH,
NJ 08844
12533575  HILLSIDE FOREST LLC       30545 CREST FOREST       FARMINGTON HILLS, MI 48331
12533577  HILLYARD       PO BOX 874064       KANSAS CITY, MO 64187–4064
12533576  HILLYARD / DELAWARE VALLEY       PO BOX 873976       KANSAS CITY, MO 64187–3976
12533578  HILO SELF STORAGE       KCOM CORPORATION       159 KALANIKOA STREET       HILO, HI
96720
12533584  HILTON       ADDRESS UNAVAILABLE AT TIME OF FILING
12533579  HILTON – MIAMI DOWNTOWN       1601 BISCAYNE BLVD       MIAMI, FL 33132
12533580  HILTON CHICAGO O`HARE AIRPORT       O`HARE INT AIRPORT       PO BOX 66414       CHICAGO,
IL 60666
12533581  HILTON DAYTONA BEACH       LAUNA TAYLOR       100 NORTH ATLANTIC
AVENUE       DAYTONA BEACH, FL 32118
12533582  HILTON LAKE LAS VEGAS       REORT AND SPA       LAURIE MOORE       1610 LAKE LAS VEGAS
PARKWAY       HENDERSON, NV 89011
12533583  HILTON SAVANNAH DESOTO       15 EAST LIBERTY STREET       SAVANNAH, GA 31401
12533585  HIMANSHU KAIRAB       3306 SW 26TH AVE       BLD 200       OCALA, FL 34471
12533586  HINDS COUNTY CHANCERY CLERK       127 W MAIN STREET       RAYMOND, MS 39154
12533587  HINES       TRI CITY ACQUISITIONS PARTNERS       PO BOX 843984       LOS ANGELES, CA
90084
12533588  HIPPE, RONALD W       813 NE 56TH ST.       SEATTLE, WA 98105
12533589  HIRAL JOBANPUTRA       22575 LEANNE TERRACE       APT #215       ASHBURN, VA 20148
12533591  HIRE DYNAMICS       PO BOX 116452       ATLANTA, GA 30368–6452
12533590  HIRE DYNAMICS LLC       1845 SATELLITE BLVD       STE 800       DULUTH, GA 30097
12533592  HIRE EDUCATION EXECUTIVES INC       JOHN COOPER       319 N WEBER RD
#208       BOLINGBROOK, IL 60490
12533593  HIRE ROAD INC       FRED KLEIN       760 WELCH RD       COMMERCE TWP, MI 48390
12533594  HISHAM GADALLA       238 OLD WAGON ROAD       FRANKLIN LAKES, NJ 07417
12533595  HISHAM SHABAN       13780 NW 22 STREET       SUNRISE, FL 33323
12533596  HISPANIC HEALTHCARE CENTER       2055 SW 8 ST       MIAMI, FL 33135
12533597  HISTORIC BERRIMAN–MORGAN LLC       NICHOLAS JAMMAL       1910 W KENNEDY
BLVD       TAMPA, FL 33606
12533598  HISTORIC THEATRE GROUP LLC       LEEANN WEIMAR       800 LASALLE AVENUE       STE
120       MINNEAPOLIS, MN 55402
12533599  HISTORIC THIRD WARD ASSN       219 N MILWAUKEE ST       THIRD FLOOR       MILWAUKEE, WI
53202
12533602  HJ ART IMAGE LTD       3769 COMMERCIAL STREET       VANCOUVER, BC V5N
4G1       CANADA
12533603  HM INSURANCE GROUP       FIFTH AVENUE PL       120 FIFTH AVE       PITTSBURGH, PA
15222
12533604  HM INSURANCE GROUP       PNC BANK       PO BOX 640311       PITTSBURGH, PA 15264–0311
12533605  HOAC, DUONG       3504 PRINCETON AVENUE       COQUITLAM, BC V3E0K3       CANADA
12533606  HOANG HUY NGHIA       451 AN DUONG VUONG STREET       DIST 6 WARD 11       HO CHI MINH
00000       VIETNAM
12533610  HOBART       8120 JETSTAR DRIVE       SUITE 100       ITW FOOD EQUIP GROUP LLC       IRVING,
TX 75063
12533607  HOBART CORPORATION       3904–A NORTH PEACHTREE ROAD       PO BOX
81066       CHAMBLEE, GA 30366
12533608  HOBART FOOD EQUIPMENT SERVICES       PO BOX 4488 STN A       CO T10311C       TORONTO, ON
M5W 4H1       CANADA
12533609  HOBART SERVICE       ITW FOOD EQUIPMENT GROUP LLC       PO BOX 2517       CAROL STREAM,
IL 60132–2517
12533611  HOBBS & DOBBS NOVELTY CANDY       256 S ROBERTSON BLVD       BEVERLY HILLS, CA
90211
12533612  HOBBY, JAMES C       3214 7 LKS WEST       WEST END, NC 27376
12533613  HOBDARI FAMILY HEALTH       JANINE LEWIS       1555 VETERANS PARK DRIVE       NAPLES, FL
34109
12533614  HOCHMAN MCCANN HAWAII       DBA KPHI AM FM       ANTHONY DEFAZIO       900 FORT
STREET MALL SUITE 450       HONOLULU, HI 96813
12533615  HODGES AVRUTIS & FOELLER PA       PO BOX 4137       SARASOTA, FL 34230
12533616  HODGKIN BUSINESS COACHING INC       DON HODGKIN       7900 E UNION AVE
#1100       DENVER, CO 80237
12533617  HOFFMAN BROTHERS       ED VUSKO       1795 BIRCHWOOD AVE       PO BOX 2328       DES
PLAINES, IL 60018–3005
12533618  HOFFMAN ELECTRIC COMPANY       2078 SCHAPPELLE LANE       CINCINNATI, OH 45240
12533619  HOFFMAN ESTATES CHAMBER OF       COMMERCE & INDUSTRY       2200 W HIGGINS
RD       SUITE 201       HOFFMAN ESTATES, IL 60169

12533620   HOFFMAN UTAH INC   ROTO–ROOTER SERVICE PLUMBING   729 W 1390 S   SALT LAKE CITY, UT 84104

12533621   HOGAN LOVELLS US LLP   555 THIRTEENTH ST NW   WASHINGTON, DC 20004

12533622   HOGAN MARREN BABBO & ROSE LTD   PAMELA SWEENEY   321 N CLARK STREET   SUITE 1301   CHICAGO, IL 60654

12533623   HOLAHELLO TALK & TRAVEL   2167 WEST 15TH AVE   VANCOUVER, BC V6K 2Y4   CANADA

12533624   HOLDEN T HAYES   113 LYMAN HALL   SAVANNAH, GA 31410

12533625   HOLDINGS 5099, LLC   FENNEMORE CRAIG, P C   NANCY J MARCH   ONE SOUTH CHURCH AVENUE SUITE 1000   TUCSON, AZ 85701–1627

12533626   HOLIDAY HEALTHCARE   2700 W 30TH AVE   EMPORIA, KS 66801

12533627   HOLIDAY INN & SUITES   MARY SHULTZ   350 W MART CENTER DRIVE   CHICAGO, IL 60654

12533628   HOLIDAY INN CHICAGO MART PLAZA   350 W MART CENTER DRIVE   CHICAGO, IL 60654

12533629   HOLIDAY INN CINCINATI–AIRPORT   1717 AIRPORT EXCHANGE BLVD   ERLANGER, KY 41018

12533630   HOLIDAY INN EXPRESS   62 KEN HAYES DRIVE   BOURBPNNAIS, IL 60914–9347

12533631   HOLIDAY INN EXPRESS   765 HAMMOND DRIVE NE   ATLANTA, GA 30328

12533632   HOLIDAY INN EXPRESS   INDIANAPOLIS   KELLY TABULING   410 MISSOURI ST   INDIANAPOLIS, IN 46225

12533633   HOLIDAY INN HOPKINSVILLE   2910 FORT CAMPBELL BOULEVARD   HOPKINSVILLE, KY 42240

12533634   HOLIDAY INN HOTEL & SUITES   MARY SHULTZ   8787 REEDER ROAD   OVERLAND PARK, KS 66214

12533635   HOLIDAY INN SUITES   C/O ARGOSY UNIVERSITY HAWAII   1001 BISHOP STREET SUITE 400   HONOLULU, HA 96813

12533636   HOLISTIC HARMONY   DEBBIE REYNOLDS HUGHES   4747 PIONEERS BLVD   STE 100   LINCOLN, NE 68506

12533639   HOLLADAY   MGR FOR MI CITY BUSINESS PARK   PO BOX 4701   SOUTH BEND, IN 46624

12533637   HOLLADAY MGR FOR MI CITY BUSINESS PARK   CHRISTINE URBANSKI   PO BOX 4701   SOUTH BEND, IN 46624

12533638   HOLLADAY PROPERTY SERV MIDWEST   NORA WISEMAN   PO BOX 1331   SOUTH BEND, IN 46624

12533640   HOLLEY DRIGGS ET AL   DALE OLIN   400 SOUTH 4TH ST   3RD FL   LAS VEGAS, NV 89101

12533641   HOLLEY NAVARRE MEDICAL CLINIC   7552 NAVARRE PKWY   SUITE 28   NAVARRE, FL 32566

12533642   HOLLEY V HAGAN   250 COUNTY ROAD 617   RANBURNE, AL 36273

12533643   HOLLIE DENYSE JONES   HOLLIE JONES   2431 PRINCE ANDREW CT   QUINTON, VA 23141

12533644   HOLLY ANN HINK   PO BOX 1002   CLINTON, AR 72031

12533645   HOLLY E P WALROD–WHITEHURST   1010 PACIFIC AVE   APT 613   SANTA CRUZ, CA 95060

12533646   HOLLY E P WALROD–WHITEHURST   235 PRINCE ST   LOS GATOS, CA 95032

12533647   HOLLY E P WALROD–WHITEHURST   9413 CARMICHAEL CT   FREDERICK, MD 21701

12533648   HOLLY GWALTNEY   PO BOX 1051   BAMBERG, SC 29003

12533649   HOLLY K LARSEN   2375 KALEY AVENUE NW   SALEM, OR 97304

12533650   HOLLY M CROSS   208 LAKE LILLIAN DR   PERRY, GA 31069

12533651   HOLLY NICOLE GRIFFIS   63 MINCHEW LANE   BIGELOW, AR 72016

12533652   HOLLY OLIVERIA   6335 FM 371   GAINESVILLE, TX 76240

12533653   HOLLY STAFFORD   68 REDBUD CIRCLE   EUFAULA, OK 74432

12533654   HOLLYNORTH PRODUCTION SUPPLIES   3735 EAST 1ST AVENUE   BURNABY, BC V5C 3V6   CANADA

12533655   HOLLYWOOD CHAMBER OF COMMERCE   LERON GUBLER   7018 HOLLYWOOD BOULEVARD   HOLLYWOOD, CA 90028

12533656   HOLMES, JUDY L   4760 N WOODWARD RD   NEW CAMBRIA, KS 67470

12533657   HOLROB AVALON APARTMENTS LLC   DBA AVALON APARTMENTS   VERONICA MARTIN   3501 ANDREW JACKSON WAY   HERMITAGE, TN 37076

12533658   HOLTZBRINCK PUBLISHERS LLC   DBA MPS   GLORIA HOTTINGER   16365 JAMES MADISON HIGHWAY   GORDONSVILLE, VA 22942

12533659   HOLTZBRINCK PUBLISHERS LLC   MPS ACCOUNTS RECEIVABLE   PO BOX 56168   STN A   TORONTO, ON M5W 4L1   CANADA

12533669   HOME DEPOT   1000 NE 4TH AVE   FT LAUDERDALE, FL 33304

12533670   HOME DEPOT   1000 NE AVENUE   FORT LAUDERDALE, FL 33304

12533671   HOME DEPOT   DEPT 32–2503221552   ETHEL CHRISTIAN   PO BOX 9055   DES MOINES, IA 50368–9055

12533672   HOME DEPOT   DEPT 32–2534960798   PO BOX 9055   DES MOINES, IA 50368–9055

12533673   HOME DEPOT   PO BOX 790420   ST LOUIS, MO 63179

12533674   HOME DEPOT   PO BOX 9055   DES MOINES, IA 50368–9055

12533675   HOME DEPOT   STORE 4116 WILKINS   3550 WILLIAM PENN HIGHWAY   PITTSBURGH, PA 15235

12533660   HOME DEPOT – DEPT32–2024920369   PO BOX 6029   THE LAKES, NV 88901–6029

12533661   HOME DEPOT 1502   ROBERT JOANOU (STORE MGR)   5215 WADSWORTH BLVD   ARVADA, CO 80002

12533662   HOME DEPOT CREDIT SERVICES   DEPT 32 –2500138205   PO BOX 78047   PHOENIX, AZ 85062–8047

| 12533663 | HOME DEPOT CREDIT SERVICES | DEPT 32 2534960798 | PO BOX 78047 | PHOENIX, AZ 85062–8047 |

12533663    HOME DEPOT CREDIT SERVICES    DEPT 32 2534960798    PO BOX 78047    PHOENIX, AZ 85062–8047

12533664    HOME DEPOT CREDIT SERVICES    DEPT 32–2500119346    PO BOX 9055    DES MOINES, IA 50368–9055

12533665    HOME DEPOT CREDIT SERVICES    DEPT 32–2541788950    PO BOX 183176    COLUMBUS, OH 43218–3176

12533666    HOME DEPOT CREDIT SERVICES    PO BOX 6031    THE LAKES, NV 88901–6031

12533667    HOME DEPOT CREDIT SERVICES    PO BOX 9001043    LOUISVILLE, KY 40290–1043

12533668    HOME DEPOT CREDIT SVCS    DEPT 32–2502027190    PO BOX 9055    DES MOINES, IA 50368–9055

12533676    HOME DEPT # 1526    TONY DARNELL, STORE MGR    860 S COLORADO BLVD    GLENDALE, CO 80246

12533677    HOME TRAINING TOOLS    665 CARBON ST    SUITE B    BILLINGS, MT 59102

12533678    HOMER BONNER JACOBS    1441 BRICKELL AVENUE    SUITE 120    MIAMI, FL 33131

12533679    HOMER, STEPHEN R    210 SIXTH AVENUE, 33RD FLOOR    PITTSBURGH, PA 15222–2603

12533680    HOMERBONNER PA    1441 BRICKELL AVENUE    SUITE 1200    MIAMI, FL 33131

12533681    HOMEWOOD SUITES SAVANNAH    DEBORAH CLINE    5820 WHITE BLUFF ROAD    SAVANNAH, GA 31405

12533682    HOMEWOOD SUITES WASHINGTON DC    CONVENTION CENTER    JOSHUA WHITE    465 NEW YORK AVE NW    WASHINGTON, DC 20001

12533683    HONBLUE, INC.    1003 BISHOP STREET    PAUAHI TOWER    GROUND FLOOR    HONOLULU, HI 96813

12533684    HONBLUE, INC.    501 SUMNER ST #3B1    HONOLULU, HI 96817

12533686    HONEYBEAR BAKERS    PO BOX 3389    TUSTIN, CA 92780

12533685    HONEYBEAR BAKERS LLC    CHARLES SWISSHELM    1422 BULLARD LN    TUSTIN, CA 92780

12533687    HONOR FINANCE LLC    C/O MARK A KIRKORSKY PC    PO BOX 25287    TEMPE, AZ 85285

12533688    HONPA HONGWANJI HILO BETSUIN    QUINCE MENTO    398 KILAUEA AVE    HILO, HI 96720

12533689    HOOKERTON FAMILY PRACTICE    KAREN RIBEIRO    516 S WILLIAM HOOKER DR    HOOKERTON, NC 28538

12533690    HOOTSUITE MEDIA INC    MARK N RYBCHUK    5 E 8TH AVE    VANCOUVER, BC V5T 1R6    CANADA

12533692    HOOVER SLOVACEK    PO BOX 4547    HOUSTON, TX 77210

12533691    HOOVER SLOVACEK LLP    DEANNA M VAN WINKLE    PO BOX 4547    STE 200    HOUSTON, TX 77210

12533693    HOPEROAD FOUNDATION    KEVIN SHEEHAN    31443 SANTA MARGARITA PKWY    SUITE A–163    RANCHO SANTA MARGA, CA 92688

12533694    HOPIKINSVILLE MOWING SERVICE    STEVE GALLUP    295 BILLY GOAT HILL RD    HOPKINSVILLE, KY 42240

12533695    HOPKINS FULFILLMENT SERVICE    PO BOX 50370    BALTIMORE, MD 21211–4370

12533696    HOPKINSVILLE ELECTRIC SYS    PO BOX 728    HOPKINSVILLE, KY 42241–0728

12533697    HOPKINSVILLE HOTEL COMPANY LLC    DBA HAMPTON INN & SUITES    DOUGLAS COOLEY    210 RICHARD MILLS DRIVE    HOPKINSVILLE, KY 42240

12533698    HOPKINSVILLE WATER    ENVIRONMENT AUTHORITY    PO BOX 628    HOPKINSVILLE, KY 42241–0628

12533699    HORACE FURNESS HIGH SCHOOL    MATTHEW GRIMES    1900 3RD STREET    PHILADELPHIA, PA 19148

12533700    HORACE HOWARD FURNESS    HIGH SCHOOL    MATTHEW GRIMES    1900 SOUTH 3RD STREET    PHILADELPHIA, PA 19148

12533701    HORIZON FAMILY PRACTICE    MICCA RIEDEL    610 STRICKLAND DR    SUITE 380    ORANGE, TX 77630

12533702    HORIZON INTERNATIONAL    EDUCATION CONSULTANCY    ISTIKLAL CD KUCUKPARMAKKAPI ST    TOPBAS ISHANI NO 4–5    ISTANBUL 34430    TURKEY

12533703    HORRY COUNTY FAMILY COURT    PO BOX 677    CONWAY, SC 29528

12533704    HORSESHOE PRESS INC    7500 LOWLAND DR    BURNABY, BC V5J 5A4    CANADA

12533705    HORVATH, LEAH S    3831 N PAULINA ST    CHICAGO, IL 60613

12533706    HOSKINS & HOSKINS CORPORATION    1690 MINORCA PLACE    COSTA MESA, CA 92626

12533707    HOSN, ROGER S    2419 GATES AVE UNIT B    REDONDO BEACH, CA 90278

12533710    HOSPITAL AUTHORITY OF    MILLER COUNTY    BECKY HUDGINS    PO BOX 7    COLQUITT, GA 39837

12533708    HOSPITAL AUTHORITY OF MILLER COUNTY    BECKY HUDGINS    209 N CUTHBERT STREET    COLQUITT, GA 39837

12533709    HOSPITAL AUTHORITY OF VALDOSTA & LOWNDES    COUNTY, GEORGIA    TODD WOODARD    DBA SOUTH GEORGIA MEDICAL CTR    2501 N PATTERSON STREET    VALDOSTA, GA 31602–1735

12533711    HOSPITALITY EDUCATION    F0OUNDATION OF GEORGIA    NESHA MASON    1579 MONROE DRIVE    STE 224    ATLANTA, GA 30324

12533712    HOSPITALITY EDUCATION    FOUNDATION OF GEORGIA INC    1579 MONROE AVE SUITE 224    ATLANTA, GA 30324

12533713    HOSPITALITY EDUCATION    FOUNDATION OF GEORGIA, INC.    LEE GRAY    762 VEDADO WAY, NE    ATLANTA, GA 30308

12533714    HOSPITALITY HUMAN RESOURCE    ASSOCIATION    PO BOX 43    DENVER, CO 80202

12533715    HOSSEINYAZDI, MAHBOOHBEH    407–1875 ROBSON ST    VANCOUVER, BC V6G1E5    CANADA

12533716    HOSTING.COM    PO BOX 824164    PHILADELPHIA, PA 19182–4164

12533717    HOSTSOUTH    COLLEEN REYNOLDS    611 W JONES STREET    SAVANNAH, GA 31401

12533718   HOSTSOUTH        ERIC SEAN KENNEDY        611 WEST JONES STREET        SAVANNAH, GA 31404
12533719   HOTEL BARONETTE INC        DBA BARONETTE RENAISSANCE        RENEE YAROCH        27790 NOVI RD        NOVI, MI 48377
12533720   HOTEL MELIA CAMPINAS        RUA SEVERO PENTEADO N 140        ADRIANA LOURENCO        CAMBUL        CAMPINAS 13025050        BRAZIL
12533721   HOTEL MELIA PAULISTA        AVENIDA PAULISTA        VITORIA BELO        2181 BELA VISTA        SAO PAULO 01311        BRAZIL
12533722   HOTEL PRESTON        JASON PITKIN        733 BRILEY PKWY        NASHVILLE, TN 37217
12533723   HOUCHIN ELECTRIC CO        PO BOX 471347        TULSA, OK 74147–1347
12533724   HOUGHTON MIFFLIN CO.        14046 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12533725   HOUGHTON MIFFLIN CO.        COLLEGE SURVIVAL CONSULTING SV        DARYL PETERSON        2075 FOXFIELD RD        SUITE 100        ST. CHARLES, IL 60174
12533726   HOUGHTON MIFFLIN CO.        PO BOX 7050        WILMINGTON, MA 01887–7050
12533727   HOULIHAN LOKEY FINANCIAL ADV        ACCOUNTS RECEIVABLE DEPT – EFT        10250 CONSTELLATION BLVD        5TH FL        LOS ANGELES, CA 90067
12533728   HOULIHAN LOKEY FINANCIAL ADV        LISA FLOYD        10250 CONSTELLATION BLVD        FL 5        LOS ANGELES, CA 90067
12533729   HOUSE OF IDEAS        ANNA MELVIN        5511 EL CAJON BLVD        SAN DIEGO, CA 92115
12533730   HOUSE OF LIFE FAMILY PRACTICE        7781 NORTH POINT BLVD        WINSTON SALEM, NC 27106
12533731   HOUSE WINE        266 E 37TH AVE        VANCOUVER, BC V5W 1E6        CANADA
12533733   HOUSE WINE        3–796 E 13TH AVE        VANCOUVER, BC V5T 2L3        CANADA
12533732   HOUSE WINE        302–1565 W 16TH AVE        VANCOUVER, BC V6J 2L7        CANADA
12533734   HOUSE WINE        MICHELLE BOUFFARD        3453 WEST 3RD AVENUE        VANCOUVER, BC V6R 1L6        CANADA
12533735   HOUSEHOLDER, BRYAN        BRYAN HOUSEHOLDER        3901 SCOTTSDALE DR        IRVINE, CA 92606
12533736   HOUSTON FOOD BANK        535 PORTWALL ST        HOUSTON, TX 77029
12533737   HOUSTON PIZZA VENTURES LP        DBA PAPA JOHNS PIZZA        13131 CHAMPIONS DR #110        HOUSTON, TX 77069
12533738   HOUSTONOG PLLC        1919 NORTH LOOP WEST 140        HOUSTON, TX 77008
12533739   HOWARD F HELG        PO BOX 4197        PAGO PAGO, AS 96799
12533740   HOWARD FINER        2135 WEST STATE ROAD 434        LONGWOOD, FL 32779
12533741   HOWARD J RUBENSTEIN MD        1084 INDUSTRIAL OARKWAY        SARALAND, AL 36571
12533742   HOWELL, GARY L        505 W ALVA STREET        TAMPA, FL 33603
12533743   HP COMMERCIAL REPAIR        PO BOX 73528        HOUSTON, TX 77273
12533744   HP FINANCIAL SERVICES COMPANY        PO BOX 402575        ATLANTA, GA 30387–2575
12533747   HP PRODUCTS        4220 SAGUARO TR        PO BOX 68310        INDIANAPOLIS, IN 46268–4819
12533745   HP PRODUCTS CORPORATION        5452 SPELLMIRE DRIVE        CINCINNATI, OH 45246–4042
12533746   HP PRODUCTS CORPORATION        MELISSA GRAHAM        4220 SAGUARO TRAIL        INDIANAPOLIS, IN 46268
12533748   HPI INTERNATIONAL, INC.        140 58TH STREET        UNIT 1C        BROOKLYN, NY 11220
12533749   HPI INTERNATIONAL, INC.        PO BOX 300173        BROOKLYN, NY 11230–0173
12533750   HQ AFPC/DPSIE        550 C STREET W        RANDOLPH, TX 78150
12533751   HR TAMPA        PO BOX 26554        TAMPA, FL 33623–6554
12533752   HRDIRECT        720 INTERNATIONAL PKWY        SUNRISE, FL 33325
12533753   HRDIRECT        PO BOX 150497        HARTFORD, CT 06115–0497
12533754   HRDIRECT        PO BOX 451179        SUNRISE, FL 33345–1179
12533755   HRDIRECT        PO BOX 669390        POMPANO BEACH, FL 33066–9390
12533756   HRH CHICAGO LLC        DBA HARD ROCK HOTEL CHICAGO        TRUNI CHATTERJI        230 N MICHIGAN AVE        CHICAGO, IL 60601
12533757   HSBC BUSINESS SOLUTIONS        PO BOX 5219        CAROL STREAM, IL 60197–5219
12533758   HSF PROGRAM        EMPLOYER PAYMENT CENTER        HEALTHY SAN FRANCISCO        201 THIRD ST, 7TH FL        SAN FRANCISCO, CA 94103
12533759   HSL ASSET MANAGEMENT LLC        PO BOX 312125        ATLANTA, GA 31131
12533760   HSRE–PEP RIVERSIDE LLC        DBA THE PALMS ON UNIVERSITY        N MONAGHAN        8880 RIO SAN DIEGO DR        STE 750        SAN DIEGO, CA 92108
12533761   HT CREATIVE LLC        HEATHER THOMPSON GRANT        110 GREAT OAKS WY        RICHMOND HILL, GA 31324
12533762   HT HACKNEY CO        PO BOX 36730        INDIANAPOLIS, IN 46236–0730
12533772   HU–FRIEDY        PO BOX 95162        CHICAGO, IL 60694
12533763   HUA LIN        120 WILLARD ST        QUINCY, MA 02169
12533764   HUB INTERNATIONAL HKMB LTD        2265 UPPER MIDDLE RD E        STE 700        OAKVILLE, ON L6H 0G5
12533765   HUB PARKING TECHNOLOGY USA INC        STEPHANIE SHOEMAKER        555 KEYSTONE DRIVE        WARRENDALE, PA 15086
12533766   HUBBS, MATTHEW J        13415 BUBBLING LN        LAKESIDE, CA 92040
12533767   HUCKESTEIN MECHANICAL SERVICES        RICHARD WUENSCHELL        1505 METROPOLITAN STREET        PITTSBURGH, PA 15110
12533768   HUCKLEBERRY HEALTHCARE/DENISE        GRESHAM FNP        DENISE GRESHAM FNP/BETHANY        2517 7TH AVE STE B3        GREAT FALLS, MT 59405
12533769   HUDDY, RENEE N        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12533770   HUDSON PLANTERS TRACE LLC        EMILY KELLEY        2222 ASHLEY RIVER RD        CHARLESTON, SC 29414
12533771   HUDSON, LINDSAY B        3250 S UTICA STREET        DENVER, CO 80236
12533773   HUGH WILKINSON        2828 SOUTH SEACREST BLVD        SUITE 208        BOYNTON BEACH, FL 33435

12533774    HUGHES FAMILY PRACTICE PL        DOUGLAS S HUGHES        13731 METROPOLIS AVE        FORT MYERS, FL 33912
12533775    HUMBERTO VIDAL        DBA HUMBERTO VIDAL PHOTO        6300 SW 186TH WAY        SOUTHWEST RANCHES, FL 33332
12533776    HUMIDITY CONTROL SYSTEMS, INC.        PO BOX 21066        CARSON CITY, NV 89721–1066
12533777    HUNG TROUNG        1205 BROWN RIDGE PL        EL PASO, TX 79912
12533778    HUNT OPTICS & IMAGING INC        JOHN STEARNS        490 LOWRIES RUN ROAD        OITTSBURGH, PA 15237
12533779    HUNTER MACLEAN EXLEY & DUNN PC        BETH C HOLLAND        200 E ST JULIAN ST        SAVANNAH, GA 31401
12533780    HUNTER MEDICAL ASSOCIATES        ROBERT HUNTER        2605 GREEN BRIER CT        BEAVERCREEK, OH 45431
12533781    HUNTINGTON COUNTY SMALL CLAIMS        ROOM 202 COURTHOUSE        HUNTINGTON, IN 46750
12533782    HUNTSVILLE INDEPENDANT SCHOOL        DISTRICT        441 FM 2821 EAST        HUNTSVILLE, TX 77320
12533783    HUNZINGER CONSTRUCTION CO        JON SHEAHAN        21100 ENTERPRISE AVENUE        BROOKFIELD, WI 53045
12533784    HUPFER, HERBERT        21960 ABBEY COURT        KILDEER, IL 60047
12533786    HURON VALLEY FIRE        PROTECTION        1111 OAKLEY PARK        WALLED LAKE, MI 48390
12533785    HURON VALLEY FIRE        PROTECTION LLC        ROGER SHAFER        536 BOGIE LAKE ROAD        WHITE LAKE, MI 48383
12533787    HURST EULESS BEDFORD CHAMBER        MARY FLAZIOR        2109 MARTIN DR        PO DRAWER 969        BEDFORD, TX 76095
12533788    HURST REVIEW SERVICES INC        MICHAEL TANNER        127 SOUTH RAILROAD AVE        BROOKHAVEN, MS 39601
12533789    HUSBAND, RONALD        108 CALLE LORENA        SAN DIMAS, CA 91773
12533791    HUSCH BLACKWELL        PO BOX 802765        KANSAS CITY, MO 64180
12533790    HUSCH BLACKWELL LLP        CHARITA MCELVY        PO BOX 802765        KANSAS CITY, MO 64180
12533792    HUSDAWG LLC        JOHN HUSSEY        3045 SACRAMENTO ST #1034        PLACERVILLE, CA 95667
12533793    HUTSON PLUMBING CO, INC        329 BONAVENTURE ROAD        SAVANNAH, GA 31404
12533794    HUTTO INDEPENDENT SCHOOL        DISTRICT        200 COLLEGE STREET        HUTTI, TX 78634
12533795    HUTTON HEALTHCARE SERVICES        2737 OAK GROVE ROAD        HATTIESBURG, MS 39402
12533796    HUTTON, JASON R        2505 FAIRMOUNT CHURCH RD        SEWICKLEY, PA 15143
12533797    HYACINTH PANGAN–KEARNEY        429 ENCINO VISTA DR        THOUSAND OAKS, CA 91362
12533798    HYATT CORPORATION        DBA ANDAZ SAVANNAH        ASHLEY RAMOS        14 BARNARD ST        SAVANNAH, GA 31401
12533799    HYATT CORPORATION        DBA GRAND HYATT TAMPA BAY        HEATHER WALKER        2900 BAYPORT DRIVE        TAMPA, FL 33607
12533800    HYATT REGENCY CHICAGO        LOCKBOX 203899        HOUSTON, TX 77216
12533801    HYATT REGENCY CHICAGO        PO BOX 301588        DALLAS, TX 75303–1588
12533802    HYDROPURE WATER        JOE THORNLEY        PO BOX 838        CENTERVILLE, UT 84014
12533803    HYGINIX        EUGENIA WILLIS        3830 VALLEY CENTER DRIVE #705        PMB 745        SAN DIEGO, CA 92130
12533804    HYMSON GOLDSTEIN & PANTILIAT        PLLC        16472 N SCOTTSDALE RD        SCOTTSDALE, AZ 85254
12533805    HYPOINT SYSTEMS INC        14351 SW 142 ST        MIAMI, FL 33186
12533806    HYPOINT SYSTEMS INC        17117 SW 146 CT        MIAMI, FL 33177
12533807    HYSLOP, DAVID J        1034 GUSTIN AVENUE        BOWLING GREEN, OH 43402
12533808    I & G DIRECT REAL ESTATE LP        HUNTER HERRIN        270 PARK AVE 7TH FL        C/O JOSEPH PISTONE        NEW YORK, NY 10017
12533809    I & G DIRECT REAL ESTATE LP        LA LOCKBOX 740555        I & G DIRECT REAL ESTATE 38 LP        PO BOX 740555        LOS ANGELES, CA 90074–0555
12533810    I CROW X        1205 WALK CIRCLE        SANTA CRUZ, CA 95060
12533811    I HUMAN PATIENTS INC        JOANNE BRATTON        630 VALLEY MALL PARKWAY #626        EAST WENATCHEE, WA 98802
12533812    I MARK COHEN LAW GROUP        JONATHAN GOLDSMITH COHEN ESQ        1 EXECUTIVE DRIVE        TINTON FALLS, NY 07701
12533813    I N RENDALL HARPER, JR        RANDY HARPER        940 WILLIAM PENN COURT        PITTSBURGH, PA 15221
12533814    I’VE BEEN FRAMED INC        620 SOUTH MIAMI AVE        MIAMI, FL 33130
12533815    I’VE BEEN FRAMED INC        CRISTINA COROEL        733 S W 8 STREET        MIAMI, FL 33130
12533816    I3 GROUP SERVICES LLC        TIMOTHY ADELMAN        1701 GOLF RD        STE 2–150        ROLLING MEADOWS, IL 60008
12533817    I65 & 30 VENTURE LLC        TWIN TOWERS        JANICE MCMULLEN        1000 E 80TH PL STE 700N        MERRILLVILLE, IN 46410
12533818    I65 AND 30 VENTURE, LLC        1000 EAST 80TH PLACE        STE 700N        MERRILLVILLE, IN 46410
12533819    IA CONSUMER CREDIT ADMIN FUND        OFFICE OF THE ATRNY GENERAL        ATTN NOTIFICATION & FEES ADMIN        1305 E WALNUT ST        DES MOINES, IA 50319–1016
12533820    IAIN PHILIP        103–1140 PENDRELL ST        VANCOUVER, BC V6E 1L4        CANADA
12533821    IAN DELAUNE        26 ST NICHOLAS AVE        APT 2R        BROOKLYN, NY 11237
12533822    IAN O'NEAL        2201 N CAMINO CASTILE #1207        TUCSON, AZ 85715
12533823    IAN ZAZUETA        291 FAIRMOUNT AVE #28        OAKLAND, CA 94611

12533824  IAPCS      ONE NORTH CAPITOL      SUITE 430      INDIANPOLIS, IN 46204
12533825  IBISWORLD      11755 WILSHIRE BLVD      11TH FLOOR      LOS ANGELES, CA 90025
12533829  IBM      LOCKBOX 534151      PO BOX 534186      ATLANTA, GA 30353–4151
12533826  IBM CORPORATION      LOCKBOX 643600      PO BOX 643600      PITTSBURGH, PA 15264–3600
12533827  IBM CORPORATION      LOCKBOX 676673      PO BOX 676673      DALLAS, TX 75267–6673
12533828  IBM CORPORATION      NORTH CASTLE DR      C/O CHQ TAX DEPT      ARMONK, NY 10504
12533830  ICA SPECIAL FUND      PO BOX 19070      PHOENIX, AZ 85005–8070
12533831  ICE MOUNTAIN DIRECT      215 6661 DIXIE HWY      STE 4      LOUISVILLE, KY 40258
12533832  ICE MOUNTAIN SPRING WATER CO      PO BOX 856680      LOUISVILLE, KY 40285–6680
12533833  ICHECK INC      1136 MATHESON BLVD EAST      MISSISSAUGA, ON L4W 2V4      CANADA
12533834  ID ENHANCEMENTS INC      HOLLY EASTERLING      2172 PATRICK HWY      HARTSVILLE, SC 29550
12533835  ID ENHANCEMENTS INC      PO BOX 44069      KENNESAW, GA 30144
12533836  ID ENHANCEMENTS, INC.      SALES      PO BOX 1557      HARTSVILLE, SC 29551–1557
12533837  ID SERVICES INC      KAYE PETERS      PO BOX 22470      SAN DIEGO, CA 92192–2470
12533838  ID SUPERSTORE      PO BOX 23278      TIGARD, OR 97281
12533839  ID WHOLESALER      1501 NW 163RD ST      MIAMI, FL 33169
12533840  IDA SORONGON      5975 DEVERS COURT      LAS VEGAS, NV 89118
12533841  IDAHO BUSINESS LEAGUE INC      LEE HUDSON      PO BOX 536      BOISE, ID 83701
12533842  IDAHO BUSINESS LEAGUE INC      PO BOX 191317      BOISE, ID 83719
12533843  IDAHO CHILD SUPPORT RECEIPTING      PO BOX 70008      BOISE, ID 83707–0108
12533844  IDAHO DIVISION OF VOC REHAB      10200 W EMERALD ST #101      BOISE, ID 83704–8780
12533845  IDAHO POWER      P O.BOX 34966      SEATTLE, WA 98124
12533846  IDAHO POWER      PO BOX 34966      SEATTLE, WA 98124–1966
12533847  IDAHO POWER      PO BOX 70      BOISE, ID 83707
12533848  IDAHO STATE BOARD OF EDUCATION      650 W STATE ST      PO BOX 83720      BOISE, ID 83720
12533849  IDAHO STATE TREASURER OFFICE      UNCLAIMED PROPERTY DIVISION      304 N 8TH ST      STE 208      BOISE, ID 83702
12533851  IDATAFY      417 MAIN STREET      LITTLE ROCK, AR 72201
12533850  IDATAFY LLC      107 E MARKHAM ST      LITTLE ROCK, AR 72201
12533852  IDEA CENTER INC      211 S SETH CHILD RD      MANHATTAN, KS 66502–3089
12533853  IDEA CENTER INC      301 S 4TH ST      STE 200      MANHATTAN, KS 66502–6209
12533854  IDEA GROUP INC      DBA IGI GLOBAL      JOSHUA WITMAN      701 E CHOCOLATE AVE      HERSHEY, PA 17033
12533855  IDENTICARD SYSTEMS      39597 TREASURY CENTER      CHICAGO, IL 60694–9500
12533856  IDENTICARD SYSTEMS, INC      6555 W GOOD HOPE RD      MILWAUKEE, WI 53223
12533857  IDENTISYS INC      CHRIS SNAY      7630 COMMERCE WAY      EDEN PRAIRIE, MN 55344
12533858  IDENTISYS INC      PO BOX 1086      MINNETONKA, MN 55345–0086
12533859  IDENTITIES INC      1235 35TH AVE      STE 4D      LONG ISLAND CITY, NY 11106
12533860  IDENTITY LINKS INC      ROBERT SIEGEL      6211 W HOWARD ST      NILES, IL 60714–3403
12533861  IDEPENDENT CAB OWNERS ASSC INC      DBA ORANGE CAB      SEAN WOLFE      4250 PACIFIC HWY – STE 207      SAN DIEGO, CA 92110
12533862  IDEXX DISTRIBUTION INC,      PO BOX 101327      ATLANTA, GA 30392–1327
12533863  IDEXX DISTRIBUTION, INC.      ONE IDEXX DRIVE      JILL BERTRAM      WESTBROOK, ME 04092
12533864  IDEXX DISTRIBUTION,INC      PO BOX 101327      ATLANTA, GA 30392
12533865  IE AGENCY MASTER ENGLISH      YELENA LAMANOVA      205 BALMAGAMBETOV STREET      OFFICE 1      KOTANEL 110000      KAZAKHSTAN
12533866  IE SHINE ON MEDIA CORP      SU PAK      2351 PARK BLVD      UPLAND, CA 91784
12533867  IE SHINEON COM      123 E 9TH STREET      STE 314      UPLAND, CA 91786
12533868  IEM CONSULTING INC      JOE WANG      216–1118 HOMER STREET      VANCOUVER, BC V6B 6L5      CANADA
12533869  IEWC HOLDINGS CORP      JASON BOWER      5001 S TOWNE DR      PO BOX 510908      NEW BERLIN, WI 53151–0908
12533870  IEWC HOLDINGS CORP      PO BOX 88545      MILWAUKEE, WI 53288–0545
12533871  IFG PROJECT RESOURCING, LLC      FOSTER PLAZA 9–SUITE 650      750 HOLIDAY DRIVE      PITTSBURGH, PA 15220
12533872  IGA      RUTA 1 4–05 ZONA 4      VICTOR JUAREZ      1ER NIVEL OFICINA 102      GUATEMALA CITY, XX XXXXXX      GUATEMALA
12533873  IGDA PITTSBURGH      IDGA PITTSBURGH      GABRIEL J SABOURIN      STE 200 – SCHELL GAMES LLC      220 W STATION SQUARE DR      PITTSBURGH, PA 15219
12533874  IGRAD INC      KEVIN SOEHNER      2163 NEWCASTLE AVE #100      CARDIFF BY THE SEA, CA 92007
12533875  IGRAFX LLC      LISA SCHOCH      7585 SW MOHAWK ST      TUALATIN, OR 97062
12533876  IHEART MEDIA      3964 COLLECTION CENTER DRIVE      CHICAGO, IL 60693–0039
12533877  IHEART RADIO      PO BOX 847344      DALLAS, TX 75284–7344
12533881  IHEARTMEDIA      FILE 56107      2706 MEDIA CENTER DR      LOS ANGELES, CA 90065
12533882  IHEARTMEDIA      FILE56107      LOS ANGELES, CA 90074–6107
12533883  IHEARTMEDIA      PO BOX 50623      LOS ANGELES, CA 90074–0623
12533878  IHEARTMEDIA DAVENPORT      5682 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
12533879  IHEARTMEDIA RALIEGH      PO BOX 402570      ATLANTA, GA 30384–2570
12533880  IHEARTMEDIA RALIEGH      PO BOX 406372      ATLANTA, GA 30384–6372
12533884  IHLS–OCLC      6725 GOSHEN RD      EDWARDSVILLE, IL 62025
12533885  IIDA HEADQUARTERS      222 MERCHANDISE MART      SUITE # 567      CHICAGO, IL 60654
12533886  III ACQUISITION CORP      RACHEL PEKAR      5850 SHELLMOUND WAY      EMERYVILLE, CA 94608

```
12533887  IINTIME       DRTC STE 2F      16 CAVENDISH CT      LEBANON, NH 03766
12533888  IKE STEWART      420 LAKEWOOD DR      SUMTER, SC 29150
12533890  IKON OFFICE SOLUTIONS      PO BOX 827577      PHILADELPHIA, PA 19182–7577
12533889  IKON OFFICE SOLUTIONS IMS      14746 MGMT SERVICES      PO BOX 534777      ATLANTA, GA
          534777
12533894  IKON OFFICE SOLUTIONS,      SOUTHWEST REGION      PO BOX 660342      DALLAS, TX
          75266–0342
12533891  IKON OFFICE SOLUTIONS, INC.      CENTRAL DISTRICT L05      1570 SOLUTIONS
          CENTER      CHICAGO, IL 60677–1005
12533892  IKON OFFICE SOLUTIONS, INC.      GREAT LAKES DISTRICT      1600 SOLUTIONS
          CENTER      CHICAGO, IL 60677–1005
12533893  IKON OFFICE SOLUTIONS, INC.      PO BOX 802815      CHICAGO, IL 60680–2815
12533895  IL BLACK CHAMBER OF COMMERCE      LARRY IVORY      411 HAMILTON BLVD      STE
          1404      PEORIA, IL 61602
12533896  IL HEARTLAND LIBRARY SYSTEM      RHONDA JOHNISEE      6725 GOSHEN
          RD      EDWARDSVILLE, IL 62025
12533897  ILARIA S GADALLA      9597 COBBLESTONE CREEK DR      BOYNTON BEACH, FL 33472
12533898  ILIT COMPANY LTD      GARTH ALLEYNE      1 BURLEIGH HEIGHTS      SIGNAL HILL
          00000      TRINIDAD AND TOBAGO
12533899  ILLNET/OCLC SERVICES      LINCOLN TRAIL LIBRARIES SYSTEM      SUE
          BURKHOLDER      1704 WEST INTERSTATE DRIVE      CHAMPAIGN, IL 61822–1068
12533900  ILLINOIS ASCD      WILLIAM DODDS      3709 W LEE STREET      MCHENRY, IL 60050–5611
12533902  ILLINOIS BOARD OF HIGHER      EDUCATION      1N OLD STATE CAPITAL PLAZA      SUITE
          333      SPRINGFIELD, IL 62701
12533903  ILLINOIS BOARD OF HIGHER      EDUCATION, ACADEMIC AFFAIRS      FEE REMITTANCE      431
          E ADAMS STREET      2ND FLOOR      SPRINGFIELD, IL 62701
12533901  ILLINOIS BOARD OF HIGHER EDUCATION      KEELY BURTON      415 E ADAMS STREET      2ND
          FLOOR      SPRINGFIELD, IL 62701
12533904  ILLINOIS CHAMBER OF COMMERCE      PAUL MESIROW      215 E ADAMS ST      SPRINGFIELD,
          IL 62701
12533905  ILLINOIS DEPARTMENT OF REVENUE      PO BOX 19006      SPRINGFIELD, IL 62794–9006
12533906  ILLINOIS DEPARTMENT OF REVENUE      PO BOX 19035      SPRINGFIELD, IL 62794–9035
12533907  ILLINOIS DEPARTMENT OF REVENUE      PO BOX 64449      CHICAGO, IL 60664–0449
12533908  ILLINOIS DEPT OF EMPLOYMENT SECURITY      33 S STATE ST.      10TH FLOOR      CHICAGO, IL
          60603
12533909  ILLINOIS DEPT. OF FIN. & PROFESSIONAL      LICENSING      DIANE M PARA      100 W
          RANDOLPH STREET      SUITE 9–300      CHICAGO, IL 60601
12533910  ILLINOIS SECRETARY OF STATE      501 S SECOND STREET      SPRINGFIELD, IL 62756–5510
12533911  ILLINOIS STUDENT ASSISTANCE      325 W ADAMS      SPRINGFIELD, IL 62704
12533912  ILLINOIS STUDENT ASSISTANCE      C/O NCO FINANCIAL SYSTEMS INC      PO BOX
          15109      WILMINGTON, DE 19850–5109
12533913  ILLINOIS STUDENT ASSISTANCE      C/O TRANSWORLD SYSTEMS INC      PO BOX
          15109      WILMINGTON, DE 19850–5109
12533915  ILLINOIS STUDENT ASSISTANCE      COMMISSION      BFS DIVISION–JIO      1755 LAKE COOK
          ROAD      DEERFIELD, IL 60015–5209
12533914  ILLINOIS STUDENT ASSISTANCE      COMMISSION – STUDENT LOAN COLL      PO BOX
          904      DEERFIELD, IL 60015–0904
12533916  ILLUMINATION ARTS PUBLISHING      13023 NE HWY 99      STE 7–8      VANCOUVER, WA
          98686
12533917  ILSC VANCOUVER      555 RICHARDS STREET      VANCOUVER, BC V6B 2Z5      CANADA
12533918  ILYSSA SIEGEL      3506 AQUILA AVE N      NEW HOPE, MN 55427
12533919  IM SAN DIEGO      1 DAG HAMMARSKJOLD PLAZA      NEW YORK, NY 10017
12533921  IMAGE FIRST      900 E 8TH AVE      STE 300      KING OF PRUSSIA, PA 19406
12533920  IMAGE FIRST BERSTEIN–FREY LLC      PO BOX 61323      KING OF PRUSSIA, PA 19406
12533922  IMAGE ONE CORPORATION      13201 CAPITAL ST      OAK PARK, MI 48237
12533923  IMAGE TELEPRODUCTS      6689 ORCHARD LAKE RD #146      WEST BLOOMFIELD, MI 48322
12533924  IMAGE WORKS INC      MICHELLE EVANS      11046 LEADBETTER ROAD      ASHLAND, VA
          23005
12533925  IMAGEPRO INTERNATIONAL INC      ERIC ARENAS      7640 NW 25TH
          STREET      UNIT113      MIAMI, FL 33122
12533926  IMAGEWORKS COMMUNICATIONS INC      WALT WINTERS      10155 HIGH POINT
          LANE      SANDY, UT 84092
12533927  IMAGINATION INTERNATIONAL, INC      2877 CHAD DR      UNIT B      EUGENE, OR 97408
12533928  IMAGINE AMERICA FOUNDATION      12001 SUNRISE VALLEY DR      STE 203      RESTON, VA
          20191
12533929  IMAGINE AMERICA FOUNDATION      DANICA ENSON      1101 CONNECTICUT AVE
          NW      SUITE 901      WASHINGTON, DC 20036
12533930  IMANAGE      540 W MADISON STREET      24TH FLOOR      CHICAGO, IL 60661
12533931  IMANAGE      PO BOX 71701      CHICAGO, IL 60694–1701
12533932  IMC WATER COOLERS LLC      SUSAN BIERLY      PO BOX 476      POOLESVILLE, MD 20837
12533935  IMG      LISA SHOULDERS      1101 W 31ST STREET      SUITE 105      DOWNERS GROVE, IL
          60515
12533933  IMG TECHNOLOGIES INC      8019 SOLUTIONS CENTER      CHICAGO, IL 60677–8000
12533934  IMG WORLDWIDE INC      DBA IMG FASHION      LAUREN TURNER      304 PARK AVE
          S      4TH FL      NEW YORK, NY 10010
12533936  IMMEDIATE HEALTH SERVICES      575 COPELAND MILL RD      SUITE 1D      WESTERVILLE, OH
          43081
```

12533937  IMODULES SOFTWARE INC       MIKE COLTERYAHN       PO BOX 205741       DALLAS, TX 75320–5741
12533938  IMODULES SOFTWARE INC       PO BOX 25671       OVERLAND PARK, KS 66225
12533939  IMODULES SOFTWARE INC       SAM ROBERTSON       5101 COLLEGE BLVD       LEAWOOD, KS 66211
12533941  IMPACT       16335 SOUTH HARLEM AVE       SUITE 400       TINLEY PARK, IL 60477
12533940  IMPACT TELECOM       PO BOX 608635824       DALLAS, TX 75266
12533942  IMPARK       510 WALNUT ST       STE 420       PHILADELPHIA, PA 19106
12533943  IMPARK       900 HADDON AVENUE SUITE 333       COLLINGSWOOD, NJ 08108
12533944  IMPERIAL PARKING US INC       547 W JACKSON BLVD       SUITE 900       CHICAGO, IL 60661
12533945  IMPERIAL PARKING US INC       DEPT CH 19118       PALATINE, IL 60055–9118
12533946  IMPERVA INC       JEANETTE MONOZ KINORES       3400 BRIDGE PARKWAY SUITE 200       REDWOOD SHORES, CA 94065
12533947  IMRAN MALIK MD       8515 S US HWY 1 SUITE 3       PORT ST LUCIE, FL 34952
12533948  IMS MEDICAL SOLUTIONS       HAREEM IDRIS       2441 S HIAWASSEE RD       ORLANDO, FL 32835
12533949  IMSCO INC       JIM HIX       123 W CAROLINA ST       SAN ANTONIO, TX 78210
12533950  IN CONTROL       729 E EMILY STREET       HONOLULU, HI 96813
12533951  IN CONTROL, INC       JEFFREY SCHULBERG       1001 BISHOP ST       STE 788       HONOLULU, HI 96813
12533952  IN CONTROL, INC       PO BOX 1640       HONOLULU, HI 96806–1640
12533953  IN FCCLA       5559 N COLLEGE AVE       INDIANAPOLIS, IN 46220
12533954  IN PUBLIC TRANSPORTATION CORP       DBA INDYGO       ROSCOE BROWN       1501 W WASHINGTON ST       INDIANPOLIS, IN 46226
12534080  IN–SITE, LLC       DBA VENISON AMERICA       SPECIALTY MEATS & GOURMET       1810 WEBSTER ST       HUSDON, WI 54016
12533955  INA AGRAWAL       1614 EAST MAIN ST       RICHMOND, IN 47374
12533956  INBOUND EDU       LAURA GARCIA       1534 N MOONPARK RD       THOUSAND OAKS, CA 91360
12533957  INCKX PHOTOGRAPHY       525 E MEDLOCK DR       PHOENIX, AZ 85012
12533958  INCOURTSPRING LLC       DBA COURTYARD BY MARRIOTT       TRACEY YARBROUGH       601 W WASHINGTON ST       INDIANAPOLIS, IN 46204
12533959  INDEED INC       DEPT 2652       PO BOX 122652       DALLAS, TX 75312
12533960  INDEED INC       HEATHER TETTELBACH       177 BROAD ST       6TH FLOOR       STANFORD, CT 06901
12533961  INDEED INC       MAIL CODE 5160       PO BOX 660367       DALLAS, TX 75266–0367
12533962  INDEPENDANT LUNG ASSOCIATES       1314 OAK ST       MELBOURNE, FL 32901
12533963  INDEPENDANT SCHOOL       DISTRICT 112       11 PEAVEY RD       CHASKA, MN 55318
12533964  INDEPENDANT SCHOOL       DISTRICT 112       602 EAST 4TH ST       HUMAN SERVICES BUILDING       CHASKA, MN 55318
12533965  INDEPENDENT MECHANICAL INC       FRANK MONACELLI       PO BOX 846       CARNEGIE, PA 15106
12533966  INDEPENDENT RECYCLING SERVICES       JIM CAMALICK       2401 S LAFLIN ST       CHICAGO, IL 60608
12533967  INDIA E DILLION       34041 VALENCIA DR       LEESBURG, FL 34788
12533968  INDIAN HEALTH SERVICE       5600 FISHERS LANE       MAIL STOP OHR (11E53A)       ROCKVILLE, MD 20857
12533969  INDIANA COMMISSION FOR HIGHER EDUCATION       FINANCIAL OPERATIONS       101 W OHIO ST., SUITE 300       INDIANAPOLIS, IN 46204–2642
12533970  INDIANA DECA       PERYEUR, MARC       PO BOX 829       FRANKFORT, IN 46041
12533971  INDIANA DEPARTMENT OF REVENUE       PO BOX 1028       INDIANAPOLIS, IN 46206–1028
12533972  INDIANA DEPARTMENT OF REVENUE       PO BOX 595       INDIANAPOLIS, IN 46204–0595
12533973  INDIANA DEPARTMENT OF REVENUE       PO BOX 7229       INDIANAPOLIS, IN 46207–7229
12533974  INDIANA DEPT OF FIN INST       30 SOUTH MERIDIAN STREET       SUITE 300       INDIANAPOLIS, IN 46204
12533975  INDIANA FAMILY, CAREER AND COMMUNITY       LEADERS OF LEADERS OF       STALEY, JENNIFER       7619 S MONTICELLO ST       TERRE HAUTE, IN 47802
12533976  INDIANA MICHIGAN POWER       P O.BOX 24411       CANTON, OH 44701
12533977  INDIANA MICHIGAN POWER       PO BOX 24407       CANTON, OH 44701–4407
12533978  INDIANA MICHIGAN POWER       PO BOX 24411       CANTON, OH 44701–4411
12533979  INDIANA ST CENTRAL COLLECTION       LUCY HARBIN       PO BOX 6219       INDIANAPOLIS, IN 46206–6219
12533980  INDIANA ST CENTRAL COLLECTION       PO BOX 6098       INDIANAPOLIS, IN 46206–6098
12533981  INDIANA ST CENTRAL COLLECTION       PO BOX 6219       INDIANAPOLIS, IN 46206–6219
12533982  INDIANA ST CENTRAL COLLECTION       PO BOX 6271       INDIANAPOLIS, IN 46206–6271
12533983  INDIANA ST CENTRAL COLLECTION       UNIT       PO BOX 46207       INDIANAPOLIS, IN 46207
12533984  INDIANA STATE CENTRAL       COLLECTION UNIT       PO BOX 7130       INDIANAPOLIS, IN 46207–7130
12533985  INDIANA STATE LIBRARY       140 N SENATE AVE       INDIANAPOLIS, IN 46204
12533986  INDIANA STATE LIBRARY       315 W OHIO ST       ATTN LIBRARY DEVELOPMENT OFFICE       INDIANAPOLIS, IN 46202
12533987  INDIANA UNIVERITY REN–ISAC       INSTITUTIONAL MEMBER       KIM BRUNER       INDIANA UNIVERSITY       ACCTS RECEIVABLE DEPT 78896       DETROIT, MI 48278–0896
12533988  INDIANA UNIVERSITY       ACCOUNTS RECEIVABLE       MARILYN GREGORY       DEPT 78896       PO BOX 78000       DETROIT, MI 68278–0896
12533989  INDIANA UNIVERSITY       MARILYN GREGORY       1900 E 10TH ST       STE 419       BLOOMINGTON, IN 47406–7512

12533990    INDIANAPOLIS MARRIOTT EAST        FAIRFIELD INN & SUITES        7110 EAST 21ST
ST        INDIANAPOLIS, IN 46219
12533991    INDIANAPOLIS POWER & LIGHT        CUSTOMER SERVICE CENTER        PO BOX
110        INDIANAPOLIS, IN 46206
12533992    INDIANAPOLIS SEWING MACHINE CO        JEAN FURZE        6830 INDUSTRY PLACE #
A        INDIANAPOLIS, IN 46219
12533993    INDUSTRIAL COMMERCIAL SECURITY        SYSTEMS INC        JULIA SALAZAR        2400
COMANCHE NE        ALBUQUERQUE, NM 87107
12533994    INDUSTRIAL COMMUNICATIONS        LVYS ZANGRONIS        350 NW 215 ST        NORTH MIAMI, FL
33169
12533995    INDUSTRIAL DESIGN SOCIETY AMER        PHILIP ASSANTE        555 GROVE STREET        STE
200        DULLES, VA 20170–4728
12533996    INDUSTRIAL FABRICATORS &        INSTALLERS INC        SHANA WAYMAN        2231 CENTENNIAL
RD        STE A        SALINA, KS 67401
12533997    INDUSTRIAL PLASTIC SUPPLY INC        ANGIE URDIALES        2240 DUPONT DR        ANAHEIM, CA
92806–6104
12533998    INDUSTRY TRAINING AUTHORITY        800–7100 GRANVILLE AVENUE        RICHMOND, BC V6Y
3T6        CANADA
12533999    INDY FLOOR RESTORE        PO BOX 336        INDIANAPOLIS, IN 46206
12534000    INDY FLOOR RESTORE        SHAYLA DENNEY        1361 S MADISON AVE        PO BOX
336        INDIANAPOLIS, IN 46206
12534001    INDY POPCON        PHIL MIKESELL        212 W 10TH STREET SUITE A470        INDIANAPOLIS, IN
46202
12534002    INDYGO        34 NORTH DELAWARE STREET        INDIANAPOLIS, IN 46204
12534003    INDYGO        INDYGO CUSTOMER SERVICE CENTER        PO BOX 441689        INDIANAPOLIS, IN
46244
12534004    INEXMODA        CALLE 14        ORIETA LLINAS #40A–173        MEDILLIN(874), XX
COLOMBIA        COLOMBIA
12534005    INEZ YOUNG        1288 WEST 18TH ST        YUMA, AZ 85364
12534008    INFINCOM        CALTRONICS        10491 OLD PLACERVILLE RD        SACRAMENTO, CA 95827
12534006    INFINCOM INC        C/O FSW FUNDING        PO BOX 467        DES MOINES, IA 50302–0467
12534007    INFINCOM INC        PO BOX 63303        PHOENIX, AZ 85082
12534009    INFINITE ENERGY INC        PAYMENT CENTER        PO BOX 105247        ATLANTA, GA
30348–5247
12534010    INFINITE ENERGY INC        PO BOX 791263        BALTIMORE, MD 21279–1263
12534011    INFO USA MARKETING INC        LIBRARY INTERNET DIVISION        JEFF JONES        1020 EAST 1ST
ST        PAPILLION, NE 68046
12534012    INFOBASE LEARNING        GENERAL POST OFFICE        PO BOX 26223        NEW YORK, NY
10087–6223
12534013    INFOCUS MARKETING INC        4245 SIGLER RD        WARRENTON, VA 20187–3940
12534014    INFOGROUP        DAVID TURNER        1020 E 1ST STREET        PAPILLION, NE 68046
12534015    INFOGROUP        SHELL SIMS        PO BOX 957742        ST LOUIS, MO 63195
12534016    INFOLOCK TECHNOLOGIES        STEELE, SEAN        2900 SOUTH QUINCY STREET        SUITE
330        ARLINGTON, VA 22206
12534018    INFOR US INC        13560 MORRIS RD        STE 4100        ALPHARETTA, GA 30004
12534019    INFOR US INC        NW 7418        PO BOX 1450        MINNEAPOLIS, MN 55485–7418
12534017    INFOR US INC (OVERNIGHT)        NW 7418        1801 PARKVIEW DR        SHOREVIEW, MN
55126
12534020    INFORMA POP CULTURE EVENTS        JIM LAPORTE        101 PARAMOUNT DRIVE        STE
100        SARASOTA, FL 34232
12534021    INFORMA USA, INC.        DBA TAYLOR & FRANCIS GROUP LLC        CUSTOMER SERVICE        PO
BOX 409267        ATLANTA, GA 30384–9287
12534022    INFORMATICA CORPORATION        CHARLES HARDISON        100 CARDINAL WAY        REDWOOD
CITY, CA 94063
12534023    INFORMATICA CORPORATION        PO BOX 49085        SAN JOSE, CA 95161–9085
12534024    INFORMATICA CORPORATION        PO BOX 712512        CINCINNATI, OH 45271–2512
12534025    INFORMATICS, INC.        DBA WASP BAR CODE        BRANDON GARCIA        1400 10TH
STREET        PLANO, TX 75074
12534026    INFORMATION COMMUNICATION        ENTERTAINMENT INC        KATZ, MICHAEL        PO BOX
81516        SAN DIEGO, CA 92138–1516
12534027    INFORMATION PLANET MEXICO        CALLE ATA 527–5        ZONA CENTRO        ENSENADA, BC
22800        MEXICO
12534028    INFORMATION RECORDS ASSOCIATES        BART BENJAMIN        421 S EDDY ST        SOUTH BEND,
IN 46617
12534029    INFORMATION RECORDS ASSOCIATES        BART BENJAMIN        908 EAST WAYNE ST        SOUTH
BEND, IN 46617
12534030    INFORMATION RESOURCES INC        DEBBIE MASHBURN        4635 BITTERSWEET
RD        LOUISVILLE, KY 40218
12534031    INFOSOURCES PUBLISHING        140 NORMA RD        TEANECK, NJ 07666–4234
12534032    INGALLINA`S BOX LUNCH INC        135 S LUCILE STREET        SEATTLE, WA 98108
12534033    INGARDIA BROTHERS PRODUCE        700 SOUTH HATHAWAY ST        SANTA ANA, CA
92705–4126
12534034    INGRAM BOOKS        1 INGRAM BLVD        LA VERGNE, TN 37086
12534035    INGRAM LIBRARY SERVICES        1 INGRAM BOULEVARD        PO BOX 3006        LAVERGNE, TN
37086–1986
12534036    INGRAM MICRO INC.        55 STANDISH CT        MISSISSAUGA, ON L5R 4A1        CANADA
12534037    INGRAM MICRO INC.        MICHELLE        7451 NELSON RD        RICHMOND, BC V6W
1L7        CANADA

| | | | | |
|---|---|---|---|---|
| 12534038 | INGRAM PERIODICALS INC. | 18 INGRAM BLVD | PO BOX 7000 | LA VERGNE, TN 37066 |
| 12534039 | INGRAM PERIODICALS, INC. | PO BOX 843951 | DALLAS, TX 75284–3951 | |
| 12534040 | INGRAM PUBLISHER SERVICES | DBA PERSEUS SERVICES | 15636 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| 12534041 | INGRAM PUBLISHER SERVICES | ONE INGRAM BLVD | PUBLISHER SUPPORT | LAVERGNE, TN 37086 |
| 12534046 | INITIATIVE | 10 BAY ST | 13TH FLOOR | TORONTO, ON M5J 2S3 | CANADA |
| 12534047 | INITIATIVE | PO BOX 7247–6588 | PHILADELPHIA, PA 19170–6588 | |
| 12534048 | INITIATIVE | PO BOX 74008223 | CHICAGO, IL 60674–8223 | |
| 12534042 | INITIATIVE MEDIA CANADA INC | T08923C | DAVID PERUGINI | PO BOX 8923 STN A | TORONTO, ON M5W 2C5 | CANADA |
| 12534043 | INITIATIVE MEDIA CANADA INC | T11146U | PO BOX 11000 STATION A | TORONTO, ON M5W 2G5 | CANADA |
| 12534044 | INITIATIVE MEDIA WORLDWIDE,INC | DBA/INITIATIVE | JESSICA FRANKOVELGIA | 13801 FNB PARKWAY | OMAHA, NE 68154 |
| 12534045 | INITIATIVE SAN DIEGO | 4747 EXECUTIVE DR | STE 1080 | SAN DIEGO, CA 92121 |
| 12534049 | INKJETMALL | SALLY COFFLIN | 17 POWDER SPRINGS ROAD | EAST TOPSHAM, VT 05076 |
| 12534050 | INLAND EMPIRE MEDIA GROUP LLC | DBA INLAND EMPIRE MAGAZINE | BRENDA LORENZI | 3400 CENTRAL AVE | STE 160 | RIVERSIDE, CA 92506 |
| 12534051 | INLAND NW FRANCHISING INC | TERI WITHERS | 920 N ARGONNE RD #129 | SPOKANE VALLEY, WA 99212 |
| 12534052 | INLAND SEAFOOD | 1651 MONTREAL CIRCLE | ATLANTA, GA 30084 | |
| 12534053 | INLAND SEAFOOD | PO BOX 450669 | ATLANTA, GA 31145 | |
| 12534054 | INMOTIONNOW INC | PHIL | 215 SOUTHPORT DRIVE | SUITE 1000 | MORRISVILLE, NC 27560 |
| 12534055 | INNERSOURCE, INC. | 755 WICK AVE. | YOUNGSTOWN, OH 44505 | |
| 12534057 | INNERWORKINGS | 7503 SOLUTION CENTER | CHICAGO, IL 60677–7005 | |
| 12534058 | INNERWORKINGS | ACCOUNTS RECEIVABLE | PO BOX 30592 | NEW YORK, NY 10087–0592 |
| 12534059 | INNERWORKINGS | PO BOX 31001–1997 | PASADENA, CA 91110–1997 | |
| 12534056 | INNERWORKINGS INC | PO BOX 100612 | PASADENA, CA 91189–0612 | |
| 12534060 | INNERWORKINGS, INC. | JOE RODRIGUEZ AND KATHY BENO | 600 W CHICAGO AVE. | SUITE # 850 | CHICAGO, IL 60610 |
| 12534061 | INNERWORKS INC | ANDREW COLLINSWORTH | 10618 WIDMER RD | LENEXA, KS 66215 |
| 12534062 | INNOVATE FLORIDA PC | MARK ANDERSON | 610 S BOULEVARD | TAMPA, FL 33606 |
| 12534063 | INNOVATIVE HEALTH SOLUTIONS | MATTHEW HENLEY | 1018 SIXTH AVE SUITE A | PICAYUNE, MS 39466 |
| 12534064 | INNOVATIVE HEALTHCARE INC | 9110 PRESTWICK CLUB DR | DULUTH, GA 30097 | |
| 12534065 | INNOVATIVE INTERFACES INC | PO BOX 74008010 | CHICAGO, IL 60674–8010 | |
| 12534066 | INNOVATIVE INTERFACES INC | SALINA HERRARA | 5850 SHELLMOUND WAY | EMERYVILLE, CA 94608 |
| 12534067 | INNOVATIVE MOBILE CATERING | TONY MARINHO | 135 MAGNOLIA STREET | HOMESTEAD, PA 15120 |
| 12534068 | INNOVATIVE OFFICE SOLUTIONS | PO BOX 270107 | MINNEAPOLIS, MN 55427–0107 | |
| 12534069 | INNOVATIVE OFFICE SYSTEMS | DBA LINEAGE | ANDRIA RUSS | 1629 CROSS BEAM DRIVE | CHARLOTTE, NC 28217 |
| 12534070 | INNOVATIVE PRINT MANAGEMENT | KARBO, ALANA | 13551 W 78TH AVE. | ARVADA, CO 80005 |
| 12534071 | INNOVATIVE SYSTEMS INC | DIANE JANKOWSKI | 9880 S RIDGE VIEW DR | OAK CREEK, WI 53154 |
| 12534072 | INNOVPRO SOLUTIONS INC | CAROLYN DILLINGER | OPO BOX 51984 | IRVINE, CA 92619 |
| 12534073 | INPULSE INC | CURTIS CARRASCO | 7211 TIMBER CT | TAMPA, FL 33625 |
| 12534074 | INSAF ABDULLA | 1749 DOBBINS DR | APT 3E | CHAPEL HILL, NC 27514 |
| 12534075 | INSIDE PLANTS, INC | 2045 CALIFORNIA AVENUE | UNIT 105 | CORONA, CA 82881 |
| 12534076 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWOODY RD | ATLANTA, GA 30319 | |
| 12534077 | INSIGHT GLOBAL LLC | 4170 ASHFORD DUNWORTHY ROAD | SUITE 250 | ATLANTA, GA 30319 |
| 12534078 | INSIGHT GLOBAL LLC | PO BOX 198226 | ATLANTA, GA 30384–8226 | |
| 12534079 | INSIGHT MEDIA | 350 SEVENTH AVENUE | STE 1100 | NEW YORK, NY 10001 |
| 12534081 | INSPECTIONS, STATISTICS AND FE | DEPT OF HEALTH AND HUMAN SERV | HEATHER–WATSON–GILLIAM | 1632 MAIL SERVICE CENTER | RALIEGH, NC 27699–1632 |
| 12534082 | INSPIRATION BEVERAGE COMPANY | TOM KENNEDY | 7727 W 6TH AVE | UNIT H | LAKEWOOD, CO 80214 |
| 12534083 | INSPIREWORKS LLC | 929 VILLA GRAN WAY | FENTON, MO 63026 | |
| 12534084 | INSTANT JUNGLE INTERNATIONAL | 2560 S BIRCH STREET | SANTA ANA, CA 92707 | |
| 12534085 | INSTRUMENTAL CASTING | 3553 ATLANTIC AVENUE # 308 | LONG BEACH, CA 90807 | |
| 12534086 | INSTY–PRINTS | BUSINESS PRINTING SERVICE | 5201 WEST 73RD STREET | EDINA, MN 55439 |
| 12534087 | INTEGRA REALTY RESOURCES | GAIL HINCHBERGER | 2591 WEXFORD BAYNE RD | STE 102 | SEWICKLEY, PA 15143 |
| 12534088 | INTEGRATED CONTROLS | DAVE LEHL | 408 SE DOUGLAS ST | LEE`S SUMMIT, MO 64063 |

12534089    INTEGRATED FAMILY WELLNESS      CENTER LLC      PHILOMENA E MARCUS      8324
CONSTITUTION PLACE NE      ALBUQUERQUE, NM 87110
12534090    INTEGRATED MEDIA PUBLISHING      KRISTEN EDGINS      303 HAYWOOD RD      GREENVILLE,
SC 29607
12534091    INTEGRITY DESIGN      KNUTH, HEATHER J / PRINCIPAL      456 WASHINGTON AVE.      SUITE #
100      BRIDGEVILLE, PA 15017
12534092    INTEGRITY SOLUTION SERVICES      PO BOX 1870      ST CHARLES, MO 63302
12534093    INTEGRITY TECHNOLOGY SERVICE      JOSE G HERNANDEZ      5001 LEE HWY STE
103      ARLINGTON, VA 22207
12534094    INTERBAY FOOD COMPANY      WOLFGANG GRUETZMACHER      19210 144TH N
E      WOODINVILLE, WA 98072
12534095    INTERCAMP VIAJES      ENRIQUE IBSEN 40–3      FAY WISLICKI      MEXICO CITY
1156Q      MEXICO
12534096    INTERFORM SOLUTIONS      3444 MOMENTUM PL      CHICAGO, IL 60689–5334
12534097    INTERFORM SOLUTIONS      DBA CONSOLIDATE GRAPHIC COMM      JOE LYSAGHT      1901
MAYVIEW ROAD      PO BOX A      BRIDGEVILLE, PA 15017–0206
12534098    INTERMETRO INDUSTRIES CORP      TERENA THOMAS      651 NORTH WASHINGTON
STREET      WILKES BARRE, PA 18705
12534099    INTERMETRO INDUSTRIES CORP      TERENA THOMAS      75 REMITTANCE DR      CHICAGO, IL
60675
12534100    INTERMIX BEVERAGES      1026 CENTRAL AVE NE      MINNEAPOLIS, MN 55413
12534101    INTERMOUNTAIN GAS CO      PO BOX 5600      BISMARCK, ND 58506
12534102    INTERMOUNTAIN GAS COMPANY      ACCOUNTS RECEIVEABLE      PO BOX 7608      BOISE, ID
83707
12534103    INTERMOUNTAIN GAS COMPANY      PO BOX 5600      BISMARK, ND 58506–5600
12534104    INTERMOUNTAIN GAS COMPANY      PO BOX 64      BOISE, ID 83732
12534105    INTERNAL MEDICINE PARTNERS      RALPH RODRIGUEZ      1726 MEDICAL BLVD      STE
201      NAPLES, FL 34110
12534106    INTERNAL MEDICINE PRACTICE      8233 OLD COURTHOUSE ROAD      170      VIENNA, VA
22182
12534107    INTERNAL REVENUE SERVICE      1100 COMMERCE ST      STOP 5142 DAL      DALLAS, TX
75242–9903
12534108    INTERNAL REVENUE SERVICE      1973 NORTH RULON WHITE BLVD      OGDEN, UT
84201–0062
12534109    INTERNAL REVENUE SERVICE      7350 W CAMINO SAN XAVIER      MS 5114 GLE      GLENDALE,
AZ 85308–3733
12534110    INTERNAL REVENUE SERVICE      ACS SUPPORT      2970 MARKET ST      PHILADELPHIA, PA
19104–5002
12534111    INTERNAL REVENUE SERVICE      BRANDY T ROMERO      4041 N CENTRAL AVE      MS 5119
PHX      PHOENIX, AZ 85012–3330
12534112    INTERNAL REVENUE SERVICE      CEDRIC L HERBERT      801 TOM MARTIN
DRIVE      BIRMINGHAM, AL 352111–642
12534113    INTERNAL REVENUE SERVICE      JANICE L SHAIN      2850 NE INDEPENDENCE AVE      LEES
SUMMIT, MO 64064
12534114    INTERNAL REVENUE SERVICE      PO BOX 7346      PHILADELPHIA, PA 19101–7346
12534115    INTERNAL REVENUE SERVICE      V HERNANDEZ      1200 WATERS PL STE 108      BRONX, NY
15222–2600
12534116    INTERNATION INTERIOR DESIGN      ASSOCIATION      2424 MOMENTUM PLACE      CHICAGO,
IL 60689–5324
12534117    INTERNATIONAL BAKERS SERVICES      PAM KRAWIEC      1902 NORTH SHERIDAN
AVE      SOUTH BEND, IN 46628
12534118    INTERNATIONAL BONDED COURIERS      PO BOX 300643      JAMAICA, NY 11430–0643
12534119    INTERNATIONAL BONDED COURIERS      YVONNE JONES      152–01 ROCKAWAY
BLVD      JAMAICA, NY 11434
12534120    INTERNATIONAL BUILDING SERVICE      JIM BOYD      PO BOX 59975      DALLAS, TX
75229
12534121    INTERNATIONAL CHRIE      SAM KOHLI      2810 NORTH PARHAM ROAD      SUITE
230      RICHMOND, VA 23294
12534122    INTERNATIONAL CLINICAL EDUCATO      EDUCATORS      AMY M YALEY      PO BOX
1990      PORT TOWNSEND, WA 90368
12534123    INTERNATIONAL CODE COUNCIL INC      900 MONTCLAIR ROAD      BIRMINGHAM, AL
35213
12534124    INTERNATIONAL CODE COUNCIL INC      CASEY THOMAS      500 NEW JERSEY AVENUE
NW      6TH FLOOR      WASHINGTON, DC 20001
12534125    INTERNATIONAL CONTRACTORS INC      LIZ KOPPLIN      977 S ROUTE 83      ELMHURST, IL
60126
12534126    INTERNATIONAL DATA DEPOSITORY      3450 NW 112TH STREET      MIAMI, FL 33167
12534127    INTERNATIONAL DATA DEPOSITORY      REINA FELICIANO      5195 NW 77TH
AVENUE      MIAMI, FL 33166
12534128    INTERNATIONAL DESIGN SUPPLIES      1400 S BROADWAY      LOS ANGELES, CA 90015
12534129    INTERNATIONAL DESIGN SUPPLIES      PO BOX 15975      LOS ANGELES, CA 90015
12534131    INTERNATIONAL GOURMET FOODS      SCOTT      7520 FULLERTON RD      SPRINGFIELD, VA
22153
12534130    INTERNATIONAL GOURMET FOODS      SCOTT ALDINGER      1105 MAGNOLIA
ROAD      CHARLESTON, SC 29407
12534132    INTERNATIONAL HOTEL – CALGARY      PORTIA MANYIMBIRI      220–4TH AVENUE
SW      CALGARY, AB T2P 0H5      CANADA
12534133    INTERNATIONAL INTERIOR DESIGN      2424 MOMENTUM PL      CHICAGO, IL 60689–5324

12534134    INTERNATIONAL INTERIOR DESIGN    AISHA WILLIAMS    222 MERCHANDISE MART    STE 567    CHICAGO, IL 60654
12534135    INTERNATIONAL MARKETING GROUP    DBA GRASBY    1760 MAIN ST    WINNIPEG, MB R2V 1Z7    CANADA
12534136    INTERNATIONAL MINUTE PRESS    JOHNEL NUNES    6980 OVERLAND RD    BOISE, ID 83709
12534137    INTERNET ESCROW SERVICES    SANDRA GORDON    30318 ESPERANZA    RCHO STA MARG, CA 92688
12534138    INTERNET MEDIA INC    DEPT 2453    PO BOX 122453    DALLAS, TX 75312–2453
12534139    INTERPUBLIC GROUP OF COMPANIES    DBA INITIATIVE    PO BOX 7247–6591    PHILADELPHIA, PA 19170–6591
12534140    INTERSTATE HOTELS & RESORTS    DBA HAMPTON INN & SUITES    PITTSBURGH    1247 SMALLMAN STREET    PITTSBURGH, PA 15222
12534141    INTERSTATE PACKAGING LLC    MIKE MCMANIGAL    4761 MOLINE ST    DENVER, CO 80239
12534142    INTERTECH SECURITY LLC    C LEWIS    1501 PREBLE AVE    PITTSBURGH, PA 15233
12534143    INTERVARSITY CHRISTIAN    FELLOWSHIP USA    DAVE PAGE    430 PLAZA DR    WESTMONT, IL 60559
12534144    INTERVARSITY PRESS    PO BOX 1400    DOWNERS GROVE, IL 60515–1426
12534145    INTERVID INC    5111 PEGASUS COURT    SUITE C    FREDERICK, MD 21704
12534146    INTERVID, INC.    JAMES LEE    4650 WEDGEWOOD BLVD , STE 104    FREDERICK, MD 21703
12534147    INTIAM INC    DBA HI TECH COMMERCIAL SERVICE    CLAUDIA PEREYRA    1840 STELLA LAKE STREET    LAS VEGAS, NV 89106
12534148    INTL CODE COUNCIL INC    25442 NETWORK PL    CHICAGO, IL 60673–1254
12534149    INTL STUDENT SERVICES CENTER    CORP LTD    KEN NG    305–5811 COONEY RD    RICHMOND, BC V6X 3M1    CANADA
12534151    INTRALINKS    150 E 42ND ST 8TH FL    NEW YORK, NY 10017
12534152    INTRALINKS    PO BOX 392134    PITTSBURGH, PA 15251–9134
12534150    INTRALINKS HOLDINGS, INC    PO BOX 392134    PITTSBURGH, PA 15251
12534153    INTRANET COMMUNICATIONS GROUP    3500 NW 2ND AVENUE    UNIT # 727    BOCA RATON, FL 33431
12534154    INVOCO ENTERPRISES, INC.    DBA ACE HARDWARE–ALAMEDA    BILLING    STATION    417 SOUTH BROADWAY    DENVER, CO 80209
12534155    INVOICE INSIGHT, LLC.    7960 DONEGAN DRIVE    SUITE 228    MANASSAS, VA 20109
12534156    ION INTERACTIVE INC    ACCOUNTS RECEIVEABLE    1095 BROKEN SOUND PKWY    SUITE 200    BOCCA RATON, FL 33487
12534157    ION INTERACTIVE INC    ALISON KOHLOFF    1095 BROKEN SOUND PKWY    SUITE 200    BOCA RATON, FL 33487
12534158    IOWA AMERICAN WATER COMPANY    PO BOX 3027    MILWAUKEE, WI 53201–3027
12534159    IOWA COLLEGE STUDENT AID    COMMISSION    430 EAST GRAND AVE    3RD FL    DES MOINES, IA 50309
12534160    IOWA–AMERICAN WATER COMPANY    PO BOX 94551    PALATINE, IL 60094–4551
12534161    IOWA–AMERICAN WATER COMPANY    PO BOX 9624    CHERRY HILL, NJ 08034
12534162    IPSWITCH INC    81 HARTWELL AVENUE    LEXINGTON, MA 02421
12534163    IPSWITCH INC    PO BOX 3726    NEW YORK, NY 10008–3726
12534164    IRENE GOHR    4226 E SANTA BARBARA AV    TUCSON, AZ 85711
12534165    IRENE GOHR    4226 E SANTABARBARA AVE    TUCSON, AZ 85711
12534166    IRENE MARIE OWENS    33541 EAST LAKE JOANNA DRIVE    EUSTIS, FL 32736
12534167    IRENE T KACHLIC    DBA QUALITY DRESSERS    IRENE KACHILC    2422 SW 349TH PLACE    FEDERAL WAY, WA 98023
12534168    IRENE TOPPAR    4235 DUNEBERRY TRAIL    HUMBLE, TX 77346
12534169    IRFAN U KHAN    DBA LIONS SCHOOL SHUTTLE SVCS    IRFAN KHAN    1208 S COURTRIGHT ST    ANAHEIM, CA 92804
12534170    IRINA TIKHONOVA    1032 BUTTERNUT AVE    ROYAL OAK, MI 48073
12534171    IRIS AYALA    21467 COUNTY ROAD 455    CLERMONT, FL 34715
12534172    IRIS TURNER    300 GOWEN DRIVE    FOLKSTON, GA 31537
12534173    IRMA GIBSON    111 MEADOW GROVE COURT    LEESBURG, GA 31763
12534174    IRMA`S CLEANING SERVICES    120 MAIN AVE    STE E–1    SACRAMENTO, CA 95838
12534178    IRON MOUNTAIN    015295 COLLECTIONS CENTER DRIV    CHICAGO, IL 60693
12534179    IRON MOUNTAIN    15311 COLLECTION CENTER DRIVE    CHICAGO, IL 60693–0100
12534180    IRON MOUNTAIN    BOX 915026    DALLAS, TX 75391–5026
12534181    IRON MOUNTAIN    CUSTOMER SERVICE    1000 CAMPUS DR    COLLEGEVILLE, PA 19426
12534182    IRON MOUNTAIN    CUSTOMER SERVICE    PO BOX 27128    NEW YORK, NY 10087–7128
12534183    IRON MOUNTAIN    CUSTOMER SERVICE    PO BOX 915004    DALLAS, TX 75391–5004
12534184    IRON MOUNTAIN    PO BOX 27128    NEW YORK, NY 10087
12534185    IRON MOUNTAIN    PO BOX 3527    STATION A    TORONTO, ON M5K 1E7    CANADA
12534186    IRON MOUNTAIN    PO BOX 601002    PASADENA, CA 91189–1002
12534187    IRON MOUNTAIN    PO BOX 841709    DALLAS, TX 75284–1709
12534188    IRON MOUNTAIN    RAJ NATARAJAN    PO BOX 27128    NEW YORK, NY 10087–7128
12534175    IRON MOUNTAIN DATA PROTECTION    PO BOX 27129    NEW YORK, NY 10087–7129
12534176    IRON MOUNTAIN INFORMATION MGMT    1101 ENTERPRISE DRIVE    ROYERSFORD, PA 19468

12534177   IRON MOUNTAIN INTELLECTUAL       PROPERTY MANAGEMENT       PO BOX 27131       NEW YORK, NY 10087–7131
12534189   IRONWOOD ELECTRIC INC       JESSE CERVANTES       1239 N TUSTIN AVENUE       ANAHEIM, CA 92807
12534190   IRVINE CHAMBER OF COMMERCE       17755 SKY PARK EAST       SUITE 101       IRVINE, CA 92614
12534191   IRVINE CHAMBER OF COMMERCE       SANDRA CROUCH       2485 MCCABE WAY       SUITE 150       IRVINE, CA 92614
12534192   IRWIN & LEIGHTON, INC.       1030 CONTINENTAL DRIVE       KING OF PRUSSIA, PA 19406
12534193   ISAAC BESHAY       2200 HARBOR BLVD       SUITE 210       COSTA MESA, CA 92627
12534194   ISAAC HALFON       1447 MEDICAL PARK BLVD       SUITE 401       WELLINGTON, FL 33414
12534195   ISAACS, JON       10407 CHANDLER BLVD APT 2       NORTH HOLLYWOOD, CA 91601
12534196   ISABEL ANNE WASHBURN       6540 LAMY ST NW       ALBUQUERQUE, NM 87120
12534197   ISABEL GONZALEZ       CALLE SUAPURE RES       VALLE ARRIBA, TOP SUITES APT 34A       COLINAS DE BELLO MONTE CARACAS       CARACAS, VE 1041–056       VENEZUELA
12534198   ISANTI BBQ WOOD LLC       TONY TONG       PO BOX 295       CAMBRIDGE, MN 55008
12534199   ISEARCH FINANCE LLC       PO BOX 204653       DALLAS, TX 75320–4653
12534200   ISEARCH FINANCE LLC       SARA FRENCH       PO BOX 91572       RALEIGH, NC 27675
12534201   ISELYN DALLAS       4648 CHATTERTON WAY       RIVERVIEW, FL 33578
12534202   ISLAND CARGO SUPPORT SERVICES       FELICE NIETO       3910 COVER ST       LONG BEACH, CA 90808
12534203   ISLE OF HOPE BAPTIST CHURCH       MARSHA BROWN       22 ROSE AVENUE       SAVANNAH, GA 31406
12534204   ISOTECH PEST MANAGEMENT INC       PO BOX 4215       COVINA, CA 91723
12534205   ISOTECH PEST MANAGEMENT INC       SHEKINAH FERO       12881 RAMONA BLVD       IRWINDALE, CA 91706
12534206   ISRAEL CEBALLOS       410 E SHIP ST       UNIT 107       MILWAUKEE, WI 53212
12534207   ISRAEL SAUCEDO       102 ANSLEY AVE       TIPTON, GA 31793
12534208   ISRAEL WOJNOWICH       2765 BAYSIDE DR S       ST PETESBURG, FL 33705
12534209   ISTANDARD       DON GERARD DI NAPOLI JR       28 MALCOLM COURT       CLIFTON, NJ 07013
12534210   IT PRODUCTS INC       JAMIE CODY       350 ORANGE LANE       SUITE 1000       CASSELBERRY, FL 32707
12534211   IT SUPPLIES INC       DBA ATLEX       5100 NEWPORT DR STE 6       ROLLING MEADOWS, IL 60008
12534212   ITALIAN CONFERENCE CENTER INC       PATRICK MORGAN       631 E CHICAGO ST       MILWAUKEE, WI 53202
12534213   ITALIAN CULTURAL       SOCIETY       3075 SLOCAN STREET       VANCOUVER, BC V5M 3E4       CANADA
12534214   ITC SYSTEMS       2303 CAMINO RAMON SUITE 142       SAN RAMON, CA 94583
12534215   ITC SYSTEMS       ADDRESS UNAVAILABLE AT TIME OF FILING       SHARON RIPPA
12534216   ITC SYSTEMS       ANITA KLEINE       800 FEE FEE ROAD       MARYLAND, MO 63043
12534217   ITECH US INC       30 COMMUNITY DR       STE 5       ATTN KNOWLEDGEWAVE       SOUTH BURLINGTON, VT 05403
12534218   ITHAKA       MONICA SMITH       PO BOX 30959       NEW YORK, NY 10087–0959
12534219   ITK TECHNOLOGIES LLC       DEB PIEPER       410 PEACHTREE PKWY       STE 4245       CUMMING, GA 30041
12534220   ITOYA       800 SANDHILL AVENUE       CARSON, CA 90746
12534221   ITOYA       CUSTOMER SERVICE       P O BOX 30150       8602 GRANVILLE ST.       VANCOUVER, BC V6P 5A1       CANADA
12534222   ITW FOOD EQUIPMENT GROUP LLC       DBA HOBART       BRENDA       5100 WEST AMELIA EARHARRT DR       SALT LAKE CITY, UT 84116
12534223   ITW FOOD EQUIPMENT GROUP LLC       PO BOX 2517       CAROL STREAM, IL 60132–2517
12534224   IVETTE CARDONA RUELLE       5988 BENT PINE DR       APT 183       ORLANDO, FL 32822
12534225   IVONNE CARI BERMUDEZ       2807 N MCVICKER       APT 1N       CHICAGO, IL 60634
12534226   IVY SOFTWARE INC       FEREBEE SMITH       1146 RICHMOND TAPPAHANNOCK HWY       MANQUIN, VA 23106
12534227   IVY SOFTWARE INC       PO BOX 15776       RICHMOND, VA 23227
12534228   IYER PEDIATRIC CARE CLINIC       RAJARAMAN IYER       10006 TANGLEWOOD CT       MUNSTER, IN 46321
12534229   IZOTOPE       ALEX PIRROTTA       60 HAMPSHIRE STREET       CAMBRIDGE, MA 02139
12534230   IZOTOPE       PO BOX 674958       DETROIT, MI 48267
12534232   IZZY MAXWELL       19 TREMONT ST       CAMBRIDGE, MA 02139
12534231   IZZY MAXWELL       19 TREMONT ST #4       CAMBRIDGE, MA 02139
12534233   J & J DISPLAY       PO BOX 237       SEAFORD, DE 19973
12534234   J & J TEMP CONTROL STORAGE       1680 4TH AVE       STE B       NEWPORT, MN 55055
12534235   J & J TEMP CONTROL STORAGE       910 1ST ST       NEWPORT, MN 55055
12534236   J & L GLASS INC       JOHN SHEALY       PO BOX 22636       SAVANNAH, GA 31403
12534237   J AMBROGI FOOD DIST INC       1400 METROPOLITAN AVE       PO BOX 38       THOROFARE, NJ 08086
12534238   J B PRINCE COMPANY, INC.       ACCOUNTING       36 EAST 31ST STREET       NEW YORK, NY 10016
12534239   J DAVID BAXTER       11 HARBOR VIEW COURT       SAVANNAH, GA 31411
12534240   J DEVITT KRAMER       151 LAUREL OAK DRIVE       SEWICKLEY, PA 15143
12534241   J H LARSON COMPANY       10200 51ST AVENUE NORTH       PLYMOUTH, MN 55442
12534242   J MARSHALL DENT III       MARSHALL       410 SOUTH COLT       FLORENCE, SC 29501
12534243   J MARZICH DESIGN INC       JOHN S MARZICH       25 CANTAR STREET       RANCHO MISSION VIEJO, CA 92694

12534244    J MIKE WHITE        905 COUNTRY CLUB ROAD        CELBURNE, TX 76033
12534245    J ROBERT YOHMAN        11914 ASTORIA BLVD STE #490        HOUSTON, TX 77089
12534246    J SQUARED INC        DBA UNIVERSITY LOFT CO        2588 JANNETIDES BLVD        GREENFIELD, IN 46140
12534247    J THOR PRODUCTIONS INC        6870 142ND AVENUE NORTH        LARGO, FL 33771
12534248    J THOR PRODUCTIONS INC        GOGOLEN, KATE        2350 22ND ST. N        ST. PETERSBURG, FL 33713
12534249    J W CARRIGAN LLC        HEATHER FAY        8 UNION HILL RD        SUITE 100        WEST CONSHOHOCKEN, PA 19428
12534250    J'S MAINTENANCE SERVICE INC        CHRIS WALDHEIM        3550 FOOTHILL BLVD        GLENDALE, CA 91214
12534251    JAB SOLUTIONS INC        455 37TH AVENUE NE SUITE B        COLUMBIA HEIGHTS, MN 55421
12534252    JAB SOLUTIONS INC        DENISE        1701 E HENNEPIN AVE        SUITE 150        MINNEAPOLIS, MN 55414
12534253    JABAR WILLIAMS        1044 N E 208 STREET        NORTH MIAMI BEACH, FL 33179
12534254    JABBOUR CORPORATION        21 UNIVERSITY AVENUE NE        MINNEAPOLIS, MN 55413
12534255    JABLONSKI, DEBRA        DBA DAVID'S CATERING        2218 SPRING STREET        PITTSBURGH, PA 15210
12534256    JABURG & WILK PC        3200 N CENTRAL AVE STE 2000        PHOENIX, AZ 85012
12534257    JACEY ROSS        972 CONNELL ST        MECHANICSBURG, PA 17055
12534258    JACK ELKA PHOTOGRAPHY        PO BOX 582        ANNA MARIA, FL 34216
12534259    JACK G FAUP MD, PA        1515 PARK CENTER DRIVE        SUITE 2I        ORLANDO, FL 32835
12534260    JACK HILL SENATE CAMPAIGN        PO BOX 486        REIDSVILLE, GA 30453
12534261    JACK NADEL INTERNATIONAL        ILLENE CHAIT        9950 JEFFERSON BLVD        CULVER CITY, CA 90232-3575
12534262    JACK SIMPSON        WARREN COUNTY SHERIFFS OFFICE        C/O SGT BRIAN HOUNSHELL        550 JUSTICE DR        LEBANON, OH 45036
12534263    JACK WILCOX        619 RIVA RIDGE ROAD        SNEADS FERRY, NC 28460
12534264    JACK WILSON CLELAND        208 CATES POND CT        SPARTANBURG, SC 29301
12534265    JACKLEY BRAND AND LOGO LLC        BRIAN D JACKLEY        2095 JUNCO TRAIL        LAKEVILLE, MN 55044
12534266    JACKLEY-ALLEN, KELSEY        20925 JUNCO TRAIL        LAKEVILLE, MN 55044
12534267    JACKSON COUNTY        415-E 12TH ST        KANSAS CITY, MO 64106
12534268    JACKSON COUNTY        PO BOX 219533        KANSAS CITY, MO 64121-9533
12534270    JACKSON LEWIS        220 HEADQUARTERS PLAZA        EAST TOWERS 7TH FLOOR        MORRISTOWN, NJ 07960
12534269    JACKSON LEWIS LLP        CHRISTINA FORLENZA        1133 WESTCHESTER AVENUE        SUITE S125        WEST HARRISON, NY 10604
12534271    JACKSON MEDICAL TECHNOLOGIES        JACK HABLNAK        4187 BRYCE CIRCLENW        MASSILLON, OH 44646
12534272    JACKSON MEMORIAL BAPTIST CHURCH        LINDSEY S JORDAN        534 FAIRBURN ROAD NW        ATLANTA, GA 30331
12534273    JACKSON RIKER        1675 23RD AVENUE        SAN FRANCISCO, CA 94122
12534274    JACKSON-BELDEN CHAMBER OF COMMERCE        JENNIFER ROMAN        5735 WALES AVENUE        MASSILLON, OH 44646
12534275    JACKSONVILLE REGIONAL CHAMBER        3 INDEPENDENT DR        JACKSONVILLE, FL 32202
12534276    JACLYNN BRENNAN        224 WEST 30TH STREET APT 4W        NEW YORK, NY 10001
12534277    JACOB ALVAREZ        8261 NORTON AVE # 4        WEST HOLLYWOOD, CA 90046
12534278    JACOB LEVY        32515 SILVERCREEK WAY        WESLEY CHAPEL, FL 33545
12534279    JACOB M DOERR        17 GREEN OAK DR        CORAOPOLIS, PA 15108
12534280    JACOB MICHAEL SPROUSE        1172 MARKET ST        FORT MILL, SC 29708
12534281    JACOB TYLER BRAND & DIGITAL        AGENCY        LES KOLLEGIAN        6863 FRIARS ROAD        SUITE 101        SAN DIEGO, CA 92108
12534282    JACOBS CLINIC        403 LISTER ST        SUITE A        WAYCROSS, GA 31501
12534283    JACOBS, MICHAEL        6013 BELLADONNA        EL PASO, TX 79924-5048
12534284    JACOBSON CAPITAL SERVICES        PO BOX 693        CROMPOND, NY 10517-0693
12534285    JACQUARD INKJET FABRIC SYSTEMS        SANDY TUTTLE        449 ALLAN CT        PO BOX 426        HEALDSBURG, CA 95448
12534286    JACQUELINE BELISLE        12150 SEMINOLE BLVD        LARGO, FL 33778
12534287    JACQUELINE CARLETON        1126 ABBOTT AVE        SPRING HILL, FL 34609-5803
12534288    JACQUELINE CARLETON        JACQUELINE        1126 ABBOTT AVENUE        SPRING HILL, FL 34609
12534289    JACQUELINE M ROZIER        206 BEECHWOOD LANE        STONE MOUNTAIN, GA 30087
12534290    JACQUELINE MOORE        107 CASTLE HARBOR DRIVE        SUMMERVILLE, SC 29483
12534291    JACQUELINE NOBLE DESCHENES        22099 ELMIRA BLVD        PORT CHARLOTTE, FL 33052
12534292    JACQUELINE SULTON MD        JACQUELINE SULTON        5297 SANDY SHORES COURT        LITHONIA, GA 30038
12534293    JACQUELINE TAN        349A FENTON STREET        NEW WESTMINSTER, BC V3M 5J1        CANADA
12534294    JACQUELINE WYNN        2043 IMPERIAL CIR        NAPLES, FL 34110
12534295    JACQUELINE YUE        50 BAYARD STREET #4R        NEW YORK, NY 10013
12534296    JACQUELYN S KEMMERER        2000 FREDERICK DR        DODGE CITY, KS 67801
12534297    JACQUELYNE BAILEY        351 KNOLLWOOD TRAIL        RICHMOND HEIGHTS, OH 44143
12534298    JACQUI IRWIN FOR ASSEMBLY 2016        400 CAPITOL MALL        STE 1545        SACRAMENTO, CA 95814
12534299    JACQUOLYN JO EARLY        78 PHILLIPS 217 RD        WEST HELENA, AR 72390
12534300    JADE F BAGLEY        6048 RALIEGH ST        ORLANDO, FL 32835

12534301    JADE GRIFFIN MCFARLAND        1935 COOL SPRINGS ELLENTON RD        NORMAN PARK, GA 31771
12534302    JAGDEEP S CHADHA        1318 ROSALIE ST        HOUSTON, TX 77004
12534303    JAI BIRD PRODUCTIONS        9349 N JOYCE AVE        MILWAUKEE, WI 53224
12534304    JAIME BIMSTEIN        1776 SAGE TREE COURT        CHULAVISTA, CA 91913
12534305    JAIRO DELATLOZ        JAIRO DELATLOZ JR        12743 HUNT CLUB RD N        JACKSONVILLE, FL 32224
12534306    JAISY J VARGES        629 CHARLESTON OAKS DRIVE        BALLWIN, MO 63021
12534307    JALUFKA, FRANK        22112 VERBENA PARKWAY        SPICEWOOD, TX 78669–6305
12534308    JAMES A ELVIS III        1918 DURANT CEMETERY RD        JOHNSONVILLE, SC 29555
12534309    JAMES A KINNEY        5111 GREENBROOK DR        CHARLOTTE, NC 28205
12534310    JAMES A SOTROP        19021 N DALE MABRY HWY        LUTZ, FL 33548
12534311    JAMES A STOCKS        254 WEBBER RD        GAFFNEY, SC 29341
12534312    JAMES A TERRELL        422 WOODLAND RD        SEWICKLEY, PA 15143
12534313    JAMES ALTON CALLIS JR        121 BRADFORD CT        SAVANNAH, GA 31404
12534314    JAMES BAKKE        502 BELLEVUE AVE E        APT 203        SEATTLE, WA 98102
12534315    JAMES BEARD FOUNDATION        6 W 18TH ST        10TH FL        NEW YORK, NY 10011
12534316    JAMES BEGIN        30 JACOBS CIR        RICHMOND HILL, GA 31324
12534317    JAMES C HOBBY        195 HUBBARD ROAD        WOODSTOCK, GA 30188
12534318    JAMES CAMPBELL PRODUCTIONS        JAMES        410 N ROSSMORE AVE 505        LOS ANGELES, CA 90004
12534319    JAMES D AMOS        20540 W 219TH TERRACE        SPRING HILL, KS 66083
12534320    JAMES DOUGLAS        103 PINE VALLEY ROAD        ROME, GA 30165
12534321    JAMES E VONSICK        PO BOX 3145        LOUISVILLE, KY 40201–3145
12534322    JAMES ELECTRONICS        DBA JAMECO ELECTRONICS        ROHANI SINGH        1355 SHOREWAY ROAD        BELMONT, CA 94002
12534323    JAMES F ROHAN JR        3 VINE ST        WAKEFIELD, MA 01880
12534324    JAMES FRANK        ON 316 LEONARD ST        WINFIELD, IL 60190–1129
12534325    JAMES G WARE        GREGG WARE        1013 THURMAN RD        SAN MARCOS, TX 78888
12534326    JAMES GRZECH        445 QUAIL POINTE DRIVE        FLORENCE, SC 29501
12534327    JAMES HILLER        KATHY BIGGERS        1094 BERMUDA RUN ROAD        STATESBORO, GA 30458
12534328    JAMES J HYNICK DO PA        301 EAST STATE ROAD, 434        LONGWOOD, FL 32750
12534329    JAMES KING        103–1133 BARCLAY STREET        VANCOUVER, BC V6E1G8        CANADA
12534330    JAMES L KNIGHT INTERNATIONAL CENTER        KATE JAMES        400 SE 2ND AVENUE        LEVEL 4        MIAMI, FL 33131
12534331    JAMES MACOOL        765 DOUGLAS AVE        ALTAMONTE SPRINGS, FL 32714
12534332    JAMES PAICK        520 E GLENOAKS BLVD        UNIT C        GLENDALE, CA 91207
12534333    JAMES PUBLISHING        3505 CADILLAC AVE        STE P–101        COSTA MESA, CA 92626
12534334    JAMES R EISENBERG PHD        5191 BLAIR ROAD        PERRY, OH 44081
12534335    JAMES R HARRELL        907 SANDPIPER ROAD        SAVANNAH, GA 31410
12534336    JAMES R MCMAHON        236 HARE ST        SUMTER, SC 29150
12534337    JAMES RIVER AIR CONDITIONING        CLIF GILSON        1905 WESTMORELAND ST        RICHMOND, VA 23230
12534338    JAMES RONALD STEPHENS        PO BOX 7085        SAVANNAH, GA 31418
12534339    JAMES S MCGRATH        AMANDA ZACHARY        624 WEST MAIN ST        YADKINVILLE, NC 27055
12534340    JAMES S PRIME        8150 ROYAL PALM BLVD #101        CORAL SPRINGS, FL 33065
12534341    JAMES SCALES DANIEL        721 E 10TH STREET        ANNISTON, AL 36207
12534342    JAMES SCOTT FRAMPTON        DOLLY FRAMPTON        8 AUGUSTA DR        STAFFORD, VA 22556
12534343    JAMES STANLEY SINCLAIR MD        PENNY ADAMS        306 WESTSIDE DRIVE        DOUGLAS, GA 31533
12534344    JAMES W CARPENTER        1201 GREYSTONE PL        MANHATTAN, KS 66503
12534345    JAMES WANNEY        3657 KIPLING AVENUE        BERKLEY, MI 48072
12534346    JAMES WATERS        2671 SKYVIEW GLEN CT        HOUSTON, TX 77047
12534347    JAMES WESTON        200 LAMB CIRCLE #330        CHRISTIANSBURG, VA 24073
12534348    JAMES WRIGHT        364 LONG ROAD        TULLY, NY 13159
12534349    JAMES Y TAYLOR        526 EAST 8TH STREET        LEADVILLE, CO 80461
12534350    JAMES ZUCCONI        THE PEDIATRIC COTTAGE        7007 NORTH FREEWAY STE305        HOUSTON, TX 77076
12534351    JAMES, GERALDINE S        PO BOX 4569        HAGATNA, GU 96932
12534352    JAMES, QUINTEZ        20189 CHEROKEE ST        DETROIT, MI 48219
12534353    JAMESNET INC        JAMES BRUCE        6119 GREENVILLE AVE #119        DALLAS, TX 75206
12534354    JAMESTOWN DISTRIBUTORS        17 PECKHAM DRIVE        BRISTOL, RI 02809
12534355    JAMESTOWN SOUTH SHORE CENTER        TJ MURPHY        523 SOUTH SHORE CENTER WEST        ALAMEDA, CA 94501
12534356    JAMEX INC        2415 N TRIPHAMMER ROAD        ITHACA, NY 14850
12534357    JAMF SOFTWARE LLC        ASHLEY ARENDS        100 WASHINGTON AVE S        SUITE 1100        MINNEAPOLIS, MN 55401
12534358    JAMF SOFTWARE LLC        NW 6335        PO BOX 1450        MINEAPOLIS, MN 55485
12534359    JAMIE ANTONICK        6587 N LAKEWOOD AVE #3        CHICAGO, IL 60626
12534360    JAMIE GIBBS        370 HIGHLAND GOLF DR        FLAT ROCK, NC 28731
12534361    JAMIE L CARSON        2501 S ROANOKE ST        GILBERT, AZ 85295
12534362    JAMIE L KILCOYNE        339 AMBERLEAF WAY        SIMPSONVILLE, SC 29681
12534363    JAMIE LAMANNA        14199 WEYMOUTH RUN        ORLANDO, FL 32828
12534364    JAMIE MATTSON        1458 WESTERN AVE        GRAFTON, ND 58237
12534365    JAMIE RAY        877 CRESCENT BLVD        GLEN ELLYN, IL 60137

12534366   JAMIE RENEE SMITH       6255 W ARBY AVE       323       LAS VEGAS, NV 89118
12534367   JAMIE VIVAS       22 MOONRIDGE CT       AZUSA, CA 91702
12534368   JAMIL EL–SHAIR       PO BOX 351       632 N COASTAL HWY       MIDWAY, GA 31320
12534369   JAMMAL ENGINEERING INC       1910 W KENNEDY BLVD       TAMPA, FL 33606
12534371   JAMS       18881 VON KARMAN AVE       SUITE 350       IRVINE, CA 92612
12534370   JAMS INC       PO BOX 845402       LOS ANGELES, CA 90084
12534372   JAMS, INC.       VICKI L JOHNSTON       1801 OLYMPIC BLVD       FILE 1750       PASADENA, CA 91199
12534373   JAMY M HURREN       JAMY HURREN       PO BOX 2985       SALINA, KS 67402–2985
12534374   JAN FAUST       915 MIDDLE RIVER DR       STE 201       FORT LAUDERDALE, FL 33304
12534375   JANA ANTONELLI       749 HEATHROW LANE       PALM HARBOR, FL 34683
12534377   JANCOA JANITORIAL SERVICES       5235 MONTGOMERY RD       CINCINNATI, OH 45212
12534378   JANCOA JANITORIAL SERVICES       PO BOX 643326       CINCINNATI, OH 45264–3326
12534376   JANCOA JANITORIAL SERVICES INC       PO BOX 932618       CLEVELAND, OH 44193
12534379   JANE ADAMSKI       12892 96TH ST NE       OTSEGO, MN 55330
12534380   JANE BLACKWELL       6 DORSET CT       SAVANNAH, GA 31410
12534381   JANE MALOUF       55 N WEST END RD       ROSELLE, IL 60172
12534382   JANE ROSE REPORTING INC       2547 STATE ROUTE 35       STE 1       EVERGREEN PLAZA       LUCK, WI 54853
12534383   JANE ROSE REPORTING INC       74 FIFTH AVE       NEW YORK CITY, NY 10011
12534384   JANELLE BETTIS       2002 PEACEFUL WAY       APT P2       ODENTON, MD 21113
12534385   JANET B GOFF       108 BROKEN RIDGE CT       GREENWOOD, SC 29646
12534386   JANET BUSKEY       REVENUE COMMISSIONER       MONTGOMERY COUNTY       PO BOX 1667       MONTGOMERY, AL 37102–1667
12534387   JANET COOPER       8529 SVL BOX       VICTORVILLE, CA 92395
12534388   JANET ELAINE SHORT       4311 56TH PLACE       TULSA, OK 74135
12534389   JANET FISHER       1015 E ELLSWORTH AVE       SALINA, KS 67401
12534390   JANET G SNIDER       16100 SHERFIELD       SOUTHFIELD, MI 48075
12534391   JANET S DAY       530 PARKBROOK TRACE       ALPHARETTA, GA 30004
12534392   JANET WANG       1280 ADDERLEY ST       NORTH VANCOUVER, BC V7L 1T7       CANADA
12534393   JANETTA MARON       1838 ADAM CLAYTON       POWELL JR BLVD       APT 11       NEW YORK, NY 10026
12534394   JANETTE DUNLAP       2206 SNOWCREEK CT       JACKSONVILLE, FL 32221
12534401   JANI–KING       JILL HILL       PO BOX 847609       DALLAS, TX 75284–7609
12534400   JANI–KING OF LOUISVILLE       TINA REGGIO       609 RELIABILITY CIR       KNOXVILLE, TN 37932
12534395   JANICE EDENFIELD       106 GLENDALE DRIVE       LAGRANGE, GA 30240
12534396   JANICE HOWARD       1132 STEEPLECHASE DR       FLORENCE, SC 29501
12534397   JANICE MILLER       108 DANA DR       MONACA, PA 15061
12534398   JANICE SHARKEY       7800 SHALLOWBROOK COURT       SEVERN, MD 21144
12534399   JANIE LEVY UNIT       SPFLD COLLECTION ENFORCEMENT       ILLINOIS DEPARTMENT OF REVENUE       PO BOX 19035       SPRINGFIELD, IL 62794–9035
12534402   JANINE BURGHER–JONES       6811 RANCH FORREST DRIVE       COLUMBUS, GA 31904
12534403   JANIS EILEEN ENCAPERA       4 KEELSON LANE       SAVANNAH, GA 31411
12534404   JANIS LILES MONTGOMERY       238 MARY CHARLES COURT       WINNSBORO, SC 29180
12534405   JANIS P PUGLISI       118 HARMON DR       THOMASVILLE, NC 27360
12534406   JANISTRES TEEMER       127 CEDARMONT WAY       DALLAS, GA 30132
12534407   JANOWSKI, BARBARA A       210 SIXTH AVENUE, 33RD FLOOR       PITTSBURGH, PA 15222–2603
12534408   JAPAN SYSTEMS INC       316–515       WEST PENDER ST       VANCOUVER, BC V6B 6H5       CANADA
12534409   JARED BOSTROM       28 SUZANNE AVE       VADNAIS HEIGHTS, MN 55127
12534410   JARETT FERENC KIEFEL       4901 E PATRICK HENRY HIGHWAY       BURKEVILLE, VA 23922
12534411   JARETT METCALFE       660 NOOTKA WAY #606       PORT MOODY, BC V3H 0B7       CANADA
12534412   JARISA PEREZ ISASI       930 SW 139 AVENUE       MIAMI, FL 33184
12534413   JAROTH, INC.       DBA PACIFIC TELEMANAGEMENT SVC       CHRIS       2001 CROW CANYON RD       STE 200       SAN RAMON, CA 94583
12534414   JARROD DWAYNE KANADY       2403 WOOD DUCK DR       GRAHAM, NC 27253
12534415   JARROD PARKS       1925 MONROE DRIVE       APT 1245       ATLANTA, GA 30324
12534416   JARROD W TAYLOR       21280 GRISHAM RD       ATHENS, AL 35614
12534417   JASMIN KADRIBASIC       380 NW 67TH ST #205       BOCA RATON, FL 33487
12534418   JASMINE PEREZ       4509 CONCORD PLACE       MAYS LANDING, NJ 08330
12534419   JASNA SULENTIC       975 CRYSTAL COURT       COQUITLAM, BC V3C 5X5       CANADA
12534420   JASNETH JAMES       3301 WOODVILLE ROAD       AUGUSTA, GA 30909
12534421   JASON BROWN       14 LINCOLN WOODS LANE       APT 14       WATERVILLE, ME 04901
12534422   JASON C CRITTENDEN       10356 AGECROFT MANOR CT       MECHANICSVILLE, VA 23116
12534423   JASON C VALLEE       4 LOGAN LANE       LEBANON, NH 03766
12534424   JASON CESARIO       39 COUNTY ROAD 617       CORINTH, MS 38834
12534425   JASON EDWARD STEPHENS       334 COLD SPRINGS CT       GROVETOWN, GA 30813
12534426   JASON FALK       96 STEUBEN ST 2D       BROOKLYN, NY 11205
12534427   JASON GONZALEZ       DBA MAIDS PERFECT       CUSTOMER SERVICE       27650 BUCKSKIN DR       CASTAIC, CA 91384
12534428   JASON Q WILSON ESQ       29193 NORTHWESTER HWY #563       SOUTHFIELD, MI 48034
12534429   JASON STANLEY BOX       5172 LOTT RD       MOBILE, AL 36613
12534430   JASON W SCHEIER       1501 W ALAMEDA AVE       APT C       BURBANK, CA 91506
12534431   JASON`S DELI       117 LOUIS HENNA BLVD       SUITE 110       ROUND ROCK, TX 78664
12534432   JASON`S DELI       2400 BROADWAY ST       BEAUMONT, TX 77702

12534433   JASON`S DELI          DEPARTMENT #271      PO BOX 4869       HOUSTON, TX 77210–4869
12534434   JATHAN R SHOW       DBA JJ LAWN CARE     8193 E CRAWFORD       SALINA, KS 67401
12534435   JAUNITA NORRIS      155 VALLEY RD      TOCCOM, GA 30527
12534436   JAVARIA JABEEN      4931 LONG PRAIRIE RD SUITE 300      FLOWER MOUND, TX 75028
12534437   JAY FISHER MD      5491 PUTNAM DR      WEST BLOOMFIELD, NM 48323
12534438   JAY MEDICAL REHAB WORKS PC      SANJAY NARIAM      3457 LAWRENCEVILLE SUWANEE
RD      SUITE # C      SUWANEE, GA 30024
12534439   JAY W FLOYD      106 SHOPPERS WAY      SUITE 1      BRUNSWICK, GA 31525      GABON
12534440   JAZMYN DUPUIS      131 BELLEVUE RD      LYNN, MA 01904
12534441   JB DENNY COMPANY      TODD NORFLEET      4216 VIRGINIA BEACH BLVD      STE
220      VIRGINIA BEACH, VA 23452
12534442   JBD BUSINESS SYSTEMS LLC      DBA AFFORDABLE LIBRARY PRODUCT      GARY
SLOAN      101 LINCOLN PKWY      EAST ROCHESTER, NY 14445
12534443   JBJ ELECTRIC CO LLC      DAN ROTH      1930 S ALMA SCHOOL RD      STE A115      MESA, AZ
85210
12534444   JC LEWIS PRIMARY HEALTH CARE CENTER INC      HILTON FORDHAM      125 FAHM
STREET      SAVANNAH, GA 31401
12534445   JC PARTY RENTALS      ALEX URQUILLA      11562 VANOWEN ST      NORTH HOLLYWOOD, CA
91605
12534446   JCX EXPENDABLES      ZACK LIPSON      3050 23RD ST      SAN FRANCISCO, CA 94110
12534447   JD ANDERSON PLLC      JACOB ANDERSON      182 S 1450 E      HYRUM, UT 84319
12534448   JDMC INC      DBA KLEPPERS SECURITY SOURCE      JOHN E TRONE      117 E KING
ST      YORK, PA 17401
12534449   JE MODEL MANAGEMENT INC      323 GEARY STREET      SUITE 302      SAN FRANCISCO, CA
94102
12534450   JEA      21 WEST CHURCH STREET      JACKSONVILLE, FL 32202
12534451   JEA      BERNADETTE MCQUAIG      21 WEST CHURCH STREET      T–15      JACKSONVILLE, FL
32202–3139
12534452   JEA      PO BOX 45047      JACKSONVILLE, FL 32232–5047
12534453   JEAN ANDERSON      CANGO HILL RD      PAVAIAI BOX 552      PAGO PAGO, AS 96799
12534454   JEAN F STANKO      605 CRESTVIEW RD      ANNISTON, AL 36207
12534455   JEAN GREEN–BLAIR      52 CABELLO ST      PUNTA GORDA, FL 33983
12534456   JEAN Y MONICE MD PA      DIEUNITE DUR      1825 FOREST HILL BLVD      SUITE 101      WEST
PALM BEACH, FL 32406
12534460   JEAN–FELERT CADEY MD      PO BOX 2204      LAKE CITY, FL 32056
12534465   JEAN–NOEL DERVAL      282 HORIZON POINTE CIRCLE      HENDERSON, NV 89012
12534457   JEANETTE LOUISE CONNELL      6072 SUNTAN CIRCLE      PENSACOLA, FL 32526
12534458   JEANETTE MCKIDD      1112 N SANTA FE AVE      COMPTON, CA 90221
12534459   JEANETTE NUNEZ      MARK ANDERSON      2820 SW 140 AVE      MIAMI, FL 33175
12534461   JEANNE ANNE ABDOU      3617 SE 2ND PLACE      CAPE CORAL, FL 33904
12534462   JEANNE BENSON      15 CR 2121      BOONEVILLE, MS 38801
12534463   JEANNE KNOTEK      7992 MAJESTIC OAKS TRAIL      BROADNEW HTS, OH 44197
12534464   JEANNE TAYLOR      1553 WHITESAILS DR      BOWEN ISLAND, BC V0N1G2      CANADA
12534465   JEANNETTE MARIO LOPIANO      14610 AERIES WAY DR      FORT MYERS, FL 33912
12534467   JEFAIRJIAN, JEANETTE      3021 IRONWOOD CIR      SCRANTON, PA 15644
12534468   JEFF & TONY`S DSD LLC      MITCHELL      3852 COLLECTIONS CENTER DRIVE      CHICAGO, IL
60693
12534469   JEFF & TONY`S DSD LLC      PAYL MAYEMURA      211 W ORANGE GROVE AVE      BURBANK,
CA 91502
12534470   JEFF BROCK      113 MARY ROAD      CHERAW, SC 29520
12534471   JEFF DUROSKO COMMUNICATIONS      JEFF DUROSKO      1616 NORMAN
DRIVE      SEWICKLEY, PA 15143
12534472   JEFF GUILLORY JR      837 N MAIN ST 118      LUMBERTON, TX 77657
12534473   JEFF JESMER      10780 CARROL LN      NORTHGLEN, CO 80233
12534474   JEFF KELLEY      2605 MONROE AVE      SAN DIEGO, CA 92116
12534475   JEFF KUO      2733 BEECH LANE      PAMPA, TX 79065
12534476   JEFF MODAFF      10334 ADDISON LAKES DR      JACKSONVILLE, FL 32257
12534477   JEFF THE PLUMBER INC      1100 TOWER DR      AKRON, OH 44310
12534478   JEFFERSON C JONES II MD      8408 MIDLAND RD      MIDLAND, GA 31820
12534479   JEFFERSON CO DEPT OF REVENUE      JEFFERSON COUNTY      PO BOX 12207      BIRMINGHAM,
AL 35202–2207
12534480   JEFFERSON CO DEPT OF REVENUE      PO BOX 830710      BIRMINGHAM, AL 35283–0710
12534481   JEFFERSON COUNTY CLERK      716 RICHARD ARRINGTON JR BLVD      BIRMINGHAM, AL
35203
12534482   JEFFERSON COUNTY CLERK      PO BOX 1310      BESSEMER, AL 35021
12534483   JEFFERSON COUNTY SHERIFF      PO BOX 70300      LOUISVILLE, KY 40270–0300
12534484   JEFFERY DAVIS      10646N W 7TH AVE      APT203      LAKEWOOD, CO 80215
12534485   JEFFERY HOLMES      2506 WINGING CREEK      FRESNO, TX 77545
12534486   JEFFREY A DEANE      1106 5TH AVE      LONGMONT, CO 80501
12534487   JEFFREY A WISNIEWSKI      7457 PENFIELD CT      PITTSBURGH, PA 15208
12534488   JEFFREY ALLAN JOHNSON      8649 ISLAND DR S      SEATTLE, WA 98118
12534489   JEFFREY ARNOVITZ      11014 DETROIT AVE #6      CLEVELAND, OH 44102
12534490   JEFFREY BALSZ      2377 W FOOTHILL BLVD      STE 11      UPLAND, CA 91786
12534491   JEFFREY BROCKHAUS      DBA BROCKHAUS UPHOLSTERY CLEAN      3537 EPLEY
ROAD      CINCINNATI, OH 45247
12534492   JEFFREY CLAY      1430 PLAZA SECA      SIERRA VISTA, AZ 85635
12534493   JEFFREY D FUGATE      281 TERRACE VIEW DR      HAZARD, KY 41701
12534494   JEFFREY DAY      3562 OLD LIGHTHOUSE CIRCLE      WELLINGTON, FL 33414

12534495   JEFFREY L HELLMER      JEFFREY HELLMER      608 TERRELL HILL DR      AUSTIN, TX 78704
12534496   JEFFREY LEATHERMAN      1504 META COURT      HIGH POINT, NC 27265
12534497   JEFFREY LUZIUS      612 ASHTON OAK DR      PLATTVILLE, AL 36066
12534498   JEFFREY M COLLIER MD LLC      12337 HANCOCK ST      SUITE 18      CARMEL, IN 46032
12534499   JEFFREY MANGANELLO      10 WATERSIDE PLACE      PITTSBURGH, PA 15222
12534500   JEFFREY MARTIN PHILLIPS      5451 MILLENIA LAKE BLVD 414      ORLANDO, FL 32839
12534501   JEFFREY MARTIN PHILLIPS      6142 WESTGATE DRIVE      UNIT 202      ORLANDO, FL 32835
12534502   JEFFREY MICHAEL HUNTER      208 N 12TH ST      BELLEVUE, IA 52031
12534503   JEFFREY PAUL MACE      39785 S OLD ARENA DR      TUCSON, AZ 85739
12534504   JEFFREY S HARDIN      DBA DESTINATION JOBS      7220 YORK AVE S #102      EDINA, MN 55435
12534505   JEFFREY SHEGGRUD      14711 MANOR RD      PHOENIX, MD 21131
12534506   JEFFREY T LEEDS      435 EAST 52ND STREET      11–G      NEW YORK, NY 10022
12534507   JEFFREY VRIELAND      CAROL      1798 OLD FOUNTAIN RD      LAWRENCEVILL, GA 30043
12534508   JEFFREY WARTMAN      JENNIFER THOMASON      13403 BOYETTE RD      RIVERVIEW, FL 33569
12534509   JEFFS, MONICA M      210 SIXTH AVENUE, 33RD FLOOR      PITTSBURGH, PA 15222–2603
12534510   JELENA ROZET ENTERTAINMENT      3945 NORMAL STR      APT      SAN DIEGO, CA 92103
12534511   JEN SUEHR      423 AMHERST AVE      MOON TOWNSHIP, PA 15108
12534512   JENA HILTENBRAND      11013 OAK VIEW DRIVE      AUSTIN, TX 78759
12534513   JENESE PORTEE      3303 SIR THOMAS DRIVE      SILVER SPRING, MD 20904
12534514   JENINE L CHILES      9N301 PERCY ROAD      MAPLE PARK, IL 60151–8903
12534515   JENKINS LOCK & DOOR CONTROLS      2713 FULTON RD NW      CANTON, OH 44718
12534516   JENKINS MARZBAN LOGAN LLP      900–808 NELSON ST      VANCOUVER, BC V6Z 2H2      CANADA
12534517   JENN KUHLMANN      3795 S 18TH AVE      YUMA, AZ 85365
12534518   JENN PROSKE      165 SWILTON PL      LOS ANGELES, CA 90004
12534519   JENNER & BLOCK LLP      MARIAN HALSEY      353 N CLARK STREET      CHICAGO, IL 60654
12534520   JENNIFER ADAMS      961 INGLESIDE AVE      COLUMBUS, OH 43215
12534521   JENNIFER AZBELL WALKER      JENNIFER WALKER      4119 DUBLIN COURT      BURLINGTON, NC 27215
12534522   JENNIFER BAILEY      6980 ANTELL CIRCLE      LAS VEGAS, NV 89119
12534523   JENNIFER BOYD BOOTLE      105 HERITAGE PARKWAY      BLUFFTON, SC 29910
12534524   JENNIFER BRANTLEY      2004 CHARITY LANE      WINTERVILLE, NC 28590
12534525   JENNIFER BROWN      14305 SEA EAGLE DR      JACKSONVILLE, FL 32226
12534526   JENNIFER CERNY      1742 MUDDY CREEK ROAD      CLEMMONS, NC 27012
12534527   JENNIFER CITTADINO      3504 SW 17TH AVE      CAPE CORAL, FL 33914
12534528   JENNIFER DANKINS CALABRESE      368 WINNERS CIRCLE      HATRSVILLE, SC 29550
12534529   JENNIFER DAVIS      6264 HENRY SMITH      MAURRAYVILLE, GA 30564
12534530   JENNIFER DEFEO      30 CARMEL CT      LAGUNA BEACH, CA 92651
12534531   JENNIFER DELNOCE      892 CHARLESTON CT      GAINESVILLE, GA 30501
12534532   JENNIFER DEON      1 – 431 E KING      EDWARD AVENUE      VANCOUVER, BC V5V 2C6      CANADA
12534533   JENNIFER E CANFIELD      780 29TH ST SW      NAPLES, FL 34117
12534534   JENNIFER E FREENEY      8154 MALLARD SHORE DR      LAUREL, MD 20724
12534535   JENNIFER ELMAE      306 BABE DRIVE      FAIRDALE, KY 40118
12534536   JENNIFER ERIN SMITH      8438 LANGDON AVE      UNIT 5      NORTH HILLS, CA 91343
12534537   JENNIFER EVANS      339 HENDRICKS      MICHIGAN CITY, IN 46360
12534538   JENNIFER FAILS      309 WELLINGTON WAY      BRANDON, MS 39047
12534539   JENNIFER FIELDS FRIEND      5 GAYMONT ROAD      RICHMOND, VA 23229
12534540   JENNIFER GALLEGOS      826 WEST CAYUGA DRIVE      PUEBLO WEST, CO 81007
12534541   JENNIFER HARRIS      169 GRAYSTONE LANE      RUSSELLVILLE, AR 72802
12534542   JENNIFER HARRIS      8105 SPIRIT CT      TRINITY, FL 34655
12534543   JENNIFER HEDGEPETH      6631 CURRENT DR      APOLLO BEACH, FL 33572
12534544   JENNIFER J VEECH      8 EAST HOWELL AVENUE      ALEXANDRIA, VA 22301
12534545   JENNIFER JEAN SHELDON      3274 MISTY VALLEY DRIVE      MACON, GA 31204
12534546   JENNIFER JONES      1475 SAND BAY DIZ      APT 6108      ATLANTA, GA 30331
12534547   JENNIFER KIENKE      19420 VIA DEL MAR #204      TAMPA, FL 33647
12534548   JENNIFER L HENSON      106 GREEN PADDOCK CIRCLE      GUYTON, GA 31312
12534549   JENNIFER L O`BRIEN      1533 GARFILED AVE      PITTSBURGH, PA 15212
12534550   JENNIFER L PRICE      1150 CUSHING CIRCLE #138      SAINT PAUL, MN 55108
12534551   JENNIFER LAN      18–20750 TELEGRAPH TR      LANGLEY, BC V1M 2W1      CANADA
12534552   JENNIFER LARSON KURRIE      1109 FLOWER ST      VIRGINIA BEACH, VA 23455
12534553   JENNIFER LASTIK      151 EAST WASHINGTON ST      UNIT 306      ORLANDO, FL 32801
12534554   JENNIFER LEAL      3605 MUNNINGS KNOLL      LAND O LAKES, FL 34639
12534555   JENNIFER LYNNE PETERS      2580 WILDE CREEK DRIVE      MAIDENS, VA 23102
12534556   JENNIFER MCKECHNIE      25015 W 86TH ST      LENEXA, KS 66227
12534557   JENNIFER MCMENOMY      5869 MARION CT      EL SOBRANTE, CA 94803
12534558   JENNIFER MEDINA      21546 CLUBSIDE LOOP      LUTZ, FL 33549
12534559   JENNIFER MOORE      165 NINA WAY      OLDSMAR, FL 34677
12534560   JENNIFER NEWHAM      4278 N HAZEL ST #6E      CHICAGO, IL 60613
12534561   JENNIFER NIEVES–CUNNINGHAM      213 SW 161 AVE      PEMBROKE PINES, FL 33027
12534562   JENNIFER P PARKER      12 SENECA RD      SAVANNAH, GA 31406
12534563   JENNIFER PANTALEO      5210 BON VIRANT DRIVE      APT 35      TAMPA, FL 33603
12534564   JENNIFER RAFUS      1504 SATILLA BLVD      WAYCROSS, GA 31501

12534565  JENNIFER RECTOR    16459 SW 30 ST    MIRAMAR, FL 33027
12534566  JENNIFER RICHARDSON    6505 RIDGE TOP DRIVE    NEW PORT RICHEY, FL 34655
12534567  JENNIFER RUSS    107 ARLINGTON AVE    NATCHEZ, MS 39120
12534568  JENNIFER SCHINKE    531 N HEATHDALE AVE    COVINA, CA 91722
12534569  JENNIFER SCHWERTNER    1064 HOWELL HARBOR DRIVE    CASSELBERRY, FL 32707
12534570  JENNIFER STANLEY    10279 BOCA CIRCLE    NAPLES, FL 34109
12534571  JENNIFER STARRS    23 ROSE TERRACE ST    GROSSE POINTE FARM, MI 48236
12534572  JENNIFER TAYLOR FNP–BC    1173 BEXAR AVENUE WEST    HAMILTON, AL 35570
12534573  JENNIFER W SPIVEY    770 GREEN WILLOW DRIVE    DOUGLAS, GA 31535
12534574  JENNIFER WAXLER    15924 TERNGLADE DR    LITHIA, FL 33547
12534575  JENNIFER WEST    68 SAM STRUNK RD    PINE KNOT, KY 42635
12534576  JENNIFER WOLNEWITZ CARNES    1645 SW GOPHER TRAIL    PALM CITY, FL 34990
12534577  JENNINGS HAUG & CUNNINGHAM LLP    BETTY NICHOLS    2800 N CENTRALAVE    STE 1800    PHOENIX, AZ 85004–1049
12534578  JENNIVIE LATHAM    111 VIRGINIA FERN CIRCLE    MADISON, AL 35757
12534579  JENNNIFER SERMONETA    1 MONTGOMERY AVE    TAHOMA PARK, MD 20912
12534580  JENNY HATCHER    117 WESTWOOD DR    ELLAVILLE, GA 31806
12534581  JENNY L JOLLEY    PO BOX 279    MAYO, SC 29368
12534582  JENNY SEU    3454 WORTHINGTON DR    VANCOUVER, BC V5M 3X9    CANADA
12534583  JENSENS PLUMBING AND HEATING    SERVICE DEPT    670 E CALHOUN ST    WOODSTOCK, IL 60098
12534584  JENZABAR    101 HUNTINGTON AVE    STE 2205    BOSTON, MA 02199
12534585  JENZABAR    KELLY HAMMOND    101 HUNTINGTON AVENUE    SUITE 2200    BOSTON, MA 02199
12534586  JENZABAR    PO BOX 55018    BOSTON, MA 55018
12534587  JER CHARLOTTE HOTEL, LLC    D/B/A CHARLOTTE MARRIOTT    5700 WEST PARK DRIVE    CHARLOTTE, NC 28217
12534588  JERAD S MARANTZ    11734 HUSTON ST    VALLEY VILLAGE, CA 91607
12534589  JERALD RECTOR    6688 WINTERBERRY LN    ROCA, NE 68430
12534590  JEREMY MOWERY    6001 DAUPHIN ST    LOS ANGELES, CA 90034
12534591  JEREMY STARK    20 LEE STREET    APT 1    SOMERVILLE, MA 02145
12534592  JEREMY TUTTLE    8045 W 3100 S    MAGNA, UT 84044
12534593  JEREMY VAUGHAN    210 S BROAD ST    CEDAR HILL, TX 75104
12534594  JEREMY WATKINS    9468 E HOBBS CREEK RD    GYPSUM, KS 67448
12534595  JERI M WILLEBY    1089 DUNBAR ROAD    WARNER ROBINS, GA 31093
12534596  JEROME KAMER    4129 DAVANA ROAD    SHERMAN OAKS, CA 91423
12534597  JERRICA J MAYO    1014 WERNER DR    HENDERSONVILLE, TN 37075
12534598  JERRICA LYLE    4387 JOYNERS BRIDGE RD    CARRSVILLE, VA 23315
12534599  JERROLD HOWARD WEINBERG    5053 PHEASANT COVE    WEST BLOOMFIELD, MI 48323
12534600  JERRY GOODWIN    54 FOREST ST # 112    MEDFORD, MA 02155
12534601  JERRY HILL FOR SENATE 2016    20 PARK RD    STE E    BURLINGAME, CA 94010
12534602  JERRY HOLDERMAN    28131 VIA PEDRELL    MISSION VIEJO, CA 96292
12534603  JERRY JONES    PO BOX 982916    LEONE    PAGO PAGO, AS 96799
12534604  JERRY LEVENTHAL    21 HOSPITAL DR    STE 280    PALM COAST, FL 32164
12534605  JERRY LINGER    7473 MOUNTFORT CT    CINCINNATI, OH 45244
12534606  JERRY NASH    700 MEADOW VIEW COVE    JACKSON, MS 39272
12534607  JERRY S SMITH PLLC &    JOI N STIRRUP    145 S SIXTH AVE    TUCSON, AZ 85701
12534608  JERRYS LOCK AND KEY LLC    BRAD PHILLIPS    PO BOX 3367    CLARKSVILLE, TN 37043
12534609  JESSE DANIEL    6745 STATION HILL CT    UNIT 404    BURNABY, BC V3N 4Z4    CANADA
12534610  JESSE GODIN    221 E3RD STREET # 514    NORTH VANCOUVER, BC V7L 0C1    CANADA
12534611  JESSE HARNETT    130–2844 273 STREET    ALDERGROVE, BC V4W 3S6    CANADA
12534612  JESSE LARES JR    DBA BALLOON APPEAL    2917 PICO BLVD    SANTA MONICA, CA 90405
12534613  JESSE NOLAN    2002 PENMAR AVE    VENICE, CA 90291
12534614  JESSE REMBERT    10767 KITTREDGE ST    COMMERCE CITY, CO 80022
12534615  JESSE VAN HEUKELOM    780 ELLIOTT DRIVE    HURON, SD 57350
12534616  JESSERER, LEA N    523 RIDGEWAY AVENUE    APT 306    CHARLOTTE, NC 28204
12534617  JESSI HALE    305 GREEN ST    WARM SPRINGS, GA 31830
12534618  JESSICA A CRUZ    6407 W CAMERO AVE    LAS VEGAS, NV 89139
12534619  JESSICA ANDERSON BROEN    141 SOUTH CHURCH STREET    BREMEN, KY 42325
12534620  JESSICA BORDS    47 W DIVISION ST #474    CHICAGO, IL 60610
12534621  JESSICA CARR    2225 BUCK MOUNTAIN RD    DOVER, AR 72837
12534622  JESSICA COCONATE    9800 GRIMLEY ST    HUNTLEY, IL 60142
12534623  JESSICA ESTRADA    1829 PRINCETON OAKS CIR # 1408    BRANDON, FL 33511
12534624  JESSICA FRAZEE    4220 STRATFORD CT    SYLVANIA, OH 43560
12534625  JESSICA GREEN    3055 TIMBER COURT    COQUITIAM, BC V3E 2Y8    CANADA
12534626  JESSICA GROTH    4909 WANDERING WAY    WESLEY CHAPEL, FL 33544
12534627  JESSICA JORDAN    2910 LIBBY TERRACE    RICHMOND, VA 23223
12534628  JESSICA K CAMPBELL    49 WILDWOOD CT    MONROEVILLE, AL 36460
12534629  JESSICA K FELLER    1300 123RD PL SE    EVERETT, WA 98208
12534630  JESSICA KENNEMER    18591 E 1130 RD    SAYRE, OK 73662
12534631  JESSICA LEIGH YAGIELA    1221 KINGSTON RD    UNIONTOWN, OH 44685
12534632  JESSICA MITCHELL COMBS    4515 DRIPPING SPRINGS RD    GLASGOW, KY 42141
12534633  JESSICA MONIQUE RUIZ    5505 S MISSION ROAD    APT 1107    TUCSON, AZ 85746
12534634  JESSICA NICOLE NANCE    PO BOX 550362    DALLAS, TX 75238

12534635  JESSICA SHOTWELL      148 SW ROUNDTABLE CT      LAKE CITY, FL 32024
12534636  JESSICA SWEETNAM      347 ST MORITZ DR SW      CALGARY, AB T3H 5X7      CANADA
12534637  JESSICA TOWNSEND      122 SUMMER VIEW ROAD      SUMMERVILLE, SC 29486
12534638  JESSICA TURNER      2616 S CHATHAM CT      WINTERVILLE, NC 28590
12534639  JESSICA W BURNETTE      5575 SW 87TH LANE      OCALA, FL 34476
12534640  JESSICA WOODS      1451 W 400 N      WEST BOUNTIFUL, UT 84087
12534641  JET MESSENGER SERVICE      800 VINIAL STREET      STE B309      PITTSBURGH, PA 15212
12534642  JETER SYSTEMS      24923 NETWORK PL      CHICAGO, IL 60673–1249
12534643  JETH V SOLOMON MD      KAREN BURNITIS      6560 9TH AVE NO      STE 1      ST PETERSBURG, FL 33710
12534644  JETS COM      RICHARD NELSON      140 BROADWAY      46TH FLOOR      NEW YORK, NY 10005
12534645  JETSPRING LLC      MAUREEN AQUINO      2 RADNOR CORPORATE CENTER      100 MATSONFORD ROAD SUITE 101      REDNOR, PA 19087
12534646  JEUNG, JEFFREY K      29898 MACINTOSH LANE      NEW HUDSON, MI 48165
12534647  JEWELL FAMILY & ELDER MEDICINE      DBA JEWELL FAMILY & ELDER MED      MATTIE SNIPES      1147 EBENEZER RD      ROCK HILL, SC 29732
12534648  JEWELL FAMILY & ELDER MEDICINE      MATTIE SNIPES      1218 AUBURNDALE LANE      ROCK HILL, SC 29732
12534649  JEWELL FAMILY AND ELDER      MEDICINE PA      MATTIE SNIPES      1147 EBENEZER ROAD      ROCK HILL, SC 29732
12534650  JHADWARE, INC.      DBA MESSAGE ON HOLD      RICK ALVEY      PO BOX 7088      BRANDON, FL 33508–7088
12534651  JIACHENG OVERSEAS IMMIGRATION AND      EDUCATION      602–4538 KINGSWAY      BURNABY, BC V5H VT9      CANADA
12534652  JIALE INTERNATIONAL HOLDINGS      JOANNE PEI      1180–4000 NO 3 ROAD      RICHMOND, BC V6X 0J8      CANADA
12534653  JILL BARBOUR      191 NORRIS RD      CLAYTON, NC 27520
12534654  JILL EASLEY      114 GREENFIELD WAY      MADISON, MS 39110
12534655  JILL HARMON      OS995 W BURNHAM LANE      GENEVA, IL 60134
12534656  JILL JOHNSON      PO BOX 776      BARBOURVILLE, KY 40906
12534657  JILL NEWMAN      6255 ANNAN WAY      LOS ANGELES, CA 90042
12534658  JILL SNODGRASS      804 OELLA AVENUE      ELLICOTT CITY, MD 21043
12534659  JILLIAN TOLMAN      1028 S OGONTZ ST      YORK, PA 17403
12534660  JIM BUSTOS PLUMBING INC      1450 VIKING ST      ALAMEDA, CA 94501
12534661  JIM COLEMAN LTD      1500 S HICKS RD      SUITE 400      ROLLING MEADOWS, IL 60008
12534662  JIM KANAVOS      3590 WEST 15TH AVE      VANCOUVER, BC V6R 2Z4      CANADA
12534663  JIM THORPE AREA SCHOOL DISTRIC      JENNIFER STRAUSS      410 CENTER AVENUE      JIM THORPE, PA 18229
12534664  JIM THORPE HIGH SCHOOL      410 CENTER AVENUE      ATTN LYNN MCGAVIN      JIM THORPE, PA 18229
12534665  JIMMY HAWKINS      200 FT SANDERS WEST BLVD      MOB 1 SUITE 304      KNOXVILLE, TN 37922
12534666  JIMMY S READ      2824N LA CLENEGA DR      TUCSON, AZ 85715
12534667  JIMS TRADING COMPANY      AL STEWART      PO BOX 72776      ROSELLE, IL 60172
12534668  JISSELLESMERALDA RIVAS      3342 W 63RD PL      CHICAGO, IL 60629
12534670  JK MOVING      44112 MERCURE CIRCLE      STERLING, VA 20166
12534669  JK MOVING SERVICES      LINDA NORTON      44112 MERCURE CIRCLE      STERLING, VA 20166
12534671  JL OPTICAL INC      GEORGE WALKER      6618 S ATLANTIC AVE      NEW SMYRNA BEACH, FL 32169–4901
12534672  JLS DISTRIBUTION      5376 PEMBINA DR      CINCINNATI, OH 45238
12534673  JM GRAHAM & ASSOCIATES INC      ERIC BRITTAIN      2170 MAPLE COTTAGE ROAD      POWHATAN, VA 23139
12534674  JMK COMMUNITY HEALTH CARE      1112 N SANTA FE AVE      COMPTON, CA 90221
12534675  JO W CHANG      1091 BAY DRIVE      NEW SMYRNA BEACH, US 32168
12534676  JOAN HANNAH RULLESS, FNP      3712 CHINMEY RIDGE      WACO, TX 76708
12534677  JOAN REID      320 W ILLINOIS STREET      APT # 1409      CHICAGO, IL 60654
12534678  JOAN SMITH      1809 FOREST AVE      RED OAK, IA 51566
12534679  JOANN IRVING      3031 VELVET LANE      NORTH PORT, FL 34286
12534680  JOANN TRAN      2381 33RD AVE      APT #1      SAN FRANCISCO, CA 94116
12534681  JOANNA ELLIOTT      1601 MAIN ST      WOODWARD, OK 73801
12534682  JOANNA MCABEE LNP      1767 RAINTREE COMMONS DR      HENRICO, VA 23238
12534683  JOANNE JOO      850 ZION CANYON WAY      BREA, CA 92821
12534684  JOANNE M WINTERSGILL      351 NORTH HALL ROAD      DAHLONEGA, GA 30533
12534685  JOAQUIN GOMEZ      2760 SW 97 AVE # 105      MIAMI, FL 33165
12534686  JOB BROKERS INC      TOM ROSNER      1440 E SOUTHERN AVE      TEMPE, AZ 85282
12534687  JOB NEWS      9000 WESSEX PLAVE SUITE 202      LOUISVILLE, KY 40222
12534688  JOB NEWS      PO BOX 632896      CINCINNATI, OH 45263
12534689  JOB.COM      THAD PRICE      100 RIVERSIDE PKWY      STE 201      FREDERICKSBURG, VA 22406
12534690  JOBCASE INC      201 BROADWAY ST      7TH FL      CAMBRIDGE, MA 02139
12534691  JOBSHOP.CA      BILLING DEPT      PO BOX 46024      POSTAL STATION A      TORONTO, ON M5W 4K9      CANADA
12534692  JOBSINMINNEAPOLIS.COM      M0NA ROGAN      23811 NETWORK PLACE      CHICAGO, IL 60673–1238
12534693  JOBSINMINNEAPOLIS.COM      MEGHAN SCHILLING      1000 N WATER ST      SUITE 1100      MILWAUKEE, MN 53202

```
12534694  JODAT LAW GROUP PA       RITA BURKS      521 NINTH ST W       BRADENTON, FL 34205
12534695  JODELL BARRY       2486 16TH AVE E       NORTH ST PAUL, MN 55109
12534696  JODI MARTINEZ       5429 S CORNELL AVENUE       CHICAGO, IL 60615
12534697  JODI PESCE       196 COUNTRYSIDE       MCDONOUGH, GA 30252
12534698  JODIE COLMAN       5551 LAKEVIEW DRIVE       BLOOMFIELD HILLS, MI 48302
12534699  JODY GRAHN       110 RED MAPLE WAY       CLEMSON, SC 29631
12534700  JOE CHRISTENSEN INC       DONALD RASKEY       PO BOX 81269       LINCOLN, NE
          68521–1819
12534701  JOE CRISTIANI`S DRINKING WATER       SYSTEMS LLC       DYNA SABIN       PO BOX
          13310       TUCSON, AZ 85732–3310
12534702  JOE KUES       628 SOUTH FORT THOMAS AVENUE       FORT THOMAS, KY 41075
12534703  JOE VAN GOGH       AMANDA WILEY       505 MEADOWLAND DR       UNIT
          101       HILLSBOROUGH, NC 27278
12534704  JOEL ASHLEY MILLS       2300 CENTENNIAL RD       SALINA, KS 67401
12534705  JOEL D SCHRAM       13043 ISABELLA TER       DELRAY BEACH, FL 33446
12534706  JOEL FAY       68 MARWITA AVE       SAN RAFAEL, CA 94901
12534707  JOEL GARRISON       314 WALTON STREET       MONROE, GA 30655
12534708  JOEL SCHLESINGER       10908 MILLER ROAD       OAKTON, VA 22124
12534709  JOEL WEISBLATT       39 TAMARACK DR       SKILLMAN, NJ 08558
12534710  JOELI BECKUM       604 SOUTH MAIN ST       WATER VALLEY, MS 38965
12534711  JOETTE WATERS       6110 N WINTHROP #1E       CHICAGO, IL 60660
12534712  JOEUN EDUCATION       UNIT 1–525 SEYMOUR STREET       VANCOUVER, BC V6B
          3H7       CANADA
12534713  JOHANA LAMBOY       2987 SOMBRERO CIRCLE       SAN RAMON, CA 94583
12534714  JOHN ABELL       1200 NO MCKINLEY       ALBANY, GA 31701
12534715  JOHN B ARDEN       JOHN ARDEN       2800 BLOOMFIELD RD       SEBASTOPOL, CA 95472
12534716  JOHN B ENGEL ENTERPRISES INC       DBA / CYPRESS VENDING       PO BOX 202       GILBERT, AZ
          85299
12534717  JOHN B ENGEL ENTERPRISES, INC.       DBA CYPRESS VENDING       JOHN ENGEL       3826 SOUT
          H28TH STREET       PHOENIX, AZ 85040
12534718  JOHN BEAVER       12183 HAYNES LENNON HWY       EVERGREEN, NC 28438
12534719  JOHN BRAUN FOR STATE SENATE       1955 SALZER VALLEY RD       CENTRALIA, WA 98531
12534720  JOHN C CAMELI       1816 TILLIEWOOD TRAIL NE       MARIETTA, GA 20066
12534721  JOHN C HOOVER       7002 BENNINGTON WOODS DRIVE       PITTSBURGH, PA 15237
12534722  JOHN C RICKE       3529 GRAHAM MEADOWS PLACE       HENRICO, VA 23233
12534723  JOHN C VINCENT       4331 SW BEVERIDGE PL       SEATTLE, WA 98136
12534724  JOHN CARSON FOR GA HOUSE       3605 SANDY PLAINS RD       STE 240       MARIETTA, GA
          30066       GABON
12534725  JOHN CHEWNING       1425 HAND AVE STE L       ORMOND BEACH, FL 32174
12534726  JOHN COOPER       4462 MARGUERITE ST       VANCOUVER, BC V6J 4G6       CANADA
12534727  JOHN D BUNDRICK       305 DREHER RD       WEST COLUMBIA, SC 29169
12534728  JOHN D FINCHER       4672 VENUS ROAD       UNIONTOWN, OH 44685
12534729  JOHN DONNENWIRTH       968 SOUTH GREEN RD       SOUTH EUCLID, OH 44121
12534730  JOHN E FOX INC       DBA THE FOX COMPANY       KEVIN BERZACK       PO BOX
          668943       CHARLOTTE, NC 28266
12534731  JOHN EDWARD GOLAY       538 ROSE SHARON DRIVE       LEXINGTON, SC 29072
12534732  JOHN FORD       2009 N VALLEY STREET       BURBANK, CA 91505
12534733  JOHN FREMGEN       1707 RICHCREEK RD       AUSTIN, TX 78757
12534734  JOHN GRESHAM       19276 STONE OAK PKWY       SUITE 103       SAN ANTONIO, TX 78258
12534735  JOHN H PADGETT JR       22880 PLACID DR       FOLEY, AL 36535
12534736  JOHN J LOPERA       566 SE 15TH AVE       BOYNTON BEACH, FL 33435
12534737  JOHN J SMITH III       770 HIGHLAND OAKS DRIVE       WINSTON SALEM, NC 27103
12534738  JOHN J VUKELICH       10170 CONRAD AVENUE       INVER GROVE HEIGHT, MN 55076
12534739  JOHN K LISTER       DBA RETSIL PRODUCTIONS       JOHN LISTER       331 BLUEBELL
          AVE       PLACENTIA, CA 92870
12534740  JOHN L WHEELER       10777 96TH ST N       LARGO, FL 33773
12534741  JOHN LAVOLPA       2509 VERMONT ST       NE C1       ALBUQUERQUE, NM 87110
12534742  JOHN LITTELL       300 PARK PLACE BLVD       KISSIMMEE, FL 34741
12534743  JOHN LOTAS PRODUCTIONS       MARION KELLY       1123 BROADWAY #1218       NEW YORK, NY
          10010
12534744  JOHN M MATHEWS JR       1813 DAMON CIRCLE       BIRMINGHAM, AL 35217
12534745  JOHN M MUELLER       3011 NEW JERSEY AVE       KANSAS CITY, KS 66102
12534746  JOHN MEYERS       719 N HALIFAX AVE       DAYTONA BEACH, FL 32118–3848
12534747  JOHN MEYERS       TERRY BROWN       769 NORTH CLYDE MORRIS       DAYTONA BEACH, FL
          32114
12534748  JOHN MICHAEL MUEHL       11521 GROVE ARCADE DRIVE       RIVERVIEW, FL 33569
12534749  JOHN ORR MCCUTCHAN       330 ANDREW DR       CLARKSVILLE, TN 37042
12534750  JOHN P MINOGUE       8653 W ARGYLE       NORRIDGE, IL 60706
12534751  JOHN PARK       2641 ONEIDA ST       PASADENA, CA 91107
12534752  JOHN PATRICK FAVERO JR       RYAN SHEPARD       2696 GREENSBORO RD       MERTINSVILLE,
          VA 24112
12534753  JOHN PHOENIX       1275 WESTWIND RD       LAS VEGAS, NV 89146
12534754  JOHN PHOENIX       1830 E SAHARA AVE       SUITE 201       LAS VEGAS, NV 89104
12534755  JOHN PITTMAN       11220 N ROCKWELL       OKLAHOMA CITY, OK 73162
12534756  JOHN PITTMAN       DBA ASPEN LAWN CARE       2242 BROOKSTONE DR       MONTGOMERY, AL
          36117
12534757  JOHN POZER       1810 COTTON DRIVE       VANCOUVER, BC V5N3V3       CANADA
```

12534758   JOHN R AMES, CTA         ASSESSOR–COLLECTOR       P O BOX 139066        DALLAS, TX 75313–9066
12534759   JOHN R BARKER        D/B/A BARKER MEDIATION       JOHN BARKER        1000 SW BROADWAY       SUITE 1700       PORTLAND, OR 97205
12534760   JOHN R LINKOSKY       715 WASHINGTON AVE        CARNEGI, PA 15016
12534761   JOHN R MCKERNAN, JR       337 FORESIDE RD        FALMOUTH, ME 04105
12534762   JOHN S EDWARDS       JOHN EDWARDS       3009 BARNHARD DR        APT 130       TAMPA, FL 33613
12534763   JOHN S NG        8273 HIGHGATE DRIVE        JACKSONVILLE, FL 32216
12534764   JOHN S YENCHO        D/B/A JACK ELKA PHOTOGRAPHICS        PO BOX 582        ANNA MARIA, FL 34216
12534765   JOHN SCHWARM        336 BELL        CARY, IL 60013
12534766   JOHN SCOTT MOORE        324 JEFFERSON DR        PITTSBURGH, PA 15228
12534767   JOHN SIEBER        18 HALF PENNY CR        SAVANNAH, GA 31411
12534768   JOHN TESSARZIK        10267 TARLETON DR        MECHANICSVILLE, VA 23116
12534769   JOHN TYLER COMMUNITY COLLEGE        SUSAN GRINNAN        1301 JEFFERSON DAVIS HIGHWAY        CHESTER, VA 23831
12534770   JOHN V HEINEMAN        151 39TH ST        PITTSBURGH, PA 15201
12534771   JOHN VIDEON        168 CAMIKO DEL CERRO GRANDE        SANDIEGO, CA 91902
12534772   JOHN W MOREHEAD        2062 FREMONT CREST AVE        SYRACUSE, UT 84075
12534773   JOHN WEINSTEIN        ALLEGHENY COUNTY TREASURER        PO BOX 643385        PITTSBURGH, PA 15264–3385
12534774   JOHN WILEY & SONS CANADA LTD        C/O 911310        PO BOX 4090        STN A        TORONTO, ON M5W 0E9        CANADA
12534775   JOHN WILEY & SONS INC        PO BOX 416502        BOSTON, MA 02241–6502
12534776   JOHN WILEY & SONS, INC.        ONE WILEY DRIVE        BARB DOHERTY        SOMERSET, NJ 08875
12534777   JOHN WILEY AND SONS        PO BOX 416502        BOSTON, MA 16502
12534778   JOHN YOUSEF        22841 HILLIARD BLVD        ROCKY RIVER, OH 44116
12534779   JOHNNA M GAUSE        15347 ELLIS AVENUE        SOUTH HOLLAND, IL 60473–1122
12534780   JOHNNIE ESTILL        37 BRIARWOOD LANE        ALISO VIEJO, CA 92656
12534781   JOHNNIE F TURNER        1025 1ST STREET, SE        WASHINGTON, DC 20003
12534782   JOHNNY HARRIS RESTAURANT        1651 EAST VICTORY DRIVE        SAVANNAH, GA 31404
12534783   JOHNNY ON THE SPOT SERVICES        LISA JOHNSON        2101 BAINBRIDGE STREET        RICHMOND, VA 23225
12534784   JOHNSON BROTHERS BAKERY SUPPLY        10731 IH 35 NORTH        SAN ANTONIO, TX 78233
12534785   JOHNSON BROTHERS BAKERY SUPPLY        1225 EAST CROSBY        SUITE B 24        CARROLLTON, TX 75006
12534786   JOHNSON CONSTRUCTION        ASSISTANCE TEAM LLC        KEITH PAYNE        1519 CARROLL DR        STE 200        ATLANTIC, GA 30318
12534787   JOHNSON CONTROLS        8930 BASH STREET, SUITE L        INDIANAPOLIS, IN 46256
12534788   JOHNSON CONTROLS        MELISSA ALLEN        5757 N GREEN BAY AVE        MILWAUKEE, WI 53209
12534789   JOHNSON CONTROLS        PO BOX 730068        DALLAS, TX 75373
12534790   JOHNSON CONTROLS        SERVICE DEPARTMENT        9630 RIDGEHAVEN COURT        CHARLOTTE, NC 28290–5240
12534791   JOHNSON COUNTY TREASURER        111 S CHERRY        STE 1500        OLATHE, KS 66061
12534792   JOHNSON COUNTY TREASURER        PO BOX 2902        SHAWNEE MISSION, KS 66201–1302
12534793   JOHNSON COUNTY WASTEWATER        11811 S SUNSET DR        STE 2500        OLATHE, KS 66061–7061
12534794   JOHNSON COUNTY WASTEWATER        1811 S SUNSET DR #2500        OLATHE, KS 66061
12534795   JOHNSON COUNTY WASTEWATER        PO BOX 219948        KANSAS CITY, MO 64121–9948
12534799   JOHNSON`S MODERN ELECTRIC        DUANE A DANNER        6629 OLD US HWY 421        EAST BEND, NC 27018
12534796   JOHNSON, LAURA        91 STILL RUN        CLAYTON, NJ 08312
12534797   JOHNSON, SARAH L        6651 MORRISON DR        DENVER, CO 80221
12534798   JOHNSON, WENDELL T        6436 SPEIGHTS DR        INDIANAPOLIS, IN 46278
12534800   JOHNSTON & WASHER INC        RON STAVERT        1001 W RIVERSIDE DR        BURBANK, CA 91506
12534801   JOHNSTON, MIRIAM K        604 LAGUNA        RICHARDSON, TX 75080
12534802   JOMARC COMMERCIAL FOOD EQUIP INC.        8319 TORRESDALE AVE.        PHILADELPHIA, PA 19136
12534803   JON J EVANS        21915 COLUMBIA PL        YORBA LINDA, CA 92887
12534804   JON M HALL        6722 HENSLEY COURT        NEWBURGH, IN 47630
12534805   JON P MEYERS        1913 N LAYFAYETTE ST        GRIFFITH, IN 46319
12534806   JON`S LOCK AND KEY        LISA ANDERSON        841 E 9400 S        SANDY, UT 84094
12534807   JONATHAN ALFSON        2315 W GREENBRIAR DR        PHOENIX, AZ 85023
12534808   JONATHAN B SCOGIN        342 COX BLVD        SHEFFIELD, AL 35661
12534809   JONATHAN DAVIS        1912 CLINTON AVE S #306        MINNEAPOLIS, MN 55404
12534810   JONATHAN EVANS        10578 RIVER ROAD        DELTA, BC V4C 2R7        CANADA
12534811   JONATHAN GILL        224 TEAKWOOD LN        LEWISVILLE, TX 75067
12534812   JONATHAN GUY APPELMAN        DBA BLACK DOG SHREDDING LLC        GUY APPELMAN        2800 B VASSAR DR NE        ALBUQUERQUE, NM 87107
12534813   JONATHAN HESTER        102 ROSE DHU WAY        SAVANNAH, GA 31419
12534814   JONATHAN KEITH WILLIAMS        177 N 500 W        BLACKFOOT, ID 83221
12534815   JONATHAN KREMS        PO BOX 7988        EDMOND, OK 73083
12534816   JONATHAN LEIDECKER        875 DOLORES ST        APT 2        SAN FRANCISCO, CA 94110
12534817   JONATHAN POON        1640 DEEP CREEK RD NW        DEWY ROSE, GA 30634

```
12534818   JONATHAN R FORSYTHE        702 W CAMINO DESIERTO        TUCSON, AZ 85704
12534819   JONATHAN RIDER        8292 JOFFRE AVENUE        BURNABY, BC V5V 3L3        CANADA
12534820   JONATHAN SACK        JILL WILKINSON        2 MARSHLAND RD        SUITE 5        HILTON HEAD
           ISLAND, SC 29926
12534821   JONATHAN SWITZER        8351 ROSANNA DR #B        HUNTINGTON BEACH, CA 92647
12534822   JONATHAN ZONNERVILLE        4310 HARPEN ROAD        APT 1        PITTSBURGH, PA 15214
12534823   JONES & BARTLETT LEARNING LLC        PO BOX 417289        BOSTON, MA 02241–7289
12534824   JONES & BARTLETT PUBLISHERS        5 WALL ST        BURLINGTON, MA 01803
12534825   JONES DAY        901 LAKESIDE AVE        CLEVELAND, OH 44114
12534826   JONES DAY        901 LAKESIDE AVENUE        CLEVELAND, OH 44114
12534828   JONES LANG LASALLE        200 E RANDOLPH ST        CHICAGO, IL 60601
12534829   JONES LANG LASALLE        260 FORBES AVE        SUITE 1200        PITTSBURGH, PA 15222
12534827   JONES LANG LASALLE AMERICAS        33845 TREASURY CENTER        CHICAGO, IL 60694–3800
12534830   JONES SIGN CO INC        SHARON FOERY        1711 SCHEURING RD        DE PERE, WI 54115
12534831   JONES, COURTNEY        2861 SW 73RD WAY        APT 2011        DAVIE, FL 33314
12534832   JONES–SAWYER FOR ASSEMBLY 2016        921 11TH ST        STE 904        SACRAMENTO, CA
           95814
12534833   JONETTTE S SCOTT        2097 CRANE RIDGE        BILOXI, MS 39532
12534834   JONI KINSEY SANE        6 MONTROSE COURT        LEXINGTON, SC 29072
12534835   JONI RENEE HANSHAW        405 E WASHINGTON AVE        FAIRFIELD, IA 52556
12534836   JONY JIB        J HUFFMAN        2494 ACME CT        TURLOCK, CA 95380
12534837   JORDAN ANDREEN        4556 OLIVE AVE        LA MESA, CA 91942
12534838   JORDAN AVERITT WHITE        727 BRANDON AVE        ROANOKE, VA 24015
12534839   JORDAN FULAHAN        1724 PARTRIDGE DR        FLORENCE, SC 29505
12534840   JORDAN LAWRENCE GROUP        MARCY STUCKO        702 SPIRIT 40 PARK DR        STE
           100        CHESTERFIELD, MO 63005
12534841   JORDAN LLOYD        111–160 SHORELINE CRESCENT        PORT MOODY, BC V3H
           0B2        CANADA
12534842   JORDAN MILLER        22321 RALSTON COURT        HAYWARD, CA 94541
12534843   JORDAN TAX SERVICE INC        102 RAHWAY ROAD        MCMURRAY, PA 15317
12534844   JORDAN WEST        4905 WOODLAND COURT        TIFTON, GA 31794
12534845   JORDANA LATOZAS        3050 STEEPLE HILL RD        WHITE LAKE, MI 48383
12534846   JORDYN CURLEY        147 PEARL ST APT 2        PORTLAND, ME 04101
12534847   JORGE AREVALO        9535 MOODY AVE        OAK LAWN, IL 60453
12534848   JORGE E VINASCO        JONGE E VINASCO        103 FOAL CT        LANCASTER, PA 17602
12534849   JORGE L ALSINA MD PA        4980 WEST 10 AVENUE        SUITE 204        HIALEAH, FL 33012
12534850   JORNAL FOLIIA DE S PAVLO        ALAMEDA BARAO        TAYNAH LEITE        DE LIMEIRA
           425        SAO PAULO 01202        BRAZIL
12534851   JOSE A PEREZ–ARCE MD        12685 STARKEY RD        LARGO, FL 33773
12534852   JOSE DAVID VALDEZ        25 KENDALL DRIVE        BLUFFTON, SC 29910
12534853   JOSE F DELEON MD PA        LILLIAN DELEON        1330 PRUDENTIAL DRIVE        STE
           100        DALLAS, TX 75235
12534854   JOSE FELIX DIAZ CAMPAIGN        8567 CORAL WAY #374        MIAMI, FL 33155
12534855   JOSE FELIX DIAZ CAMPAIGN        MARK ANDERSON        8567 CORAL WAY UNIT 374        MIAMI,
           FL 33155
12534856   JOSE JORGE PONCE AND/OR        LORENA SALVA MONTA        ISABELLA ROA        JUPITER #25
           COLONIA INDUSTRIAL, VALLEJO        DISTRICT FEDERAL, DF 07700        MEXICO
12534857   JOSEF SILNY & ASSOCIATES INC        7101 SW 102 AVENUE        MIAMI, FL 33173
12534858   JOSEPH A HOLGUIN        420 W SLAUGHTER LN        APT 111        AUSTIN, TX 78728
12534859   JOSEPH A MONTES        1065 GESSNER DRIVE        SUITE 200        HOUSTON, TX 77055
12534860   JOSEPH B REED        DBA GINGER BABIES        160 E 9TH AVE.        YORK, PA 17404
12534861   JOSEPH BLAKELY LONG        138 SCHLEY AVENUE        SAVANNAH, GA 31419
12534862   JOSEPH C GASS        1207 IRONWOOD DRIVE        BOWLING GREEN, KY 42103
12534863   JOSEPH EARL HANDY        302 W KING ROAD        TUCSON, AZ 85705
12534864   JOSEPH F HANS        14313 MOON FLOWER DR        TAMPA, FL 33626
12534865   JOSEPH HARBAUGH        3305 COLLEGE AVE        FT LAUDERDALE, FL 33314
12534866   JOSEPH J DEL SORDO        345 DORSET LN        DALLAS, GA 30157
12534867   JOSEPH JAMES        1150 N UNIVERSITY DR        FAMILY MEDICAL CENTER        PEMBROKE PINES,
           FL 33024
12534868   JOSEPH K DELAGRANGE        7632 LYNX AVE        CANTON, OH 44721
12534869   JOSEPH KIM        812–788 RICHARDS ST        VANCOUVER, BC V6B0C7        CANADA
12534870   JOSEPH KRAMER        23 LAKE SHORE BLVD        PORT WENTWORTH, GA 31407
12534871   JOSEPH LORNE HILTON        5466 27TH PL SW        NAPLES, FL 34116
12534872   JOSEPH M HOLBROOK        1543 SW THELMA ST        PALM CITY, FL 34990
12534873   JOSEPH MARTIN        1611 W DIVISION ST # 1006        CHICAGO, IL 60622
12534874   JOSEPH MATTHEWS        1518 N HATHAWAY ST        SANTA ANA, CA 92701
12534875   JOSEPH MICHAEL WEGLOSKI        46760 HOBBLEBUSH TERRACE        STERLING, VA 20164
12534876   JOSEPH NYSTROM        11546 MEADOWLANE DR        DADE CITY, FL 33525
12534877   JOSEPH O COLLINS II        416 MERCER DR        DOWINGTON, PA 19335
12534878   JOSEPH R MILLER KIMBERLY ROAD        SAMUEL MILLER        714 BROOKVALE
           TERRACE        GLENCOE, IL 60022
12534879   JOSEPH RUBIN        6065 EVERGREEN LANE        NORTHBROOK, IL 60062
12534880   JOSEPH SAJAN        1069 PROSPECT AVE        NORTH VANCOUVER, BC V7R 2M6        CANADA
12534881   JOSEPH T WHITWORTH        1105 WESTMORELAND AVE        SYRACUSE, NY 13210
12534882   JOSEPH W EMMONS        JOSEPH EMMONS        725 HICKORY ST        LAWRENCE, KS 66044
12534883   JOSEPH WAMUTITU        4876 LAKE PARK LANE        ACWORTH, GA 30101
12534884   JOSEPH WOJCIK        615 1ST AVE        BOX # 283        PITTSBURGH, PA 15219
12534885   JOSEPH WYNN        11064 BABCOCK BLVD        GIBSONIA, PA 15044
```

12534886    JOSEPHINE M B CRUZ        PO BOX 1926        HAGATNA, GU 96932
12534887    JOSEPHINE TOZZI        121 LENAPE ROAD CH        CHERRY HILL, NJ 08002
12534888    JOSETTE UELAND        2940 EDWARDS        BUTTE, MT 59701
12534889    JOSHEN PAPER & PACKAGING        PO BOX 643754        PITTSBURGH, PA 15264–3754
12534890    JOSHUA BRAD DASAL        4423 CRYSTAL BREEZE STREET        RALIEGH, NC 27614
12534891    JOSHUA CARRO        4363 SUNSET DR        LOS ANGELES, CA 90027
12534892    JOSHUA CARRO        553 N HOOVER ST        LOS ANGELES, CA 90004
12534893    JOSHUA CRAWFORD        9366 COLVINCREAST DR        MECHANICSVILLE, VA 23116
12534894    JOSHUA KORAL        2346 CASTRO ST        SAN FRANCISCO, CA 94131
12534895    JOSHUA M BLOOM & ASSOCIATES PC        310 GRANT ST        SUITE 3204        PITTSBURGH, PA 15219
12534896    JOSHUA SINGER        19 THAMES STREET        APT 1F        NEWPORT, RI 02840
12534897    JOSHUA TIMOTHY MINIX        141 EASY STREEET        STAFFORDSVILLE, KY 41256
12534898    JOSIE ANDERSON        OMA2 BUILDING        304–4250 DAWSON STREET        BURNABY, BC V5C4B1        CANADA
12534899    JOSTENS        148 E BROADWAY        OWATONNA, MN 55060
12534900    JOSTENS        21336 NETWORK PLACE        CHICAGO, IL 60673–1213
12534901    JOSTENS        21336 NEWWORK PLACE        CHICAGO, IL 60673–1213
12534902    JOSUE REYES        117 NE C STREET        COLLEGE PLACE, WA 99324
12534904    JOURNEYED.COM        DBA JOURNEYED        9625 W 76TH ST        EDEN PRAIRIE, MN 55344
12534903    JOURNEYED.COM INC        PO BOX 732357        ATTN: ACCOUNTS RECEIVABLE        DALLAS, TX 75373–2357
12534905    JOY OF LEARNING INTERNATIONAL        201–8790 204 ST        LANGLEY, BC V1M 2Y5        CANADA
12534906    JOYCE COLEMAN HALL        27 BEN KELL ROAD        SAVANNAH, GA 31419
12534907    JOYCE MONTICINO        149 HARDWOOD LANE        ALBANY, GA 31707
12534908    JP BERHAM LLC        14801 QUORUM        STE 200        DALLAS, TX 75254
12534909    JP BERHAM LLC        SARAH CATHERINE NORRIS        14801 QUORUM DR        STE 200        DALLAS, TX 75254
12534910    JP ENTERPRISES UNLIMITED        108 COMMERCE BLVD        PO BOX 513        LAWRENCE, PA 15055–0513
12534911    JP ENTERPRISES UNLIMITED        PAT RAYBURG        108 COMMERCE BLVD        SUITE D        LAWRENCE, PA 15055
12534916    JP MORGAN        CHRISTOPHER NUTT        383 MADISON AVENUE        NEW YORK, NY 10179
12534914    JP MORGAN CHASE        1111 POLARIS PKWY        COLUMBUS, OH 43240
12534915    JP MORGAN CHASE        PO BOX 974232        DALLAS, TX 75397
12534912    JP MORGAN CHASE – LOCKBOX        PROCESSING ATTN: THE CHEFS        WAREHOUSE OF FLA – LB #32187        4 CHASE METROTECH CTR 7TH FL        BROOKLYN, NY 11245
12534913    JP MORGAN CHASE BANK        500 STANTON CHRISTINA ROAD        ATTN WILLIAM ROBERTS FOR THE        ACCOUNT OF KKR CAPSTONE AM LLC        NEWARD, DE 19713
12534917    JP REALTY PARTNERS LTD.        MARK JORDAN        2435 N CENTRAL EXPRESSWAY        SUITE 1650        RICHARDSON, TX 75080
12534918    JP SEWOROOTER INC        ACCTS RECEIVABLE        PO BOX 563        BELTSVILLE, MD 20705
12534919    JP SEWOROOTER INC        ALEX BRIERE        5350 ODELL RD        BELTSVILLE, MD 20705
12534920    JPO CONCEPTS INC        ELIZABETH CURRIER        265 WEST 37TH ST        STE 1201        NEW YORK, NY 10018
12534921    JPS INC        PO BOX 563        BELTSVILLE, MD 20704–0563
12534922    JR CERT        ADDRESS UNAVAILABLE AT TIME OF FILING
12534923    JRC–DMS        6021 UNIVERSITY BLVD        STE 500        ELLICOTT CITY, MD 21043
12534924    JRCERT        20 N WACKER DRIVE        SUITE 2850        CHICAGO, IL 60606–3182
12534925    JS ASSOCIATED SERVICES        DBA SERVICE MASTER        OF GREATER PITTSBURGH        745 ALLEGHENY AVE        OAKMONT, PA 15139
12534926    JSK JSN LLC        DBA AVALON MEDICAL WALK IN CLI        OFFICE MANAGER        13807 E COLONIAL DR        SUITE 112        ORLANDO, FL 32826
12534927    JTHS ACTIVITIES FUND        1 OLYMPIAN WAY        JIM THORPE, PA 18229
12534928    JUAN CARLOS MUNOZ HERNANDEZ        48 WESTMINSTER # 1        VENICE, CA 90291
12534929    JUAN FUENTES        64 PRIVADO CT        ST AUGISTINE, FL 32095
12534930    JUDAH EARLY        5380 HURON ROAD        LYNDHURST, OH 44124
12534931    JUDICATE WEST        1851 EAST FIRST ST        STE 1600        SANTA ANA, CA 92705
12534932    JUDICIAL ARBITER GROUP INC        1601 BLAKE ST        STE 400        DENVER, CO 80202
12534933    JUDICIAL DISPUTE RESOLUTION LL        MARYGRACE AGULLING SACREMENTO        1425 4TH AVENUE        SUITE 300        SEATTLE, WA 98101
12534934    JUDITH ANN HODITS        100 E OUTER ROAD        SCOTT CITY, MO 63780
12534935    JUDITH PAGE–LIEBERMAN        4227 ARBORWOOD LANE        TAMPA, FL 33618
12534936    JUDITH SANDERS ARNP        17421 NELSON RD        SPRING HILL, FL 34610
12534937    JUDITH T GORE        16618–B MOUNTAIN ROAD        MONTPELOR, VA 23192
12534938    JUDY EMILY SNOW        4110 SHADY OAK DRIVE WEST        LAKELAND, FL 33810
12534939    JUDY LIU        2570 EAST 49TH AVENUE        VANCOUVER, BC V5S 1J5        CANADA
12534940    JUDY WONG        6280 MAPLE ROAD        RICHMOND, BC V7E 1G5        CANADA
12534941    JULI DYER        2511 BROWNS BRIDGE ROAD        GAINESVILLE, GA 30504
12534942    JULIA A LINDOWER        935 MALL RING RD        SEBRING, FL 33870
12534943    JULIA DANZL        4719 SMITH ROAD        FLOYDS KNOBS, IN 47119
12534944    JULIA RILEY        1122 EAST MAIN ST        SUITE 6        PHILADELPHIA, MS 39350
12534945    JULIA SCHMIDT PADUANO        5 OAKLYNN CT        SIMPSONVILLE, SC 29680
12534946    JULIA SHAW–KOKOT        313 CAROL ST        CARRBORO, NC 27510
12534947    JULIA UGORJI        4740 EASTERN AVE NE        WASHINGTON, DC 20017
12534948    JULIAN BOGONI        DBA AAA CUTTING BOARD        SPECIALIST OF NV        PO BOX 230217        LAS VEGAS, NV 89183–0217

12534949    JULIAN F BARELA    PO BOX 19    MORA, NM 87732
12534950    JULIAN LAWRENCE    5040 PRINCE ALBERT STREET    VANCOUVER, BC V5W 3C6    CANADA
12534951    JULIAN RICHARDS    431 E CENTRAL BLVD #517    ORLANDO, FL 32801
12534952    JULIAN VANKIM    14063 EAGLE CHASE CIR    CHANTILLY, VA 20151
12534953    JULIANA DUQUE    2625 COLLINS AVE    APT 1404    MIAMI BEACH, FL 33140
12534954    JULIANNA M ROBINSON    4780 SNAPJACK CIRCLE    NAPERVILLE, IL 60564
12534955    JULIANNE STUDIO    MONICA HSU    2F NO 88 SEC 2 WUCHANG ST    WANHUA DISTRICT    TAIPEI CITY    TAIWAN, REPUBLIC OF CHINA
12534956    JULIE A HOWARD    5910 LAKE EMMA CT    GROVELAND, FL 34736
12534957    JULIE A WHEELER    4602 E 100 S    LA PORTE, IN 46350
12534958    JULIE ANN PAPARELLI    JULIE PAPARELLI    1160 FIRST STREET # 1022    WASHINGTON, DC 20002
12534959    JULIE BAKER    7803 GREEN MILL DRIVE    RALIEGH, NC 27616
12534960    JULIE BERG    1 – 1023 DOUGLAS CRESC    VANCOUVER, BC V6H 1V4    CANADA
12534961    JULIE BRADDY ROBERTS    192 ARROWHEAD DRIVE    WAVERLY HALL, GA 31831
12534962    JULIE C STORANDT    4669 RABBIT HASH DR    UNION, KY 41091
12534963    JULIE COSGROVE    62 GRAND OAK WAY    DALLAS, GA 30157
12534964    JULIE CRITES    PO BOX 1952    DAHLONEGRA, GA 30533
12534965    JULIE D THOMAS    1507 ROSEDALE ST    FLORENCE, SC 29501
12534966    JULIE FERGUSSON    3231 WINDSOR ESTATES DR    MELBORNE, FL 32940
12534967    JULIE HORNSBY    6016 BROKEN ARROW DRIVE    DONALSONVILLE, GA 39845
12534968    JULIE KAY WILLIAMS    1726 S CRYSTAL SPRGS ROAD    ROYAL, AR 71968
12534969    JULIE L MILLENBRUCH    401 BLACK DIAMOND CT    FAIRVIEW, TX 75069
12534970    JULIE REKANT    409 CROATAN HILLS DR    VIRGINIA BEACH, VA 23451
12534971    JULIE ROY    5145 VICEROY AVE    NORCO, CA 92860
12534972    JULIE SAPP    111 CHALET COVE    CENTERVILLE, GA 31028
12534973    JULIE T DOWD    17680 S RIDGEVIEW RD    OLATHE, KS 66062
12534974    JULIE TINER HORNSBY    6106 BROKEN ARROW DRIVE    DONALSONVILLE, GA 39845
12534975    JULIE UMBERGER    2328 VALRICO FOREST DRIVE    VALRICO, FL 33594
12534976    JULIE VALENTINE CENTER    JULIE VALENTINE    2905 WHITE HORSE RD    GREENVILLE, SC 29611
12534977    JULIE VEGA    9821 HEALTHPARK CIR #101    FORT MYERS, FL 33908
12534978    JULIE YUE SUN    JULIE SUN    186 ODEBOLT DRIVE    THOUSAND OAKS, CA 91360
12534979    JULIEN GILBERT    606–933 SEYMOUR STREET    VANCOUVER, BC V6B 6L6    CANADA
12534980    JULIETTE HOLLOWAY    9002 BREEZEWOOD TER #201    GREENBELT, MD 20770
12534981    JULIO BATISTA ORTIZ MEDICAL SERVICES    8574 SW 8 ST    MIAMI, FL 33144
12534982    JULIO C CARDENAS    8882 WEST FLAGLER ST #204    MIAMI, FL 33174
12534983    JULIUS AJAYI    2930 HORIZON PARK DRIVE    STE B/C    SUWANEE, GA 30024
12534984    JULIUS SILVERT INC    PO BOX 824559    PHILADELPHIA, PA 19182–4559
12534985    JULIUS SILVERT INC    SHEILA BARSKY    231 E LUZERNE ST    PHILADELPHIA, PA 19124
12534986    JUNE FONG    1312 CHARTWELL DRIVE    WEST VANCOUVER, BC V7S 2R3    CANADA
12534987    JUNEAU/DOUGLAS COLLEGE FAIR    10014 CRAZY HORSE DRIVE    JUNEAU, AK 99801
12534988    JUNIOR ACHIEVEMENT BAHAMAS    SHANDA SMITH    443 EAST BAY STREET    BAY STREET BUSINESS CENTER    NASSAU N–1562    BAHAMAS
12534989    JUNIOR ACHIEVEMENT OF W PA    ONE ALLEGHENY CENTER    BILL LUCAS    STE 430    PITTSBURGH, PA 15212
12534990    JUNIOR ACHIEVEMENT TURKS & CAICOS    B203 GRACEWAY HOUSE    ERICA MORIS    LEEWARD HIGHWAY    PROVIDENCIALES    TURKS AND CAICOS ISL
12534991    JUNIOR ACHIEVEMENT TURKS & CAICOS    PO BOX 361    UNIT B203 GRACEWAY HOUSE    LEEWARD HIGHWAY    PRVIDENCIALES    TURKS & CAICOS ISL
12534992    JUNIOR TOURS    RICHARD ABRAMS    935 ROUTE 34 SUITE 3C    MATAWAN, NJ 732–566–00
12534993    JUNISE F BELIZAIRE    7715 BULLS HEAD DR    WESLEY CHAPEL, FL 33545
12534994    JUNK DOCTORS    LEE GODBOLD    10312 CHAPEL HILL RD    MORRISVILLE, NC 27560
12534995    JURIS PUBLISHING INC    71 NEW STREET    HUNTINGTON, NY 11743
12534996    JURUPA UNIFIED SCHOOL DISTRICT    4850 PEDLEY ROAD    ATTN ACCTS RECEIVABLE    JURUPA VALLEY, CA 92509
12534997    JUST FOR YOU WOMENS HEALTHCARE    BRIANA JOHNSON    3976 HIGHWAY 42    LOCUST GROVE, GA 30248
12534998    JUSTIN ADAMS    6 E CRESCENT AVE    NEWPORT, KY 41071
12534999    JUSTIN BRIGHT    5755 E RIVER RD    APT 916    TUCSON, AZ 85750
12535000    JUSTIN CORFE    3798 UPPER SAMISH RD    SEDRO WOOLLEY, WA 98284
12535001    JUSTIN D PYKARE    6 HARNEDS LANDING    CORTLAND, OH 44410
12535002    JUSTIN FIELDS    ELIZABETH GOLDSBY    1009 WILCOX AVE    APT D    LOS ANGELES, CA 90038
12535003    JUSTIN FORD COURTNEY    JUSTIN COURTNEY    715 W LIMA AVENUE    ADA, OH 45810
12535004    JUSTIN FREW    1408–9830 WHALLEY BLVD    SURREY, BC V3T5S7    CANADA
12535005    JUSTIN HAYNE    12902 MAGNOLIA DRIVE    TAMPA, FL 33612
12535006    JUSTIN M MCGLOTHIN    5986 LIBERTY VIEW CT    LIBERTY TOWNSHIP, OH 45044
12535007    JUSTIN MOORE    9346 MAIN AVE    EAST SPARTA, OH 44626
12535008    JUSTIN PAUL MAYNARD    8475 KIRKWOOD DR    LOS ANGELES, CA 90046
12535009    JUSTIN WANG    25 HAMPTON CT    ALHAMBRA, CA 91801
12535010    JUSTIN ROBYN CONFINO    3700 E GUTHRIE MOUNTAIN PLACE    TUCSON, AL 85718
12535011    JUVENILE DIABETES RESEARCH    JENNIFER ZGURICH    501 MARTINDALE ST    STE 670    PITTSBURGH, PA 15212

12535012  JV CHUJKO INC        MARK COUSINS      315 BROADWAY AVE        MCKEES ROCKS, PA 15136
12535013  JV EVENTS        JIMMY VAZQUEZ      2662 SABRINA ST N E        PALM BAY, FL 32905
12535014  JVCKENWOOD USA CORP        DAN SKIRPAN      2201 E DOMINGUES STREET        LONG BEACH, CA 90810
12535015  JW DIRECT SOURCE INC        MISTY KING        PO BOX 270530        FLOWER MOUND, TX 75027–0530
12535016  JW MARRIOTT        DENVER AT CHERRY CREEK        150 CLAYTON LANE        DENVER, CO 80206
12535017  JY FAMILY MEDICINE & URGENT CARE PLLC        6609 W SAM HOUSTON PKWY S #98        HOUSTON, TX 77072
12535018  K & D SERVICES INC        DBA BLACK DIAMOND TERMITE        FLOYD        PEST CONTROL        4911 HAMBURG PIKE        JEFFERSONVILLE, IN 47130
12535019  K & K COFFEE SERVICE INC        KELLY GANTZ        977 TRINITY RD        YORK, PA 17408
12535020  K & S AIR CONDITIONING INC        JEFF TURECT        143 EAST MEATS AVENUE        ORANGE, CA 92865
12535021  K HALL AGENCY        ROMIE SZAL        1807 BROADMOOR DR        AUSTIN, TX 78723–3464
12535022  K&D ELITE SERVICES INC        DAN HOLLINGSWORTH        3420 S ANDERSON RD        OKLAHOMA CITY, OK 73150
12535023  K&H DISPATCH COMPANY LTD.        103–6592 176TH STREET        SURREY, BC V3S 4G5        CANADA
12535024  K&H DISPATCH LTD        130–6592 176TH STREET        SURREY, BC V3S 4G5        CANADA
12535025  K&M MEAT CO INC        DBA K&M FOODSERVICE        ROSALINE WHITE        2443 E 27TH ST        VERNON, CA 90058
12535550  K–SIGNS, INC        745 CHARLESTON DRIVE        ROSWELL, GA 30075
12535551  K–STATE DIAGNOSTIC & ANALYTIC        SHIRLEY WHITNEY        103 COLES HALL        1600 DENISON AVENUE        MANHATTAN, KS 66506
12535026  KACCT        700 SW JACKSON        SUITE 1000        TOPEKA, KS 66603
12535027  KAGE KONSULTING LLC        KARRIE GOLDBERG        31 UNION SQUARE WEST        SUITE 4 F        NEW YORK, NY 10003
12535028  KAI USA LTD        18600 SW TETON AVE        TUALTIN, OR 97062
12535029  KAISER FRANCIS REALTY OPERATING CO., LLC        MICHAEL DECARLO        5416 SOUTH YALE, STE 600        TULSA, OK 74135
12535032  KAISER–FRANCIS REALTY        OPERATING CO., LLC.        MARJORIE DUNCAN        DBA EXCHANGE CENTER        204 N ROBINSON, STE 700        OKLAHOMA CITY, OK 73118
12535030  KAISER–FRANCIS REALTY OPERATING CO., LLC        DAN SKYLES        4606 S GARNETT ROAD, SUITE 301        TULSA, OK 74146
12535031  KAISER–FRANCIS REALTY OPERATING CO., LLC        MICHAEL DECARLO, OBA #12640        5416 SOUTH YALE AVENUE, SUITE 600        TULSA, OK 74135–6244
12535033  KAITE RODMAN        6313 MORNINGSIDE DR        RICHMOND, VA 23226
12535034  KALEEN RICHARDS        TIFFANY WAYTE        1010 ARTHUR AVE        ORLANDO, FL 32804
12535035  KALINKA MIHAYLOVA        20527 LONGBAY DR        YORBA LINDA, CA 92887
12535036  KALLIOPE AUDIO        TONY FLORES        5100 MELROSE AVE        HOLLYWOOD, CA 90038
12535037  KALPANA NAYAK        1138 LYNN DRIVE        WAYCROSS, GA 31503
12535038  KALRA MEDICAL LLC        5378 VALENSOLE AVE        LAS VEGAS, NV 89141
12535039  KAMAAINA LAND PLANT RENTALS        PO BOX 1086        HALEIWA, HI 96712
12535040  KAMILION EDUCATION CONSULTANTS        708 1155 WEST PENDER STREET        MIKI MIYAUCHI        VANCOUVER, BC V6E 2P4        CANADA
12535041  KAMLOOPS THIS WEEK        LINDA BOLTON        1365 B DALHOUSIE DR        KAMLOOPS, BC V2C 5P6        CANADA
12535042  KANE MACKAY & ASSOCIATES LTD        BRIDGEFRONT TOWERS        BILL MACKAY        613 OLD MADOC RD, RR #1        FOXBORO, ON K0K 2B0        CANADA
12535043  KANE, ROBERT A        4 BALTUSROL TERRACE        MOORESTOWN, NJ 08057
12535044  KANEEZ R ODGERS        3 REDMAN ROAD        POMPTON PLAINS, NJ 07444
12535046  KANOPY        781 BEACH STREET        SUITE 410        SAN FRANCISCO, CA 94109
12535045  KANOPY INC        GRANT POWELL        781 BEACH ST SUITE 410        SAN FRANCISCO, CA 94109
12535047  KANSAS BOARD OF REGENTS        1000 SW JACKSON ST–SUITE 520        TOPEKA, KS 66612–1368
12535048  KANSAS CITY FASHION WEEK LLC        9800 NW POLO        STE 100        KANSAS CITY, MO 64153
12535049  KANSAS CITY MARRIOTT COUNTRY        CLUB PLAZA        445 MAIN STREET@45TH STREET        KANSAS CITY, MO 64111
12535050  KANSAS CITY POWER & LIGHT        PO BOX 219330        KANSAS CITY, MO 64121–9330
12535051  KANSAS CITY PUBLIC LIBRARY        DONNA WHITNER        14 W 10TH STREET        KANSAS CITY, MO 64105
12535052  KANSAS COUNCIL OF ASSOCIATE        5373 SW OHIO ST RD        EL DORADO, KS 67042
12535053  KANSAS DEPT OF HEALTH AND        BUREAU OF AIR & RADIATION        1000 SW JACKSON, SUITE 330        TOPEKA, KS 66612–1365
12535054  KANSAS GAS SERVICE        7421 W 129TH STREET        OVERLAND PARK, KS 66213
12535055  KANSAS GAS SERVICE        PO BOX 219046        KANSAS CITY, MO 64121
12535056  KANSAS GAS SERVICE        PO BOX 219046        KANSAS CITY, MO 64121–9046
12535057  KANSAS GAS SERVICIES        PO BOX 219046        KANSAS CITY, MO 64121
12535058  KANSAS PAYMENT CENTER        PO BOX 758599        TOPEKA, KS 66675–8599
12535060  KANSAS STATE BOARD OF        NURSING        900 SW JACKSON ST–RM 1051        TOPEKA, KS 66612–1230
12535059  KANSAS STATE BOARD OF PHARMACY        KANSAS PHARMACY        800 SW JACKSON STREET STE 1414        TOPEKA, KS 66612

12535061    KANSAS STATE TREASURER      UNCLAIMED PROPERTY      LISA BEVERT–HOLDER
SERVICES      900 SW JACKSON – 2ND FLOOR      SUITE 201      TOPEKA, KS 66612–1235
12535062    KANSAS STATE UNIVERSITY      PAM LYTLE      103 COLES HALL      ATTN SHIRLEY
WHITNEY      MANHATTAN, KS 66506–5801
12535063    KANSAS STATE UNIVERSITY      STUDENT LIFE CENTER      2320 CENTENNIAL RD      SALINA,
KS 67401
12535064    KANSAS STATE UNIVERSITY–SALINA      CONTINUING ED/CONFERENCE      2310
CENTEN      SALINA, KS 67401
12535065    KANSAS VETERINARY MEDICAL ASSOCIATION      816 SW TYLER ST      STE 200      TOPEKA,
KS 66612
12535066    KANTA IKEDA      716 WEST 59TH AVENUE      VANCOUVER, BC V6P 1X6      CANADA
12535067    KAPLAN CORPORATION      WRIGHT DICKINSON      116 HARVARD STREET      BROOKLINE, MA
02446
12535068    KAPLAN INC      750 3RD AVE      8TH FLOOR      NEW YORK, NY 10017
12535069    KAPLAN TEST PREP      JON L FULFORD      PO BOX 203930      DALLAS, TX 75320
12535070    KAPPA PI INTERNATIONAL      HONORARY ART FRATERNITY      400 SOUTH BOLIVAR
AVE      CLEVELAND, MS 38732–3745
12535071    KAPPA PI INTERNATIONAL      HONORARY ART FRATERNITY      RONALD KOEHLER      307
SOUTH FIFTH AVE      CLEVELAND, MS 38732
12535072    KAPPI RUSHING      9 MOLLY LEA ST      NATCHEZ, MS 39120
12535073    KARA D HEARN      10189 EMMANUEL CHURCH ROAD      SMITHFIELD, VA 23430
12535074    KARA HOWARD      821 N HENRY AVE      BUTTE, MT 59701
12535075    KAREN BEDELIS      PO BOX 2302      CLINTON, MS 39060
12535076    KAREN BOUCHARD      111 IRON HORSE SPUR      SAVANNAH, GA 31419
12535077    KAREN BUDD      1044 SHADOW ARBOR CIRCLE      CHARLESTON, SC 29414
12535078    KAREN CARTER      1303 D ANTIGNAC STREET      SUITE 2100      AUGUSTA, GA 30901
12535079    KAREN DOCKERY      6213 STAHURST DR      KNOXVILLE, TN 37921
12535080    KAREN ELAINE THRIFT      PO BOX 11456      FORT SMITH, AR 72917
12535081    KAREN FEHR      7225 131ST      SEMINOLE, FL 33776
12535082    KAREN GENTEMANN      10807 DAYFLOWER CT      RESTON, VA 22091
12535083    KAREN GREGSON      342 WATERCREST WAY      AVON, TN 46123
12535084    KAREN HUTTEN      536 RIVER RD      FORT VALLEY, GA 31030
12535085    KAREN K JACKSON      1257 HILL HOLLOW WAY      APEX, NC 27523
12535086    KAREN KIELY      3665 CROUCH AVE      COQUITLAM, BC V3E 3H4      CANADA
12535087    KAREN LAUBACH      5816 23RD ST WEST      BRADENTON, FL 34207
12535088    KAREN LEIGH SAMPLES      3 OLD CHIMNEY ROAD      HUNTSVILLE, AL 35801
12535089    KAREN MCCLESKEY      401 TERAVISTA PKWY #838      ROUND ROCK, TX 78665
12535090    KAREN MCKEE      893 ELDRA LOOP      THE VILLAGES, FL 32162
12535091    KAREN METLER      122 PANGOLA DRIVE      WINTERHAVEN, FL 33880
12535092    KAREN SCHEICH      130 N ST GREGORY CHURCH RD      COXS CREEK, KY 40013
12535093    KAREN TOPPI      6 MARINA POINT PL      PALM COAST, FL 32137
12535094    KAREN WILLIAMS EVANS      195 CLAYBROOKE DRIVE      SNOW HILL, NC 28580
12535095    KARI TAYLOR      3803 TRANSPORTATION DR      COLORADO SPRINGS, CO 80917
12535096    KARIM, BEHZAD      1002 – 1189 HOWE STREET      VANCOUVER, BC V6Z2X4      CANADA
12535097    KARIN BEALS      10203 E 93RD ST NORTH      OWASSO, OK 74055
12535098    KARINA LAMANOVA      204–1580 HARO STREET      VANCOUVER, BC V6G
1G6      CANADA
12535099    KARINA SIMONSON      335 PARDISE BLVD      INDIALANTIC, FL 32903
12535100    KARL BUCKLEY      19673 MEADOW GARDENS WAY #413      PITT MEADOWS, BC V3Y
0A1      CANADA
12535102    KARL HERRMANN      7187 ASH CRESCENT #6      VANCOUVER, BC V6P 3K6      CANADA
12535101    KARL HERRMANN CSC      6–7187 ASH CRESCENT      VANCOUVER, BC V6P
3K6      CANADA
12535103    KARL MONTZKA      2040 W FARGO AVE      1W      CHICAGO, IL 60645
12535104    KARLA D MORROW      PO BOX 458      VAN HORN, TX 79855
12535105    KARLA DIANE MORROW      1008 CROCKETT ST      VAN HORN, TX 79855
12535106    KARLA M ROBINSON      11007 NORTHRIDGE DR      KANSAS CITY, KS 66109
12535107    KARLA RANGEL      27302 BENTRIDGE      PK LANE      KATY, TX 77494
12535108    KARLI E ALVAREZ      1319 CHEYENNE AVE      SALINA, KS 67401
12535109    KARLIN PARK 3000 LLC      C/O MCKINLEY, INC. AGENT      LISA YORK      320 N MAIN ST,
SUITE 200      ANN ARBOR, MI 48104
12535110    KARLIN PARK 3000 LLC      RHONDA OWENS      11755 WILSHIRE BLVD      SUITE 1400      LOS
ANGELES, CA 90025
12535111    KARON DUNN      955 JULIUS DRIVE      SUWANEE, GA 30024
12535112    KARP, LINDA      810 LOCUST ST #102      PHILADELPHIA, PA 19107
12535113    KASANA GOURMET LLC      ANA DOCIA      241 N BROADWAY      LOWER
LEVEL      MILWAUKEE, WI 53202
12535114    KASEY REEVES BERMAN      KASEY BERMAN      110 EAST 49TH STREET      SAVANNAH, GA
31405
12535115    KASFAA      C/O JENNIFER COSENS      PO BOX 798      FRANKURT, KY 40602–0798
12535116    KASFAA      KANSAS UNION RM 300      LAWRENCE, KS 66045–7585
12535117    KASFAA      KEITH FITZSIMMONS      3901 RAINBOW BLVD      KUMC MS–4008      KANSAS
CITY, KS 66160
12535118    KASFAA      TRANSYLVANIA UNIVERSITY      300 NORTH BROADWAY      LEXINGTON, KY
40508
12535119    KASSANDRA GNANN      3520 ERNEST STREET      JACKSONVILLE, FL 32205
12535120    KATE H VESSEY      PO BOX 7637      SPRINGFIELD, OR 97475
12535121    KATE JENKINS      507 SAN SALVADOR DRIVE      NORTH AUGUSTA, SC 29841

```
12535122   KATELIN ELM        8601 BRANCHTREE PLACE        LOUISVILLE, KY 40228
12535123   KATELYN ANNE SCAGNELLI        2 MILLSTONE ROAD        WINDHAM, NH 03087
12535124   KATHARINE MCAULIFF        35 SUYDAM LANE        BAYPORT, NY 11705
12535125   KATHARINE MONTAGU        412 E 24TH AVENUE        VANCOUVER, BC V4V
2A1        CANADA
12535126   KATHERINE ALLISON BOGGS        209 MOUNTAIN LAUREL ROAD        DANIELS, WV 25832
12535127   KATHERINE CONSEULO GANEM        KATHERINE GANEM        8749 SW 158 PLACE        MIAMI, FL
33193
12535128   KATHERINE CRAIG        304 –1311 BEACH AVE        VANCOUVER, BC V6E 1V6        CANADA
12535129   KATHERINE GANAS HARVELL        5482 MEADOW WOOD RD        BLACKSHEAR, GA
31516–4453
12535130   KATHERINE HEMBERG        131 WINGED ELM WAY        REIDVILLE, NC 27320
12535131   KATHERINE HUGHES        3630 HAWTHORNE LANE        WINTER PARK, FL 32792
12535132   KATHERINE KRUECK        7675 DANBRIDGE WAY        WESTERVILLE, OH 43082
12535133   KATHERINE MCNAUGHTON MORETZ        128 MARSH SIDE DR        SAVANNAH, GA 31410
12535134   KATHERINE N TYSON        328 S GASKINS ROAD        HENRICO, VA 23238
12535135   KATHLEEN A D`ARCY        1247 WOODWARD AVE        APT 401        DETROIT, MI 48226
12535136   KATHLEEN A O`DRISCOLL        288–A HILLTOP COURT        LAKE BARRINGTON, IL 60010
12535137   KATHLEEN A RICHARDS        1622 MARION DR        NORTH HUNTINGDON, PA 15642
12535138   KATHLEEN BERGERON        950 BROADWAY        UNIT 12        CHELSEA, MA 02150
12535139   KATHLEEN BOYD        1731 JACKSON ST        PUEBLO, CO 81004
12535140   KATHLEEN DAVIS        3706 MAIDENCAIN CT        CLERMONT, FL 34714
12535141   KATHLEEN G LENZ        22480 GILBREATH RD        PRAIRE HOME, MO 65068
12535142   KATHLEEN GORSKI        1324 S MAIN STREET        WHEATON, IL 60189
12535143   KATHLEEN H VANDEGIESSEN        7007 N FREEWAY #435        HOUSTON, TX 77076
12535144   KATHLEEN LINDEMUTH        311 MORGAN AVE        PALMYRA, NJ 08085
12535145   KATHLEEN M MCHALE        2040 CHATWIN AVE        LONG BEACH, CA 90815
12535146   KATHLEEN M WARE        10635 N 700 E        OSSIAN, IN 46777
12535147   KATHLEEN NELSON        1609 WHIPPOONWILL TRACE        CHESAPEAKE, VA 23322
12535148   KATHLEEN PETERS CAMPAIGN        7032 S SHORE DR S        S PASADENA, FL 33707–4605
12535149   KATHLEEN SMITH        451 WELLESKY ROAD        PHILADELPHIA, PA 19119
12535150   KATHRYN A RICE        200 ATRIUM WAY APT 907        COLUMBIA, SC 29223
12535151   KATHRYN ANDERSON        4100 GARDEN WAY        LITTLE ELM, TX 75068
12535152   KATHRYN BOTELHO        2444 GRATEBURY CIR        CRAMBLEE, GA 30341
12535153   KATHRYN BRIDGES        3320 WELLINGTON RD        MONTGOMERY, AL 36106–2322
12535154   KATHRYN CARLSON WRAMMERT        247 WEST PARKWOOD ROAD        DECATUR, GA 30030
12535155   KATHRYN COKER        26748 STILLBROOK DRIVE        WESLEY CHAPEL, FL 33544
12535156   KATHRYN GRAVES        2860 LEXINGTON CT        OVIEDO, FL 21765
12535157   KATHRYN L JENSEN        10045 240TH ST E        LAKEVILLE, MN 55044
12535158   KATHRYN M KATER        226 JACARANDA CIR        VENICE, FL 34285
12535159   KATHY BRIDGE        UNIT 6        40750 TANTALUS ROAD        SQUAMISH, BC V8B
0L4        CANADA
12535160   KATHY C GAMBLE        444 PEACHTREE DR        RINCON, GA 31326
12535161   KATHY MAY RITCHIE        18172 S BUTLER        TAHLEQUAH, OK 74464
12535162   KATHY VAUGHN        735 WATTS RD        BUAZ, AL 35957
12535163   KATHY WEXLER        10866 ARIZONA AVENUE        CULVER CITY, CA 90232
12535164   KATIE ANTHONY        24021 MADACA LN        UNIT 04        PORT CHARLOTTE, FL 33954
12535165   KATIE COLLEEN DIRKSWAGER        1409 ROPER MOUNTAIN ROAD        APT 509        GREENVILLE,
SC 29615
12535166   KATIE ELIZABETH COMBS        697 BLACKJACK TRAIL        MOUNTAIN HOMOE, AR 72653
12535167   KATIE FULMER        185 WILSON LAKE SHORES        MUSCLE SHOALS, AL 35661
12535168   KATIE K GILBERT        PO BOX 756        BLESSING, TX 77419
12535169   KATIE MOORE        104 MISTY KNOLL LN        BELMONT, NC 28012
12535170   KATO KAGUKU CO LTD        DBA HYATT REGENCY CHICAGO        151 EAST WACKER
DRIVE        CHICAGO, IL 60601
12535171   KATO ROOFING INC        DAWN OR CARRIE        321 LUNDIN BLVD        MANKATO, MN 56001
12535172   KATONAH        DANIEL GILLIGAN        295 MADISON AVENUE, 6TH FLOOR        NEW YORK, NY
10017
12535173   KATRINA BAKER        PO BOX 710772        HOUSTON, TX 71072
12535174   KATRINA HUNTER        118 BILTMORE DR        GUYTON, GA 31312
12535175   KATRINA NEWCOMB        272 S POPLAR AVE #603        BREA, CA 92821
12535176   KATY M GOULDING        12931 PRAINEWOOD DR        ABERDEEN, SD 57401
12535177   KAUFMAN, ROBERT        PO BOX 3622        BELLEVUE, WA 98009–3622
12535178   KAVEH SHAMSA        20700 BURBANK BLVD        WOODLAND HILLS, CA 91367–6809
12535179   KAVERI FIELDS        39904 N GENERAL KEARNY RD        TEMECULA, CA 92591
12535180   KAY BELK SUH        1060 SILVERLEAF DR        YOUNGSVILLE, NC 27596
12535181   KAY M MELBA        171 MIDDLETON PARK        MOORE, SC 29369
12535182   KAYLA PAYTON        6418 HIGHWAY F        HUNTSVILLE, MD 65259
12535183   KAZBAR MEDIA        STEVEN A BARSOTTI        11557 PALATINE AVE N        SEATTLE, WA
98133
12535184   KBM FACILITY SOLUTIONS        CO PACIFIC PREMIER BANK        PO BOX 5516        PALM SPRINGS,
CA 92263
12535185   KBM FACILITY SOLUTIONS        MARISA APALATEGUL        7976 ENGINEER ROAD        SUITE
200        SAN DIEGO, CA 92111
12535186   KC METROPOLITAN LIBRARY        SUSAN BURTON        15624 E US HWY 24        INDEPENDENCE,
MO 64050
12535187   KCURA LLC        RACHEL HULL–MURPHY        231 S LASALLE STREET        8TH
FLOOR        CHICAGO, IL 60604
```

12535188    KEALOHA, JOANNE R        60 N BERETANIA ST        SUITE 1705        HONOLULU, HI 96817
12535189    KEATAH BROOKS        12 HACKBERRY CT        BRAWNS SUMMIT, NC 27214
12535190    KEDDIE MARSH DINHAM        35960 LIFE CT        UNIT 103        ZEPHYRHILLS, FL 33541
12535193    KEEN–SUMMIT CAPITAL PARTNERS        1 HUNTINGTON QUADRANGLE        SUITE 2CD4        MELVILLE, NY 11747
12535194    KEEN–SUMMIT CAPITAL PARTNERS        1700 LINCOLN ST        SUITE 2150        DENVER, CO 80203
12535191    KEENAN CALDWELL        2800 CLINTWOOD RD        MIDLOTHIAN, VA 23112
12535192    KEENEY, KIMBERLY        105 WHITE ASH COURT        LEXINGTON, SC 29072
12535195    KEEPING THE ARTS        STEVE GEHLEN        20277 SW MONSON STREET        BEAVERTON, OR 97003
12535196    KEGERRELS OUTDOOR ADVERTISING        LAUREN ROBERTS        PO BOX 242        FAYETTEVILLE, PA 17222
12535197    KEIANA C SCOTT        605 BANKS DRIVE        RICHMOND, CA 94806
12535198    KEIM, CAROLANNE R        501 WILLARD ST APT 242        DURHAM, NC 27701
12535199    KEIRA J JAHA        2223 GRAYS FERRY AVE APT C        PHILADELPHIA, PA 19146
12535200    KEISHA KING        835 4TH AVE NE APT A2        CARBON HILL, AL 35549
12535201    KEISHA MCEWEN        131 ARBOR WAY        MILLEDGEVILLE, GA 31061
12535202    KEITH A COLEMAN        PO BOX 39754        DENVER, CO 80239
12535203    KEITH E DAVIS        PO BOX 563        SHOSHONE, ID 03352
12535204    KEITH GIUSTO BAKERY SUPPLY        1120 HOLM ROAD        PETALUMA, CA 94954
12535205    KEITH KAPATKIN MD        1003 MORFIELD        LN        BRANDON, FL 33511
12535206    KEITH MICHAEL VONDERHULIS        DBA BUILD YOUR OWN CLONE        GAYLA        2565 AILERON LN        RICHLAND, WA 99354
12535207    KEITH NICHOLSON        18–784 THURLOW ST        VANCOUVER, BC V6E 1V9        CANADA
12535208    KEITH O'CONNOR        2301 N BELTLINE BLVD        COLUMBIA, SC 29204
12535209    KEITH PINKSTON II        9020 HICKORY HILL AVE        LANHAM, MD 20706
12535210    KEITH RICHARD KOKSENG        827 3RD AVE NORTH        SAINT PETERSBURG, FL 33701
12535211    KEITH WEINER & ASSOC        OHIO ATTORNEY GENERAL        75 PUBLIC SQUARE, 4TH FLOOR        CLEVELAND, OH 44113
12535212    KELBEN FOUNDATION        TED KELLNER        100 EAST WISCONSIN AVENUE        MILWAUKEE, WI 53202
12535213    KELLEHER, CATHERINE J        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12535214    KELLER FIRE & SAFETY INC.        1138 KANSAS AVENUE        KANSAS CITY, KS 66105
12535215    KELLEY A ROSEBROCK        7324 CASCADING PINES DR        TEGA CAY, SC 29708
12535216    KELLEY FOR HOUSE        WANDA SEGARS        836 N COLLEGE DR        CEDARTOWN, GA 30125
12535217    KELLEY MATHEWS        3344 HICKORY RD        AURORA, NC 27806
12535218    KELLEY MILLER        3120 ANSLEY PARK DRIVE        TALLAHASSEE, FL 32309
12535219    KELLEY WALLACE JACOBS        KELLEY JACOBS        1107 JEWELL COURT        DILLON, SC 29536
12535221    KELLEY, ROBERT        4006 LETORT LN        ALLISON PARK, PA 15101
12535220    KELLEY, ROBERT V        4008 LE TORT LANE        ALLISON PARK, PA 15101
12535222    KELLI ARNOLD        1621 REBEKAH ROAD        STATESBORO, GA 30458
12535223    KELLI BLAIR–RUNYON        1509 CRYSTAL RAINEY AVE        NORTH LAS VEGAS, NV 89085
12535224    KELLI M DONEGAN        312 PINEWOOD CIRCLE        GULFPORT, MS 39507
12535225    KELLY D FRAZIER        11589 HERITAGE HWY        BAMBERG, SC 29003
12535226    KELLY DARDEN        7825 WINDCHASE DR        BEAUMONT, TX 77713
12535227    KELLY DIXON        2 LONG COVE CT        GREENSBORO, NC 27407
12535228    KELLY GENERATOR & EQUIPMENT        JESSICA SMITH        1955 DALE LN        OWINGS, MD 20736
12535229    KELLY HOLT        3239 PETUNIA CT        SAN DIEGO, CA 92117
12535230    KELLY HORNE        258 BAKER RD        WADESBORO, NC 28170
12535231    KELLY J SCHNITKER        4629 WITHERS DRIVE        FORT COLLINS, CO 80524
12535232    KELLY L BIASTRE        2170 HAWKCREST DRIVE E        JACKSONVILLE, FL 32259
12535233    KELLY L CHAPMAN        6191 DIVISION RD        HUNTINGTON, WV 25705
12535234    KELLY L LOVE        4162 BAYWATER PL        LAKELAND, FL 33812
12535235    KELLY LONG        30070 S HIGHWAY 125        AFTON, OK 74331
12535236    KELLY MARCANO        1654 CORD 393        KILLEN, AL 35645
12535237    KELLY MARIE SCHWARZHOFF        6415 CORYELL CT        INVER GROVE HEIGHT, MN 55076
12535238    KELLY OBERHOLTZER        148 CRESCENT DR        GLENVIEW, IL 60025
12535239    KELLY PAPER        1302 WEST INDIAN SCHOOL RD        PHOENIX, AZ 85013
12535240    KELLY PAPER        1611 E 15TH STREET        LOS ANGELES, CA 90021
12535241    KELLY PAPER        2348 TOWNSGATE RD        WESTLAKE VILLAGE, CA 91361
12535242    KELLY PAPER        2848 WEST SWEETWATER AVENUE        PHOENIX, AZ 85029
12535243    KELLY PAPER        288 BREA CANYON ROAD        CITY OF INDUSTRY, CA 91789–3087
12535244    KELLY PAPER        4722 MARKET STREET        VENTURA, CA 93003
12535245    KELLY PAPER        970 INLAND CENTER DRIVE        SAN BERNARDINO, CA 92408
12535246    KELLY PAPER        FILE 749317        LOS ANGELES, CA 90074–9317
12535247    KELLY PILAND        7034 IRONGATE LN        DALLAS, TX 75214
12535248    KELLY REYES        2631 PALASTRO WAY        OROCE, FL 34761
12535249    KELLY SHANK        22650 AULT ROAD        PERRYSBURG, AL 43551
12535250    KELLY SIMPSON        109 WYNDAMERE PATH        APT # 1        GEORGETOWN, KY 40324
12535251    KELLY STEWART        1410 W CHESTER AVE        MIDDLESBORO, KY 40965
12535252    KELLY TAYLOR        908 TEEL ROAD        BECKLEY, WV 25801
12535253    KELLY TEMPORARY SERVICES INC        1212 SOLUTIONS CENTER        CHICAGO, IL 60677–1002

12535254   KELLY TEMPORARY SERVICES INC        ARNOLD FACUNDO        PO BOX
31001–0422        PASADENA, CA 91110–0422
12535255   KELLY TEMPORARY SERVICES, INC.        ADDRESS UNAVAILABLE AT TIME OF FILING
12535256   KELLY TUPPER LEWIS        708 W BELLS BLVD        BELLS, TX 75414
12535257   KELLY WENGER        3008 BOTTICELLI AVE        ODESSA, TX 79765
12535258   KELLY YI        DBA MINDFUL CENTER        4106 MANILA AVE        OAKLAND, CA 94609
12535259   KELLY, PETER        905 ACALARES RD        LAFAYETTE, CA 94549
12535260   KELSEY C SAGER        680 SW 10TH ST APT 2        MIAMI, FL 33130
12535261   KELSEY RICHTER        2300 PENDELTON ST        ALBANY, GA 31721
12535262   KELSOM CLINIC PA        1202 WEST PIONEER DRIVE #100        IRVING, TX 75061
12535263   KELVIN HAMNER        1631 PHOENIX BLVD SUITE 4        COLLEGE PARK, GA 30349
12535264   KELVIN N ALLEN        231 SUMMER CREEK LN        ROSENBERG, TX 77469
12535265   KEMPTER, DEAN C        10176 PARK MEADOWS DR #2302        LONE TREE, CO 80124
12535266   KEN L POINDEXTER        6638 SOUTH KIMBARK AVE        APT 3        CHICAGO, IL 60637
12535267   KEN MIYATI        DBA BLINDS OF HAWAII        94–820 LUMIAUAUA ST        UNIT
D–204        WAIPAHU, HI 96797
12535268   KEN STEVENS LLC        KEN STEVENS        40W302 WILLIAM CULLEN
BRYANT        STREET        CAMPTON HILLS, IL 60175
12535269   KENAI PENINSULA SCHOOL DIST        148 N BINKLEY ST        SOLDOTNA, AK 99669
12535270   KENDA B GONZALES        5740 E CACTUS WREN ROAD        PARADISE VALLEY, AZ 85253
12535271   KENDALL HUNT PUBLISHING        4050 WESTMARK DRIVE        DUBUQUE, IA 52002
12535272   KENDALL HUNT PUBLISHING        PO BOX 1840        DUBUQUE, IA 52004–1840
12535273   KENDALL M HANDY        722 CEDAR DR WEST        HAMILTON, GA 31811
12535274   KENDALL MADSEN        958 CAPITAL STREET        COSTA MESA, CA 92627
12535275   KENDRICK T BROWN        415 NORTH 1ST STREET #708        MINNEAPOLIS, MN 55401
12535277   KENNEDY OFFICE        PO BOX 58630        RALEIGH, NC 27658
12535276   KENNEDY OFFICE SUPPLY        CHRISTOPHER WOJCIK        4211–A ATLANTIC AVE        RALEIGH,
NC 27604
12535278   KENNESTONE HOSPITAL INC        AMY MAZLOOM        805 SANDY PLAINS RD        MARIETTA, GA
30066
12535279   KENNETH C STEVENS LLC        KENNETH STEVENS        40 W 302 WM CULLEN BRYANT
ST        CAMPTON HILLS, IL 60175
12535280   KENNETH CMAR        KEN CMAR        14 COLBOURNE CRESCENT # 2        BROOKLINE, MA
02445
12535281   KENNETH HOWARD        HARBIN CLINIC        KATHI CAUSBY        221 TECHNOLOGY
PARKWAY        ROME, GA 30165
12535282   KENNETH J MERRYLESS        DBA K4ENGINEERING        615 29TH STREET        SAN FRANCISCO, CA
94131
12535283   KENNETH LOWTHER        144 OASIS DRIVE        POCATELLO, ID 83204
12535284   KENNETH MERMELSTEIN        KEN MERMELSTEIN        22 MARY MUSGROVE DR        SAVANNAH,
GA 31410
12535285   KENNETH MORCOS        9014 SAINT THOMAS LN        CHARLOTTE, NC 28277
12535286   KENNETH SACKS        1205 YORK RD        LUTHERVILLE, MD 21093
12535287   KENNETH SCHIERLE        4620 N LANDING TRACE        MARIETTA, GA 30066
12535288   KENNETH W HAZELL        8933 NW 51ST PLACE        CORAL SPRINGS, FL 33067
12535289   KENRIC B WARE        350 POWELL RD        APT 122        COLUMBIA, SC 29203
12535290   KENT EMPLOYMENT LAW        1285 W BROADWAY STE 560        VANCOUVER, BC V6H
3X8        CANADA
12535291   KENT G FARISH MD        2834 E 26 PI        TULSA, OK 74114
12535292   KENT MCCORMICK        1008 NICOLA STREET        VANCOUVER, BC V6G 2C9        CANADA
12535293   KENT STATE UNIVERSITY        AMBER WOOD        PO BOX 5190        KENT, OH 44242–0001
12535294   KENTE CIRCLE        345 EAST 38TH ST        MINNEAPOLIS, MN 55409
12535299   KENTON COUNTY        FISCAL COURT        PO BOX 706237        CINNCINNATI, OH 45270
12535295   KENTON COUNTY FISCAL COURT        PO BOX 643966        CINCINNATI, OH 45264–3966
12535296   KENTON COUNTY FISCAL COURT        PO BOX 706237        CINCINNATI, OH 45270
12535297   KENTON COUNTY FISCAL COURT        PO BOX 792        303 COURT ST. ROOM 207        COVINGTON,
KY 41012–0792
12535298   KENTON COUNTY SHERIFF        PO BOX 188070        ERLANGER, KY 41018–8070
12535300   KENTUCKY DEPARTMENT OF REVENUE        ACCOUNTS RECEIVABLE        FRANKFORT, KY
40619–0007
12535301   KENTUCKY EXPOSITION CENTER        ACCOUNTS RECEIVABLE        PO BOX
37130        LOUISVILLE, KY 40233
12535302   KENTUCKY STATE TREASURER        1024 CAPITAL CENTER DRIVE        SUITE 320        FRANKFORT,
KY 40601
12535303   KENTUCKY STATE TREASURER        911 LEAWOOD DRIVE        FRANKFORT, KY 40602
12535304   KENTUCKY STATE TREASURER        CAPITAL PLAZA TOWER RM 303        500 METRO
ST        FRANKFORT, KY 40601
12535305   KENTUCKY STATE TREASURER        DEPARTMENT OF HOUSING        ELEVATOR
INSPECTION        101 SEA HERO RD STE 100        FRANKFORT, KY 40601–5405
12535306   KENTUCKY STATE TREASURER        HEALTH & FAMILY SERVICES        DIVISION OF
CHILDCARE        275 E MAIN ST 3C–F        FRANKFORT, KY 40621
12535307   KENTUCKY STATE TREASURER        KENTUCKY DEPT. OF REVENUE        FRANKFORT, KY
40620–0003
12535308   KENTUCKY STATE TREASURER        KENTUCKY DEPT. OF TREASURY        UNCLAIMED PROPERTY
DIVISION        BELINDA CASEY – DIRECTOR        1050 US HWY 127 S – STE 100        FRANKFORT, KY
40601
12535309   KENTUCKY STATE TREASURER        KENTUCKY STATE POLICE        IDENTIFICATIONS &
RECORDS        1266 LOUISVILLE RD        FRANKFORT, KY 40601

12535310　KENTUCKY STATE TREASURER　PO BOX 1150　FRANKFORT, KY 40602–1150
12535311　KENTUCKY STATE TREASURER　PO BOX 491　FRANKFORT, KY 40601
12535312　KENTUCKY STATE TREASURER　PO BOX 491　FRANKFORT, KY 40602–0491
12535313　KENYATTA WEATHERSBY　1207 EGBERT AVENUE　SAN FRANCISCO, CA 94124
12535314　KEREKES　BAKERY & RESTAURANT EQUIPMENT　INC.　6103 15TH AVENUE　BROOKLYN, NY 11219
12535315　KEREN ALLEYNE　1433 KINGS AVENUE　SUITE A　WEST VANCOUVER, BC V7T2C7　CANADA
12535316　KERMIT COOK　KKR CAPSTONE　VIVIAN OSBECK　9 WEST 57TH ST　NEW YORK, NY 10019
12535317　KERN MEAT COMPANY　MATT SHERMAN　2225 CHEROKEE ST　ST LOUIS, MO 63118
12535318　KERNEREVALUATIONS PSYCH SVCS　MIKE KERNER　1120 MCKENDRIC ST　SAN JOSE, CA 95126
12535319　KERRI JO PRINGLE　75 DEEP LAKE DRIVE　MURRELLS INLET, SC 29576
12535320　KERRI VALENTI BLAKE　KERRI BLAKE　8315 LAUREL RUN DR　CHARLOTTE, NC 28269
12535321　KERRY COYLE　1101 HARBOUR DRIVE　STAFFORD, VA 22554
12535322　KERRY LYNN SMITH　1202 SILVERTON DRIVE　MIDLAND, TX 79705
12535323　KERSHAHEALTH　DOUG MURRAY　PO BOX 7003　CAMDEN, SC 29021
12535324　KESHANA SNEAD　2465 RIVER RIDGE RD NE　MILLEDGEVILLE, GA 31061
12535325　KESLUK SILVERSTEIN & JACOB PC　9255 W SUNSET BLVD　SUITE 411　LOS ANGELES, CA 90069
12535326　KESWICK ENTERPRISES　DBA CORVUS JANITORIAL　BRIAN PETERS　309 SHARON RD　STE B　CINCINNATI, OH 45246
12535327　KETANKUMAR PATEL　603 FULTON ROAD B12　TALLAHASSE, FL 32312
12535328　KETCHIKAN HIGH SCHOOL　2610 FOURTH AVENUE　ATTN: NATASHA O`BRIEN　KETCHIKAN, AK 99901
12535329　KETTERER & KETTERER　PO BOX 417　60 MAIN ST　NORRIDGEWOCK, ME 04957
12535330　KEVIN GREEN　DEVONA BLANCHARD　17815 KINGS PARK LANE　APT 522　HOUSTON, TX 77058
12535331　KEVIN HEMMER CONSTRUCTION CO　KEVIN HEMMER　2734 CHANCELLOR　STE 101　CRESTVIEW HILLS, KY 41017
12535332　KEVIN KATZEN　311 W MCDONWELL SCHOOL RD　COLLEYVILLE, TX 76034
12535333　KEVIN KUNKEL　123 SANTA LUCIA DRIVE　WEST PALM BEACH, FL 33405
12535334　KEVIN L KRUENEGEL　103 PARKSIDE BLVD　PORT WENTWORTH, GA 31407
12535335　KEVIN LAGRANGE　6250 ROOSEVELT BLVD #28　CLEARWATER, FL 33760
12535336　KEVIN LEWIS–GRAHAM　3278 MATAPAN CRESCENT　VANCOUVER, BC V5M 4B1　CANADA
12535337　KEVIN MICHAEL REAY　726 CHOCTAW　SALINA, KS 67401
12535338　KEVIN RUSH　5000 S DESELM WAY　BOISE, ID 83716
12535339　KEVIN W HODILL　DBA FRESH FISH FAST　KEVIN HODILL　PO BOX 1174　CLEARWATER, FL 33757
12535340　KEVIN WADE MD　LINDA TAYLOR　4004 PUTTER PLACE　MUSKOGEE, OK 74401
12535341　KEVIN WALL　7463 TAMARIND DRIVE　VANCOUVER, BC V5S 3Z9　CANADA
12535342　KEVIN WASHINGTON　523 BOCA CHICA CIRCLE # 10　OCOEE, FL 34761
12535343　KEVIN WILLIAMS　12339 PRAIRIE VALLEY LN　RIVERVIEW, FL 33579
12535344　KEVIN ZIERAN　58 RICHMOND WAY　RICHMOND HILL, GA 31324
12535345　KEY BRIDGE MARRIOTT　1401 LEE HIGHWAY　ARLINGTON, VA 22209
12535346　KEY PLUS PRODUCTS　DAVID J PATAKY　11185 ARROWHEAD　GRAFTON, OH 44044
12535347　KEYPATH EDUCATION　PHIL KANE　15500 W 113TH STREET　2ND FLOOR　LENEXA, KS 66219
12535348　KEYPATH EDUCATION　PO BOX 841142　DALLAS, TX 75284–1142
12535349　KEYSTONE COLLECTIONS GROUP　DELINQUENT TAX COLLECTOR　546 WENDEL RD　IRWIN, PA 15642
12535350　KEYSTONE COLLECTIONS GROUP　DELINQUENT TAX COLLECTOR　PO BOX 499　IRWIN, PA 15642
12535351　KEYSTONE SEWING　LOIS O`NEILL　833 N 2ND ST　PHILADELPHIA, PA 19123
12535352　KEYWEST SECURITY CORPORATION　DBA KEYWEST LOCK & SAFE　4291 HOLLAND RD　STE 113　VIRGINIA BEACH, VA 23452
12535353　KFORCE　JANNETTE MARRERO　1001 E PALM AVENUE　TAMPA, FL 33605
12535354　KFORCE　JESSICA BROWN　PO BOX 277997　ATLANTA, GA 30384–7997
12535355　KHALEEL DEEB　4405 MUIRFIELD WAY　WESTLAKE, OH 44145
12535356　KHALIL FOUNDATION　JUVARIA SHAMSUDDIN　999 N MAIN STREET　SUITE 103　GLEN ELLYN, IL 60137
12535357　KHASHAYAR FARHADI LANGROUDI　851 POST ST APT 24　SAN FRANCISCO, CA 94109
12535358　KHASHAYAR ZANDJANI　14314 BURBANK BLVD #219　SHERMAN OAKS, CA 91401
12535359　KHAWAJA R MAHMOOD　MOUNTAINSIDE PEDIATRICS LLC　12 SAMMY MCGINEE BLVD #102　JASPER, GA 30143
12535360　KHEAA　PO BOX 4869　FRANKFORT, KY 40604–4869
12535361　KHEAA　PO BOX 798　100 AIRPORT ROAD　FRANKFORT, KY 40602–0798
12535362　KHIEM VU DO PA　JOAN NGUYEN　2700 CITIZENS PLAZA　SUITE 400　VICTORIA, TX 77901
12535363　KHNL / KGMB LLC　PATTY KANOA　420 WAIAKAMILO RD #205　HONOLULU, HI 96817
12535364　KHOURI, JESSICA MARIE　PO BOX 472　GRAND CAYMAN KY11106　CAYMAN ISLANDS

12535365  KIARA PRICE GRANT  1000 E 53RD ST607  CHICAGO, IL 60615
12535366  KIASHA JAMES  4108 TIFFANY DRIVE  FLORENCE, SC 29501
12535367  KIDCARE PEDIATRICS  4407 MACCORKLE AVE SE  CHARLESTON, WV 25304
12535368  KIDZCARE PEDIATRICS PC  5617 RAMSEY ST  ATTN FINANCE DEPARTMENT  FAYETTEVILLE, NC 28311–1423
12535369  KIDZCARE PEDIATRICS PC  REBECCA WRIGHT  5617 RAMSEY STREET  FAYETTEVILLE, NC 28311–1423
12535370  KIELSE NODARI  3809 REGENT STREET  BURNABY, BC V5C4G7  CANADA
12535371  KIERZKOWSKI, KENNETH  10 HEMLOCK STREET  PITTSBURGH, PA 15228
12535372  KILGORE INTERNATIONAL INC  36 W PEARL ST  COLDWATER, MI 49036
12535373  KILLARNEY ASSOC. OF FILM AND THEATRE  6454 KILLARNEY STREET  VANCOUVER, BC V5S 2X7  CANADA
12535374  KILLINGSWORTH ENVIROMENTAL  ANN KNIGHT  1407 AIRPORT ROAD  MONROE, NC 28110
12535375  KIM BAIRD  308 BEDELL AVE  WOOD BINE, GA 31569
12535376  KIM CEURSTEMONT  61 TERNHILL CRESCENT  NORTH YORK, ON M3C 2E4  CANADA
12535377  KIM DANG  19 – 7188 EDMONDS ST  BURNABY, BC V3N 4X6  CANADA
12535378  KIM KUEBLER  8005 HIGHWAY 80 EAST A3  SAVANNAH, GA 31410
12535379  KIM MULLER  PO BOX 23  WISHEK, ND 58495
12535380  KIM OKRAN INTERNATIONAL  STUDIES CENTRE INC  JEEYOUNG JANG  578 DUNSMUIR STREET  VANCOUVER, BC V6B 1Y1  CANADA
12535381  KIM TRUISI  1634 NOBLES LANE  PITTSBURGH, PA 15210
12535382  KIM WHITE  HEATHER WHITE  105 E 4TH AVE  CORDELE, WA 31015
12535383  KIM, DANBI  1105–750 WEST PENDER STREET  VANCOUVER, BC V6C 2T8  CANADA
12535384  KIM, JIWON  6451 ARGYLE STREET  VANCOUVER, BC V5P 3K4  CANADA
12535385  KIMAKA BOWANS  14 MAROON DR  PICAYUNE, MS 39466
12535386  KIMBERLEY A BURNS  413 WYOMING AVE  AUDUBON, NJ 08106
12535387  KIMBERLEY COGAR  12263 BAUGHMAN ST SW  VANARRE, OH 44662
12535388  KIMBERLING, CHARLES R  631 RESERVE COURT  SOUTH ELGIN, IL 60177
12535389  KIMBERLY A JOYNER  3722 TOWNES FOREST  FRIENDSWOOD, TX 77546
12535390  KIMBERLY A SORENSEN  7206 S COLUMBIA PL  TULSA, OK 74136
12535391  KIMBERLY ANN WHEELER  3175 SAWYERS BAR LANE  CHICO, CA 95973
12535392  KIMBERLY BENNING  PO BOX 896  ROLLA, ND 58367
12535393  KIMBERLY BEVINGTON  713 5TH STREET  ELLWOOD CITY, PA 16117
12535394  KIMBERLY BRUNGARDT  19623 W 97TH ST  LENEXA, KS 66220
12535395  KIMBERLY BYNUM  12807 PECAN SHORES  HOUSTON, TX 77044
12535396  KIMBERLY COLLINS PICKETT  KIMBERLY PICKETT  1524 CROOKED STICK DR  VALRICO, FL 33596
12535397  KIMBERLY DAVIS  24 GLENDALE AVE  SUITE K  BAXLEY, GA 31513
12535398  KIMBERLY DUNISCH  7533 N 41ST ST  MILWAUKEE, WI 53209
12535399  KIMBERLY ELIZABETH PACETTI  45 ANASTASIA LAKES DR  ST AUGUSTINE, FL 32080
12535400  KIMBERLY EVANS  707 PLUMBRIDGE LANE  SUGAR LAND, TX 77479
12535401  KIMBERLY EVANS  707 PLUMBRIDGE LANE  SUQAE LAND, TX 77479
12535402  KIMBERLY GAIL BASTIN  1244 STONEHEDGE TRAIL LN  SAINT AUGUSTINE, FL 32092
12535403  KIMBERLY HANSEN  4813 BRIDGE CREEK DR  WICHITA FALLS, TX 76308
12535404  KIMBERLY HARRIS NIX  KIMBERLY NIX  135 SWEETBRIAR LAKES DRIVE  THOMASVILLE, GA 31757
12535405  KIMBERLY HAYNES  1306 JAMES EDWARD CT  BOWLING GREEN, KY 42103
12535406  KIMBERLY HOUSTON  162 CANDLELIGHT LN  ATLANTA, GA 30331
12535407  KIMBERLY J BRAVO  12573 SWEETWATER LN  JACKSONVILLE, FL 32218
12535408  KIMBERLY JO GRIMSRUD  504 E MONROE ST  RAPID CITY, SD 57701
12535409  KIMBERLY JONES  800 CARRICK ST  HIGH POINT NC, NC 27262
12535410  KIMBERLY LI  5645 BROADWAY  VANCOUVER, BC V5B2X8  CANADA
12535411  KIMBERLY LUBUGUIN  1002 ARTEMIS CIR  LAFAYETTE, CO 80026
12535412  KIMBERLY M CRAIN  107 EDITH LANE  ELIZABETH CITY, NC 27909
12535413  KIMBERLY M YOUNG  262 WEDGEWOOD TERRACE ROAD  MADISON, AL 35757
12535414  KIMBERLY MANER  29 RIVERS BEND  SAVANNAH, GA 31406
12535415  KIMBERLY POTVIN  21 CLARENCE PLACE  UNIT 504  SAN FRANCISCO, CA 94107
12535416  KIMBERLY ROBIN W PEREZ HULTS  1293 ONIONI ST  KAILUA, HI 96734
12535417  KIMBERLY S BIVENS  5904 ALEXA RD  CHARLOTTE, NC 28277
12535418  KIMBERLY S JENNINGS  10 BOLIN COURT  NORTH AUGUSTA, SC 29841
12535419  KIMBERLY SMITH  135 CORDS BRIDGE ROAD  MILLEDGEVILLE, GA 31061
12535420  KIMBERLY THOW  271 20TH AVENUE  MILMAY, NJ 08340
12535421  KIMMEL CENTER  1500 WALNUT ST  PHILADELPHIA, PA 19102
12535422  KINDLE CLINIC INC  AGNES ANYALEBECHI  3909 SHAVER ST  PASADENA, TX 77505
12535423  KINDLEE LINDSAY  2966 SW 135TH AVENUE  MIRAMAR, FL 33027
12535424  KINETICS NOISE CONTROL INC  JAMES PEKERAK  6300 IRELAN PL  DUBLIN, OH 43017–0655
12535425  KING COUNTY TREASURY  500 4TH AVE., ROOM 600  SEATTLE, WA 98104
12535426  KING GEORGE HIGH SCHOOL  10100 FOXES WAY  KING GEORGE, VA 22485
12535427  KING, SAMUEL J  3240 FUHRMAN AVE E #107  SEATTLE, WA 98102
12535428  KINGS CLINIC AND URGENT CARE  407 W KING ST  KINGS MOUNTAIN, NC 28086
12535429  KINGSMEN LLC  8109 ALEXANDRIA PIKE  SUITE 3  ALEXANDRIA, KY 41001
12535430  KINGSMEN LLC  MATT COLE  12971 FLAGG SPRINGS PIKE  CALIFORNIA, KY 41007
12535431  KINGSWAY MEDICAL CENTER PLLC  1030 N ZARAGOZA  EL PASO, TX 79907

12535432  KINKO`S    CUSTOMER ADMIN SERVICES    PO BOX 672085    DALLAS, TX 75267–2085
12535433  KINO FLO INC    ADRIANA CABEZAS    2840 N HOLLYWOOD WAY    BURBANK, CA 91505
12535434  KINO LORBER INC    MALLORY JACOBS    333 W 39TH ST    SUITE 503    NEW YORK, NY 10018
12535435  KINOKUNIYA BOOKSTORES    6040 SOLUTION CENTER    CHICAGO, IL 6077–6000
12535436  KINOKUNIYA BOOKSTORES    OF AMERICA CO LTD    JOHN FULLER    1073 AVENUE OF THE AMERICAS    NEW YORK, NY 10018
12535437  KIRA LEVY    100 BANKS AVE    APT 1372    ROCKVILLE CENTER, NY 11570
12535438  KIRK FOWLER    8549 LANGLEY MILL CT    CHARLOTTE, NC 28215
12535439  KIRK SOSA    18 BILDAY COURT    SACRAMENTO, CA 95835
12535440  KIRK VSETECKA    3614 RED BARON DRIVE    COLORADO SPRINGS, CO 80911
12535441  KIRKMAN MEDICAL CENTER LLC    SRINIVASAN PILLAI    882 S KIRKMAN RD    STE 108A    ORLANDO, FL 32811
12535442  KIRKPATRICK & LOCKHART    PRESTON GATES ELLIS LLP    K&L GATES CENTER    210 SIXTH AVENUE    PITTSBURGH, PA 15222–2613
12535443  KIRKSAK J POONKASEM    1880 E LAKE WOODLANDS PKWY    OLDSMAR, FL 34677
12535444  KIRSTEN SCHNEIDER    1801 A N RIVERSIDE DR    POMPANO BEACH, FL 33062
12535446  KIVUTO SOLUTIONS    126 YORK STREET SUITE 200    OTTAWA, ON K1N 5T5    CANADA
12535445  KIVUTO SOLUTIONS INC    KEN MWINE    126 YORK STREET    SUITE 200    OTTAWA, ON K1N 5T5    CANADA
12535447  KJCCC    BRYCE BRODERICK    125 S 2ND ST    ARKANSAS CITY, KS 67005
12535448  KJK FINANCIAL INC    DBA EQUITY AUTO FINANCE    11225 N 28TH DR SUITE A–104    PHOENIX, AZ 85029
12535449  KJS SPARKLE & SHINE    NANCY JOHNSON    139 HEMPHILL CT    SUMMERVILLE, SC 29483
12535450  KKHJ RADIO    LARRY FUSS    9408 GRAND GATE ST    LAS VEGAS, NV 89143
12535451  KKR CAPSTONE AMERICAS LLC    KATY YU    9 WEST 57TH ST    42ND FL    NEW YORK, NY 10019
12535452  KKR CAPSTONE AMERICAS LLC    PROCUREMENT SERVICES    KATY YU    9 WEST 57TH ST    42ND FLOOR    NEW YORK, NY 10019
12535453  KLC STUDIOS INC    KEVIN CHAMBERS    711 TRABERT AVENUE NW    ATLANTA, GA 30318
12535454  KMDDI LLC    303 SO BROADWAY STE 200 #373    DENVER, CO 80209–1559
12535455  KMDDI LLC    MARK DECICCO    28 LOGAN STREET    DENVER, CO 80203
12535456  KMJ COMMUNICATIONS    DBA GREAT VALLEY PUBLISHING CO    BRANDON LESLIE    3801 SCHUYLKILL RD    SPRING CITY, PA 19475
12535457  KNAB, KAREN    9800 COURTHOUSE ROAD    VIENNA, VA 22181
12535458  KNADIA SCOTT–GORDON    5726 GREEN ISLAND DRIVE    LAKE WORTH, FL 33463
12535459  KNEPPER PRESS CORPORATION    TINA CZAIKOWSKI    2251 SWEENEY DRIVE    CLINTON, PA 15026
12535460  KNEPPER, JOHN R    PO BOX 396    GAMBIER, OH 43022
12535461  KNIGHT ELECTRIC INC    RANDY HARRIS    286 FARMERS DR    PO BOX 426    RUSSELLVILLE, KY 42276
12535462  KNIGHT ELECTRICAL SERVICES    PATRICIA STAKE    599 11TH AVE    NEW YORK, NY 10036
12535463  KNIGHTS INDUSTIES LLC    THEODORE RIDER    37303 CAMELLIA LANE    CLINTON TWP, MI 48036
12535464  KNOLOGY    PO BOX 70999    CHARLOTTE, NC 28272–0999
12535465  KNOW WHERE TO GO    DONNA HERLE    PO BOX 101084    PITTSBURGH, PA 15237
12535466  KNOWLES PUBLISHING INC    SHARES JOHNSON    4100 FELPS DRIVE    STE D    COLLEYVILLE, TX 76034–3701
12535467  KNOX COUNTY SCHOOLS    PO BOX 2188    KNOXVILLE, TN 37901
12535468  KNOX LABORATORY    BOX 1592    ENID, OK 73703
12535469  KNOX LABORATORY    LYNN BECHTOLD    5640 S MEMORIAL    TULSA, OK 74145
12535470  KNRM ENTERPRISES LLC    C/O VIRGINIA BEACH GEN DIST CT    2425 NIMMO PKWY    VIRGINIA BEACH, VA 23456
12535471  KO MEDIA    9–1728 YEW ST    KEVAN O` BRIEN    VANCOUVER, BC V6K 3E9    CANADA
12535472  KOBRE & KIM LLP    800 THIRD AVE    NEW YORK, NY 10022
12535473  KOEHLINGER SECURITY TECHNOLOGY INC    KIMI KOEHLINGER    421 E WASHINGTON BLVD    FT WAYNE, IN 46802
12535474  KOEHLINGER, MELISSA A    5623 HAMILTON WOLFE    APT 738    SAN ANTONIO, TX 78240
12535475  KOGNITO SOLUTIONS LLC    BRANDON RIGOLI    135 W 26TH ST    12TH FL    NEW YORK, NY 10001
12535476  KOH, JENNIFER L    87 SUMMERSTONE    IRVINE, CA 92614
12535477  KOHRMAN JACKSON KRANTZ    ONE CLEVELAND CENTER    1375 EAST NINTH ST., 29TH FLOOR    CLEVELAND, OH 44114
12535478  KOHRMAN, JACKSON & KRANTZ PLL    ONE CLEVELAND CTR–20TH FL    1375 EAST NINTH STREET    CLEVELAND, OH 44114–1793
12535479  KOLENDA, JOE    1910 SCENIC PARK DR    SPRING, TX 77386
12535480  KOLESZAR, KEVIN C    210 SIXTH AVENUE, 33RD FLOOR    PITTSBURGH, PA 15222–2603
12535481  KOMAR ALLIANCE LLC    PO BOX 844437    LOS ANGELES, CA 90084–4437
12535482  KOMAR APPAREL SUPPLY CO LLC    DBA KOMAR ALLIANCE    LARRY IRWIN    1200 ARTHUR AVENUE    ELK GROVE VILLAGE, IL 60007

12535483   KOMER CARBONIC CORPORATION     MIKE     12120 CLOVERDALE     DETROIT, MI 48204
12535484   KOMETA ENTERPRISES INC     MICHAEL KOMETA     8309 REGALIA CT     CHESTERFIELD, VA 23838
12535485   KONE ELEVATORS/ESCALATORS     KONE INC     KATHRYN SANQUIST     265 LYON LANE     BIRMINGHAM, AL 35211
12535486   KONE ELEVATORS/ESCALATORS     KONE INC     KATHRYN SANQUIST     PO BOX 3491     CAROL STREAM, IL 60132
12535489   KONICA MINOLTA BUSINESS     SOLUTIONS USA INC     100 WILLIMAS DR     RAMSEY, NJ 07446
12535487   KONICA MINOLTA BUSINESS SOL     DEPT LA 22988     PASADENA, CA 91185–2988
12535488   KONICA MINOLTA BUSINESS SYSTEM     DEPT AT952823     ATLANTA, GA 31192–2823
12535491   KONICA MINOLTA LEASING     PROGRAM OF DE LAGE LANDEN     FINANCIAL     PO BOX 41602     PHILADELPHIA, PA 19101–1602
12535490   KONICA MINOLTA LEASING     PROGRAM OF DE LAGE LANDEN     FINANCIAL     SERVICES     PO BOX 824018     PHILADELPHIA, PA 19182–4018
12535492   KOOP–ALEXANDER JANITORIAL SERV     DBA CREATIVE MAINTENANCE SYS     JENNY VALENZUELA     1340 REYNOLDS AVE     STE 111     IRVINE, CA 92614
12535493   KOPYKAKE ENTERPRISES     3699 W 240TH ST     TORRANCE, CA 90505
12535494   KORI GOBLE JOHNSON     8227 CHACEVIEW CT     CHARLOTTE, NC 28269
12535495   KOUTSOGIORGAS, YORGO     130 N GARLAND CT     UNIT 2903     CHICAGO, IL 60602
12535496   KOUTSOGIORGAS, YORGO     130 NORTH GARLAND CT     UNIT 2903     CHICAGO, IL 60602
12535497   KOVAIR SOFTWARE INC     2410 CAMINO RAMON     STE 230     LAFAYETTE, CA 94583
12535498   KPC MEDIA GROUP, INC.     ASHLY FURNIS     102 N MAIN ST.     P O BOX 39     KENDALLVILLE, IN 46755
12535499   KPFF CONSULTING ENGINEERS     JULIE SKOFSTAD     111 SW FIFTH AVENUE SUITE 2500     PORTLAND, OR 97204
12535500   KRAEMER MANES & ASSOCIATES LLC     600 GRANT STREET     SUITE 4875     PITTSBURGH, PA 15219
12535501   KRAFT, JACK     107 JAMESTOWN RD     APT B     OCEAN CITY, MD 21842
12535502   KRAFT, JOHN     107 B JAMESTOWN ROAD     OCEAN CITY, MD 21842
12535503   KRAFT, JOHN     7617 CHAPEL HILL DRIVE     ORLANDO, FL 32819
12535504   KRAMER, EDWARD A     8245 S POPLAR WAY APT 104     CENTENNIAL, CO 80112
12535507   KRAMER, J     151 LAUREL OAK DR     SEWICKLEY, PA 15143
12535505   KRAMER, J D     151 LAUREL OAK DR     SEWICKLEY, PA 15143
12535506   KRAMER, J DEVITT     151 LAUREL OAK DRIVE     SEWICKLEY, PA 15143–9386
12535508   KRAMER–MCNISH, ALICE     22 – 11580 BURNETT STREET     MAPLE RIDGE, BC V2X0Y1     CANADA
12535509   KRATOS PUB SAFETY & SECURITY     DEPT 08     PO BOX 713506     CINCINNATI, OH 45271–3506
12535510   KRATOS PUBLIC SAFETY & SEC SOL     CONNEY BAKER     3964 YOUNGFIELD STREET     WHEAT RIDGE, CO 80033–3865
12535511   KRATOS PUBLIC SAFETY & SEC SOL     PO BOX 116820     ATLANTA, GA 30368–6820
12535512   KRATOS PUBLIC SAFETY & SEC SOL     PO BOX 713617     CINCINNATI, OH 45271–3617
12535513   KRATOS PUBLIC SAFETY & SECURITY     SOLUTIONS INC     BRIAN DUELL     4820 EASTGATE MALL SUITE 200     SAN DIEGO, CA 92121
12535514   KRETOV MEDICAL ARTS     ALEKSEY KRETOV     230 NEPTUNE BLVD     NEPTUNE, NJ 07746
12535515   KRISTA L WHITE & ASSOCIATES PS     1417 4TH AVE STE 300     SEATTLE, WA 98101
12535516   KRISTALYN BAUTISTA     22203 JUDITH PLACE     CARSON, CA 90745
12535517   KRISTEN B LULLO     3004 E FRANKLIN AVE     GILBERT, AZ 86235
12535518   KRISTEN COLN     106 GENTRY DRIVE     GUYTON, GA 31312
12535519   KRISTEN CONNORS     6770 HAWAII KAI DR APT 1405     HONOLULU, HI 96825
12535520   KRISTEN FENN     114 WEST CHERRY ST     JESUP, GA 31545
12535521   KRISTI TINGLE     494 EMINENCE RD     NEW CASTLE, KY 40050
12535522   KRISTIAN NELSON     4555 PLEASANT AVE     MINNEAPOLIS, MN 55419
12535523   KRISTIE MOORE     5103 CEYO KILDARE RD     CEYO, GA 31303
12535524   KRISTIN COFFMAN     705 FOLTZ LANE     MUSKOGEE, OK 74403
12535525   KRISTIN DORIN     3287 HUNGARYTOWN ROAD     BLACKSTONE, VA 23824
12535526   KRISTINA KIMBALL     364 ENCLAVE DRIVE     LAKELAND, FL 33803
12535527   KRISTINA LEMENE     3457 ROCKHAVEN CIRCLE NE     ATLANTA, GA 30324
12535528   KRISTINA T MIRAL     181 SUMMERVILLE DR     STE 1014     TAMUNING, GU 96913     GUAM
12535529   KRISTINE E BRENC     441 GAMBELS LANE     MOSCOW, ID 83843
12535530   KRISTINE PALMER     7437 BONNIEBROOK DR     AUSTIN, TX 78735
12535531   KRISTINE STOLAKIS     113 JENKINS CT     BLDG 101     STANFORD, CA 94305
12535532   KRISTOPHER SIEGERS     104 – 200 SALTER STREET     NEW WESTMINSTER, BC V3M 0E5     CANADA
12535533   KRISTY GIERKE TRIPLETT     640 MEINHARD ROAD     PORT WENTWORTH, GA 31407
12535534   KRISTYN CARRELL     1801 COBURN     WORLAND, WY 82401
12535535   KROLL ADVISORY SOLUTIONS     PO BOX 847035     DALLAS, TX 75284–7035
12535536   KROLL CYBER SECURITY INC     ERNEST J HILBERT     PO BOX 847035     DALLAS, TX 75284–7035
12535537   KROLL ONTRACK INC     PO BOX 845823     DALLAS, TX 75284–5823
12535538   KROLL ONTRACK INC     RALPH DILL     9023 COLUMBINE ROAD     EDEN PRAIRIE, MN 55347

12535539    KROMA ARTISTS ACRYLICS    KEVIN HEAD    1649 DURANLAEU STREET    GRANVILLE ISLAND    VANCOUVER, BC V6H 3S3    CANADA
12535543    KRONOS    PO BOX 743208    ATLANTA, GA 30374–3208
12535541    KRONOS INC    TINA BEACHAM    297 BILLERICA RD    CHELMSFORD, MA 01824
12535540    KRONOS INC US    PO BOX 845748    BOSTON, MA 02284–5748
12535542    KRONOS INCORPORATED US    RENTAL & LEASING DEPT    PO BOX 845765    BOSTON, MA 02284–5765
12535544    KRYSTEN LYNCH    11955 SORRENTO BLVD    STERLING HEOGHTS, MI 48312
12535545    KRYSTEN SUTTON    213 ANDERSON RD    DOVER FOXCROFT, ME 04426
12535546    KRYTERION INC    100 S PINE ISLAND RD    STE 104    PLANTATION, FL 33324
12535547    KRYTERION INC    950 SOUTH PINE ISLAND RD    STE A150    PLANTATION, FL 33240
12535548    KRYTERION INC    LISSA VAIL    7776 S POINTE PKWY W    STE 250    PHOENIX, AZ 85044
12535549    KSENIYA ROMANENKO    338 HOLLADAY AVENUE    SAN FRANCISCO, CA 94110
12535552    KSTP–TV, LLC    3415 UNIVERSITY AVE    SAINT PAUL, MN 55114
12535553    KTXL LLC    ALLIE NUNBERG    435 N MICHIGAN AVENUE    CHICAGO, IL 60611
12535554    KTXL LLC    PO BOX 51150    LOS ANGELES, CA 90074
12535555    KUEIS EDUCATION CENTER    JACK OR ROBIN    5510–8181 CAMBIE RD    RICHMOND, BC V6X 3X9    CANADA
12535556    KUK YONG LEE    15559 80TH AVE    SURREY, BC V3S 2J2    CANADA
12535557    KUKYONG LEE    15559 80TH AVENUE    SURREY, BC V3S 2J2    CANADA
12535558    KURO COLLECTIVE LLC    JUSTIN DIONISIO    425 E FOURT ST    SUITE E    LONG BEACH, CA 90802
12535559    KURT A VALENTA DESIGN    1310 BERKSHIRE ROAD    STOW, OH 44224
12535560    KURT RISLEY    9730 NE CAMPAIGN ST    PORTLAND, OR 97220
12535561    KURT`S CAMERA REPAIR, INC.    A/R DEPT.    7811 MISSION GORGE RD    STE E    SAN DIEGO, CA 92120
12535562    KURT`S PEST CONTROL INC    PO BOX 23315    OKLAHOMA CITY, OK 73123
12535563    KURTIS ELWARD    1082 STILL MEADOW CROSSING    CHARLOTTESVILLE, VA 22901
12535564    KURTS CAMERA REPAIR INC    7403 PRINCESS VIEW DRIVE    SUITE B    SAN DIEGO, CA 92120
12535565    KURZWEIL EDUCATIONAL SYSTEMS    DBA CAMBIUM LEARNING    100 CROSBY DRIVE    BEDFORD, MA 01730
12535566    KURZWELL EDUCATION    PO BOX 844615    BOSTON, MA 02284–4615
12535567    KUSHNIRYUK, OLGA    570 N TRIUMPH CT    HAINESVILLE, IL 60073
12535568    KUSI FORDJOUR MD    2505 BOLTON BOONE # 101    DESOTO, TX 75115
12535569    KUTV    PENNY BORGMEIER    299 S MAIN ST    STE 150    SALT LAKE, UT 84111
12535570    KVP ENTERPRISES, INC.    DBA EXPERT DIESEL    4700 OAKES ROAD #G    DAVIE, FL 33314
12535571    KWASI A NENONENE    ROCHONDA NENONENE    4140 SALEM AVE    TROTWOOD, OH 45416
12535572    KY COMMISSION ON PROPPRIETARY    EDUCATION    500 MERO STREET    CAPITAL PLAZA TOWER    FRANFORT, KY 40601
12535573    KY COUNCIL ON POSTSECONDARY ED    1024 CAPITAL CENTER DRIVE    SUITE 320    FRANKFORT, KY 50257
12535574    KY MOVING & STORAGE    PO BOX 373    120 INDIAN TRAIL    HOPKINSVILLE, KY 42241
12535575    KYLE BROOKS    3531 KLONDIKE ROAD    LITHONIA, GA 30038
12535576    KYLE CANNADY    10 PLANTATION DRIVE    SWAINSBORO, GA 30401
12535577    KYLE JOHNSON    RESEARCH AND SPONSORED PROGRAM    ACCOUNTING    UNIVERSITY OF NOTRE DAME    835 GRACE HALL    NOTRE DAME, IN 46556
12535578    KYLE MILLER    1509 TRAFFORD LANE    SAVANNAH, GA 31410
12535579    KYLE PATTISON    3210 DOBSON AVE # 3    PITTSBURGH, PA 15219
12535580    KYM MWANSA    605 MELILOT LANE    ALPHARETTA, GA 30004
12535581    KYRIACOU MEDIATION    GIG KYRIACOU    246 NORTH PASS AVENUE    BURBANK, CA 91505
12535582    KYRIBA CORP    4250 EXECUTIVE SQUARE    STE 650    LA JOLLA, CA 92037
12535583    KYRIBA CORP    4370 LA JOLLA VILLAGE DR    STE 600    SAN DIEGO, CA 92122
12535584    KYRIBA CORP    DEPT CH 17015    PALATINE, IL 60055–7015
12535585    KYRIBA CORP    ERIN VOLKER    11622 EL CAMINO REAL    SUITE 100    SAN DIEGO, CA 92130
12535586    KYRIBA CORP    FILE 1735    AR DEPT    1801 W OLYMPIC BLVD    PASADENA, CA 91199
12535587    L REIT LTD    MARLENE PETERSON    7904 N SAM HOUSTON PKWY W    4TH FL    HOUSTON, TX 77064
12535588    L REIT LTD.    EDGAR GOLDBERG    6525 WASHINGTON AVENUE    HOUSTON, TX 77007
12535589    L&L FRANCHISE INC    DBA L&L DRIVE INN    BRANDON DELA CRUZ    931 UNIVERSITY AVE    STE 202    HONOLULU, HI 96826
12535590    L21 POST LLC    DBA LUCKY POST    JESSICA BERRY    4311 OAK LAWN AVE    STE 250    DALLAS, TX 75219
12535591    LA BOARD OF REGENTS    DIV OF PLANNING, RESEARCH    AND PERFORMANCE    PO BOX 3677    BATON ROUGE, LA 70821–3677
12535592    LA CITY CAB LLC    DBA CITY CAB    HANRIET GHARAKHANIAN    7955 SAN FERNANDO RD    SUN VALLEY, CA 91352
12535593    LA COUNTY TAX COLLECTOR    225 NORTH HILL ST ROOM 122    LOS ANGELES, CA 00012
12535594    LA DEPT OF WATER AND POWER    PO BOX 30808    LOS ANGELES, CA 90030–0808
12535595    LA DWP    PO BOX 30808    LOS ANGELES, CA 90030

12535596   LA FRONTERA SQUARE        TRACY SPRING        2601 LA FRONTERA BLVD        ROUND ROCK, TX 78681
12535597   LA JOLLA LOCK $ SAFE        CYNTHIA CHURCHMAN        1122 WALL STREET        LA JOLLA, CA 92037
12535598   LA OFFICE OF FINANCE        200 N SPRING STREET        LOS ANGELES, CA 90012
12535599   LA PORTE COUNTY TREASURER        555 MICHIGAN AVE., SUITE 102        LAPORTE, IN 46350
12535601   LA QUINTA INN & SUITES #2000        CHRISTI GIBEL        150 PARKER DR        AUSTIN, TX 78728
12535600   LA QUINTA INN #0505        JEREMY A BOAZ        4015 SOUTHWEST FREEWAY        HOUSTON, TX 77027–7499
12535602   LA QUINTA INN HOUSTON GREENWAY        PLAZA        4015 SW FRWY (HWY 59)        HOUSTON, TX 77027
12535603   LA SHAWN MARIE WHITE        224 W DRYDEN ST E113        GLENDALE, CA 91202
12535604   LABMERCURY CO        9164 E 37TH AVE        DENVER, CO 80238
12535605   LABMERCURY CO        GAYER, ANDREW DALE        2890 BRIGHTON BLVD #338        DENVER, CO 80223
12535606   LABMERCURY CO        PO BOX 2005        DENVER, CO 80201
12535607   LABOR READY CENTRAL INC        1015 A ST        TACOMA, WA 98402
12535608   LABOR READY CENTRAL INC        PO BOX 641034        PITTSBURGH, PA 15264
12535609   LABOR READY CENTRAL INC        PO BOX 676412        DALLAS, TX 75267
12535610   LABOR READY CENTRAL INC        TIMOTHY NAISH        2025 IRVING BLVD        STE 210        DALLAS, TX 75207
12535611   LABORATORY CORPORATION OF        AMERICA HOLDINGS        DEVIN BARRINGTON        PO BOX 12140        BURLINGTON, NC 27216
12535612   LABORATORY SUPPLY COMPANY INC        PO BOX 670269        DALLAS, TX 75267–0269
12535613   LABSCO        3782 RELIABLE PARKWAY        CHICAGO, IL 60686–0037
12535614   LACE SERVICES LLC        TERI JOHNSON        3145 CCITRUS TOWER BLVD        SUITE B        CLERMENT, FL 34711
12535615   LACEY BLAKENEY        905 CHIPPEWAH DR        LAUREL, MS 39440
12535616   LACIE PERIPHERALS INC        103 THE EAST MALL        UNIT 1        TORONTO, ON M8Z 5X9        CANADA
12535617   LACONYA Q ROBERTSON        17706 LIFFEY CORE        PFLUGERVILLE, TX 78660
12535618   LADELL BLIGEN        11049 MCCORMICK STREET        APT 615        NORTH HOLLYWOOD, CA 91601
12535619   LADNER HARBOUR MACHINE SHOP LT        4878 ELLIOTT STREET        DELTA, BC V4K 2X8        CANADA
12535620   LAEMMLE THEATRES LLC        GREGORY GARDNER        11523 SANTA MONICA BLVD        LOS ANGELES, CA 90025
12535621   LAERDAL MEDICAL CORP        LOCKBOX 4987        PO BOX 8500        PHILADELPHIA, PA 19178–3168
12535622   LAERDAL MEDICAL CORPORATION        167 MYERS CORNERS RD        WAPPINGERS FALLS, NY 12590–8840
12535623   LAFAYETTE MARKETING GROUP INC        JOHN KERIN        503 ALTHEA RD        BELLAIR, FL 33756
12535624   LAHOO INFORMATION DEVELOPMENT        PO BOX #50070 SOUTH SLOPE        BURNABY, BC V5J 5G3        CANADA
12535625   LAIRD PLASTICS INC        PO BOX 934226        ATLANTA, GA 31193–4226
12535626   LAIRD PLASTICS, INC.        LINDA EVANS        6800 BROKEN SOUND PKWY        SUITE 150        BOCA RATON, FL 33487
12535627   LAKE AMERICA FAMILY PHYSICIANS        ALKA        1920 DON WICKHAM DR        SUITE 335        CLERMAONT, FL 34711
12535628   LAKE COUNTY SUPERIOR COURT        2293 NORTH MAIN STREET        CROWN POINT, IN 46307
12535629   LAKE COUNTY TREASURER        2293 N MAIN ST        CROWN POINT, IN 46307
12535630   LAKE COUNTY TREASURER        2293 NORTH MAIN STREET        CROWN POINT, IN 46307
12535631   LAKEMONT PEDIATRICS        157 NORTH LAKEMONT AVE        WINTER PARK, FL 32792
12535632   LAKEPOINTE JOINT VENTURE        C/O CHILDRESS KLEIN PROPERTIES        4235 SOUTH STREAM BLVD        SUITE L–100        CHARLOTTE, NC 28217
12535633   LAKEPOINTE JOINT VENTURE        ONE WACHIVIA CENTER        301 S COLLEGE ST STE #2810        CHARLOTTE, NC 28202
12535634   LAKEPOINTE JOINT VENTURE        PO BOX 601149        CHARLOTTE, NC 28260
12535635   LAKEPOINTE MANAGEMENT OFFICE        PO BOX 60028        CHARLOTTE, NC 28260
12535636   LAKESHA WILLIAMS        2501 WOODLAWN AVE        TIFTON, GA 31794
12535637   LAKSHMI HOSPITALITY GROUP        DBA FAIRFIELD INN BY MARRIOTT        DENISE HAEFNER        1680 FENTON BUSINESS PARK CT        FENTON, MO 63026
12535638   LALOPA, JOSEPH        2109 EDGEWOOD DR        WEST LAFAYETTE, IN 47906
12535639   LAMARCHE IMPORTATION LTEE        5000 RUE EADIE        MONTREAL, QC H4E 4P2        CANADA
12535640   LAMAY DAY PRODUCTIONS LLC        4919 ROSEWOOD AVE        LOS ANGELES, CA 90004
12535641   LAMER, RUSS ALAN        10649 S FORSSE ROAD        FALUN, KS 67442
12535642   LAMINATION SERVICE INC        PO BOX 372        DEPT #210        MEMPHIS, TN 38101
12535643   LAMPTON WELDING SUPPLY CO INC        PO BOX 765        WICHITA, KS 67201
12535644   LAMPTON WELDING SUPPLY CO INC        TERESA        601 N WASHINGTON ST        WICHITA, KS 67214
12535645   LAN SUTTON        236 SAVANNAH LANE        RICHMOND HILL, GA 31324
12535646   LANA RYDER        134 BANK BARN LN        LANCASTER, PA 17602
12535647   LANCASTER COUNTY DISTRICT COURT CLERK        JUSTICE & LAW ENFORCEMENT CTR        TROY L HAWK        575 10TH STREET 3RD FLOOR        LINCOLN, NE 68508
12535648   LANCE HAYES        13325 SE 25STH ST        KENT, WA 98042

12535649   LAND POWER LLC        SUMMERS DUFFIE        PO BOX 6226        COLUMBIA, SC 29260
12535650   LAND SHARK SHREDDING        AMANDA STUCKEY        1017 SHIVE LN        STE A        BOWLING GREEN, KY 42103
12535651   LAND SHARK SHREDDING        PO BOX 51332        BOWLING GREEN, KY 42102–1332
12535652   LANDAUER INC        2 SCIENCE RD        GLENWOOD, IL 60425
12535653   LANDAUER INC.        PO BOX 809051        CHICAGO, IL 60680–9051
12535654   LANDMARK AVIATION        RUSTIN KING        1500 CITYWEST BLVD        SUITE 600        HOUSTON, TX 77042
12535655   LANDMARK BUILDERS OF THE TRIAD        LAWRENCE EFFLER        3520 TRIAD CT        WINSTON–SALEM, NC 27107
12535656   LANDMARK MEDIA INC        3450 SLADE RUN DR        FALLS CHURCH, VA 22042
12535657   LANDMARK MEDIA INC        BEVERLY WEISENBERG        100 N MILWAUKEE AVENUE #603        WHEELING, IL 60090
12535658   LANDON COATS        1250 ADAMS AVE        APT Y103        COSTA MESA, CA 92626
12535659   LANDRUM FAMILY HEALTHCARE LLC        LINDA M WOODFIN–HIGHTOWER        108 W RUTHERFORD STREET        LANDRUM, SC 29356
12535660   LANDRY, PAUL J        134 WALNUT STRAND RD        IMPERIAL, PA 15126
12535661   LANDSAY LINTON        829 JANE STREET        BLACKSHEAR, GA 31516
12535662   LANE & WATERMAN LLP        220 N MAIN ST STE 600        SUITE 600        DAVENPORT, IA 52801–1987
12535663   LANEVIEW ENTERPRISES I LLC        DBA ALPHAGRAPHICS WILLOWBROOK        KATHY WALKER        13334 JONES RD        HOUSTON, TX 77070
12535664   LANG CO LLC        DBA FISH WINDOW CLEANING        BRIDGET LANG        20411 W 12 MILE RD        SUITE B2        SOUTHFIELD, MI 48076
12535665   LANG ICE COMPANY        3600 W 59TH ST        CHICAGO, IL 60629
12535666   LANG, HANSEN, O`MALLEY &        MILLER GOVERNMENT RELATIONS        1121 L STREET, STE 100        SACRAMENTO, CA 95814
12535667   LANGLEY HEALTH SERVICES        1425 S US 301        SUMTERVILLE, FL 33585
12535668   LANGLEY, ALEXANDRIA        33 HAWTHORN LANE        PLEASANT PLA, IL 62677
12535669   LANIER SHUTTLE & VALET INC        233 PEACHTREE STREET NE        HARRIS TOWER STE 2600        ATLANTA, GA 30303
12535670   LANKERSHIM LOCK & KEY        DINA MENEES        4868 LANKERSHIM BLVD        NORTH HOLLYWOOD, CA 91601
12535671   LANKERSHIM NOHO LLC        JENNIFER DAY        4116 W MAGNOLIA BLVD        BURBANK, CA 91505
12535672   LANKERSHIM NOHO LLC/STUDIO 77        JENNIFER DAY        11130 OTSEGO ST        ATTN MANAGEMENT OFFICE        NORTH HOLLYWOOD, CA 91601
12535674   LANTEK        791 COMMONWEALTH DR        WARRENDALE, PA 15086
12535673   LANTEK COMPUTER SERVICES        PO BOX 645353        PITTSBURGH, PA 15264–5353
12535675   LAO FAMILY FOUNDATION        WAMENG LEE        320 UNIVERSITY AVE        STE 16        ST PAUL, MN 55103
12535676   LAPORTE COUNTY TREASURER        PO BOX J        MICHIGAN CITY, IN 46361–0319
12535677   LAPORTE SUPERIOR COURT        813 LINCOLN WAY SUITE 209        LAPORTE, IN 46350
12535679   LAQUINTA INN        673 AIRPORT/MOLINE        5450 27TH STREET        MOLINE, IL 61265
12535678   LAQUINTA INN TULSA SOUTH        RHONDA FIERRO        12525 E 52ND ST S        TULSA, OK 74146
12535681   LAQUINTA INNS & SUITES        575 OLD HOLCOMB BRIDGE RD        ROSWELL, GA 30078
12535680   LAQUINTA INNS & SUITES 0168        6260 PEACHTREE DUNWOODY RD        ATLANTA, GA 30328
12535682   LARA E KISER        379 KENNEDY DR        POUNDING MILL, VA 24637
12535683   LARA FOR SENATE 2016        777 S FIGUEROA ST        STE 4050        LOS ANGELES, CA 90017
12535684   LARA KISER        379 KENNEDY DR        POUNDING MILL, VA 24637
12535685   LARISA TAYLOR        3426 MOSELEY RD        BROXTON, GA 31519
12535686   LARRY AHERN CAMPAIGN        MARK ANDERSON        PO BOX 40551        ST PETERSBURG, FL 33743
12535687   LARRY ALLEN        1500 HERITAGE BLVD        ANDREWS, TX 79714
12535688   LARRY C HOWLETT        631 NEWBERRY ST        BOWLING GREEN, KY 42103
12535689   LARRY C HUGHES MD INC        27585 CORNELL ST        HEMET, CA 92544
12535690   LARRY C VOLK        75 MORNINGSIDE DR        ARLINGTON, MA 02474
12535691   LARRY D MASTROGIANAKIS        12428 SAN JOSE BLVD        SUITE 3        JACKSONVILLE, FL 32223
12535692   LARRY E VERNOTZY        DBA NTENSE LOCKSMITH, LLC.        LARRY        PO BOX 10060        AKRON, OH 44310
12535693   LARRY EDWARD BURCH        313 W PARKER        ELKHART, TX 75839
12535694   LARRY HALER FOR STATE REPRESENTATIVE        1860 MCMURRAY AVE        RICHLAND, WA 99354
12535695   LARRY WALKER FOR STATE SENATE        1110 WASHINGTON STREET        PERRY, GA 31069        GABON
12535696   LARRY, CATHERINE        815 SUMMIE CREEK DR        SHOREWOOD, IL 60404
12535697   LARRYS LOCK SAFE & SECURITY CENTERS INC        TRACY REED        8005 PLAINFIELD RD        CINCINNATI, OH 45236
12535698   LARSON–MILLER INC        3414 E GREENHURST        NAMPA, ID 83686
12535699   LARSON–MILLER INC        DBA LARSON MILLER MEDICAL        WASTE DISPOSAL SERVICE        PO BOX 409        MERIDIAN, ID 83680–0409
12535700   LAS VEGAS COLOR GRAPHICS        4265 WEST SUNSET ROAD        LAS VEGAS, NV 89118
12535701   LASER MARKING PRODUCTS        CHRIS ADAMS        23715 231ST COURT SE        MAPLE VALLEY, WA 89038

12535702    LASER PRINTER SERVICES        8549 WILLSHIRE BLVD        SUITE 1056        BEVERLY HILLS, CA 90211
12535703    LASERCYCLE INC        CUSTOMER CARE        8208 NIEMAN RD        LENEXA, KS 66214
12535704    LASERCYCLE INC        PO BOX 843209        KANSAS CITY, MO 64184–3209
12535705    LASERGLOW TECHNOLOGIES        SALES        873 ST CLAIR AVE W        TORONTO, ON M5T 2Y9        CANADA
12535706    LASHUNDA STONE        1446 ISABELLA ST        WAYCROSS, GA 31503
12535707    LASHUNDA STONE        1446 ISABELLA STREET        WAYCROSS, GA 31503
12535708    LASONYA LOPEZ        3935 WILLWATER MAIN NW        KENNESAW, GA 30144
12535709    LATA DESIGN        9211 132A STREET        SURREY, BC V3V 7E1        CANADA
12535710    LATERAL LINK GROUP INC        SADHOR DOUSTER        11835 W OLYMPIC BLVD        SUITE 445E        LOS ANGELES, CA 10064
12535711    LATERSHA ST LOUIS        141 ROSEANNE LOOP        HAMILTON, GA 31811
12535712    LATICE S EVANS        24654 N LAKE PLEASANT PKWY        SUITE 103–488        PEORIA, AZ 85383
12535713    LATIFI, SALLY S        1608 BLUE MEADOW ROAD        POTOMAC, MD 20854
12535714    LATONIA PETERS MORTON        409 HARRODSWOOD RD # 2        FRANKFORT, KY 40601
12535715    LATONYA ARMSTRONG        1714 WALNUT PARK LN        AURORA, IL 60504
12535716    LATONYA RIDDLE–JONES MD        23957 STONE CREEK DR        FARMINGTON HILLS, MI 48336
12535717    LATOYA ROBINSON        6371 SUMMERTIMES PLANTATION BL        BARTOW, FL 33830
12535719    LAUGHING LION ENTERTAINMENT        LEONA WINROB        11719 GLENHURST ST        MAPLE RIDGE, BC V2X 7Z3        CANADA
12535718    LAUGHING LION ENTERTAINMENT LTD        140–890 HARBOURSIDE DRIVE        NORTH VANCOUVER, BC V7P 3T7        CANADA
12535720    LAUNDRY LOCKER INC        NICHOLAS SANDERSON        1530 CUSTER AVE        SAN FRANCISCO, CA 94124
12535721    LAURA A DAVIE        2949 CHESTERFIELD AVENUE        NORTH VANCOUVER, BC V7N 3M7        CANADA
12535722    LAURA B PRESSLEY        2101 MCLAMB ROAD        NEWTON GROVE, NC 28366
12535723    LAURA BROOKS        7004 BLUESTEM RD        HARMONY, FL 34773
12535724    LAURA C BARNARD        23300 S WOODLAND ROAD        SHAKER HEIGHTS, OH 44122
12535725    LAURA DE LEON        103 BILLINGATE COURT        MOORENVILLE, NC 28117
12535726    LAURA ELDRIDGE        2009 ARAPAHO RD        EDMOND, OK 73013
12535727    LAURA HEGE        11550 W KALAMANSI DR        MARANA, AZ 85653
12535728    LAURA J WICKER        120 W OTTAWA ST        APT 1        LOGANSPORT, IN 49647
12535729    LAURA LONEHILL        14841 HILLSIDE PLAZA        OMAHA, NE 68154
12535730    LAURA MENDOZA        5318 CAMERON COURT        SHEFFIELD LAKE, OH 44054
12535731    LAURA MEYERS        3235 48TH ST        2R        ASTORIA, NY 11103
12535732    LAURA NELSON        2728 WAKEFIELD DR        BELMONT, CA 94002
12535733    LAURA O`KEEFE        3736 – 25TH AVE SO        MINNEAPOLIS, MN 55406
12535734    LAURA PETERSON        5930 138TH ST        HUGO, MN 55038
12535735    LAURA QUAYE        4523 CONDOR AVENUE        FONTANA, CA 92336
12535736    LAURA R IRONS        324 16TH ST APT F        HUNTINGTON BEACH, CA 92648
12535737    LAURA STRONG LLC        8600 US HWY 14        SUITE 105        CRYSTAL LAKE, IL 60012
12535738    LAURA STURM        2243 PIERCE ST NE        APT 2        MINNEAPOLIS, MN 55418
12535739    LAURA TAULBEE        11 SWEETGUM XING        SAVANNAH, GA 31411
12535740    LAURA THOMPSON        2131 E FLORENCE DRIVE        TUCSON, AZ 85719
12535741    LAURA WATERMAN        22413 SW 66TH AVE #603        BOCA RATON, FL 33428
12535742    LAURA WOODS        550 S BARRINGTON AVE APT 1322        LOS ANGELES, CA 90049
12535743    LAUREL DELMORE        730 BLUEBIRD LN        PLANTATION, FL 33324
12535744    LAUREL FILES        733 WEST BARBEE CHAPEL RD        CHAPEL HILL, NC 27517
12535745    LAUREL HOST PROPERTIES        KEVIN WHITE        25 HIGHWAY 770        CORBIN, KY 40701
12535746    LAUREL PATE        337 COOKOUT RIDGE DRIVE        BURNSVILLE, NC 28714
12535747    LAUREN CARSTEN        444 WILLOW BRANCH CT        CHAPIN, SC 29036
12535748    LAUREN EDENFIELD        507 E 58TH STREET        SAVANNAH, GA 31405
12535749    LAUREN GRIFIN WALLS        31639 EXETER WAY        LEWES, DE 19958
12535750    LAUREN JACOBSEN        9070 PALMAS GRANDES BLVD #103        BONITA SPRINGS, FL 34135
12535751    LAUREN JOANN SUTTELL        1410 51ST AVE NE        ST PETERSBURG, FL 33703
12535752    LAUREN KAY ANDERSON        8564 SE PINEHAVEN AVE        HOBE SOUND, FL 33455
12535753    LAUREN NIBLE WORSHAM        358 BIRCHWOOD DR        MOVTSVILLE, SC 29550
12535754    LAUREN PAYNE        5642 WALNUT AVE # 1C        DOWNERS GROVE, IL 60516
12535755    LAURI ENGLER        PO BOX 126        TYBEE ISLAND, GA 31328
12535756    LAURIANNE SCOTT        135 NORTH EWING ST        STE 205        LANCASTER, OH 43130
12535757    LAURIE SZOKA        6922 SURREY ROAD        FAYETTEVILLE, NC 28304
12535758    LAVEA LANDRUM        1121 SURREY DRIVE        DESOTO, TX 75115
12535759    LAVINDA MCAULIFFE        8144 BRUCE HILLS DRIVE        WEST CHSETER, OH 45069
12535760    LAVON FREEMAN        DBA CATERED CREATIONS BY LAVON        13014 CANTERBURY ROAD        SAVANNAH, GA 31419
12535761    LAW JOURNAL PRESS        C/O ALM CUSTOMER SERVICE        190 SYLVAN AVE AMS        ENGLEWOOD CLIFFS, NJ 07632
12535762    LAW JOURNAL PRESS        P O BOX 18105        NEWARK, NJ 07191–8105
12535763    LAW JOURNAL PRESS        PO BOX 70254        PHILADELPHIA, PA 19176–0254
12535764    LAW OFFICE OF ALBERT LIMBERG        ALBERT LIMBERG        3667 VOLTAIRE STREET        SAN DIEGO, CA 92106
12535765    LAW OFFICE OF ANDREW M HULL        7000 N 16TH STREET        STE 120–#484        PHOENIX, AZ 85020
12535766    LAW OFFICE OF BARBARA TSATUROVA        PO BOX 2878        HOLLAND, MI 49422

12535767 LAW OFFICE OF BRUCE R DURKEE A      BRUCE R DURKEE      77–772 FLORA ROAD      SUITE C      PALM DESERT, CA 92211
12535768 LAW OFFICE OF DAVID A BRANCH &      ASSC PLLC AND SAEKO CHICHIBU      1828 L STREET NW # 820      WASHINGTON, DC 20036
12535769 LAW OFFICE OF DAVID LEFKOWITZ      8401 SE HALSEY # 208      PORTLAND, OR 97220
12535770 LAW OFFICE OF EDWARD E CAMPBELL LTD      EDWARD CAMPBELL      33 N LASALLE STREET      SUITE900      CHICAGO, IL 60602
12535771 LAW OFFICE OF JOE PEZZUTO LLC      4411 S 40TH ST STE D–11      PHOENIX, AZ 85040
12535772 LAW OFFICE OF RANDALL RICH      RANDALL RICH      3356 HALDERMAN ST      LOS ANGELES, CA 90066
12535773 LAW OFFICE OF SCOTT P SEDER      SCOTT P SEDER      980 N MICHIGAN AVE      SUITE 1400      CHICAGO, IL 60611
12535774 LAW OFFICES OF KIRK A WALTON      LORENE HALE      372 S EAGLE ROAD #311      EAGLE, ID 83616
12535775 LAW OFFICES OF LUCAS/MAGAZINE PLLC      DEANA MARKEL      8606 GOVERNMENT DRIVE      NEW PORT RICHEY, FL 34654
12535776 LAW OFFICES OF RONALD L GRUZEN      14724 VENTURA BOULEVARD      SUITE 910      SHERMAN OAKS, CA 91403
12535777 LAW OFFICES OF SCOTT E SCHUTZMAN      3700 S SUSAN STREET      STE 120      SANTA ANA, CA 92704
12535778 LAW OFFICIES OF TODD M      FRIEDMAN P C      324 S BEVERLY DRIVE      SUITE 725      BEVERLY HILLS, CA 90212
12535779 LAWAN U SAH AND LEON THIKOLL      2920 N RICHEY BLVD #16      TUCSON, AZ 85716
12535780 LAWHORN PORTER, MELISSA      LAWHORN, MELISSA      101 ZIPPERER PADDOCK ROAD      GUYTON, GA 31312
12535781 LAWN DOCTOR      MARK DELOACH      PO BOX 7542      GARDEN CITY, GA 31418
12535782 LAWN WORLD INC      DONNA      2273 FYKE DRIVE      MILFORD, MI 48381
12535783 LAWPRESS CORP      PO BOX 29      ALAMEDA, CA 94501–0329
12535784 LAWPRESS CORP      PO BOX 468      TIBURON, CA 94920–0468
12535785 LAWRENCE C STINES      606 E NUECES      VICTORIA, TX 77901
12535786 LAWRENCE COBURN      115 ST PAULS RD      ARDMORE, PA 19003–2810
12535787 LAWRENCE NORTH HIGH SCHOOL      6501 SUNNYSIDE RD      INDIANAPOLIS, IN 46236
12535788 LAWRENCE NORTH HIGH SCHOOL      7802 HAGUE RD      INDIANAPOLIS, IN 46556
12535789 LAWRENCE PRINTING      3770–D ZIP INDUSTRAIL BLVD      ATLANTA, GA 30354
12535790 LAWRENCE PRINTING      PO BOX 162708      ATLANTA, GA 30321–2708
12535791 LAWRENCE T MATSON      5009 ISLAND CT      GARLAND, TX 75043
12535792 LAWRENCE TOWNSHIP OF MARION CO      SMALL CLAIMS COURT      4455 MCCOY STREET      INDIANAPOLIS, IN 46226
12535793 LAWSON LUNDELL      1600 CATHEDRAL PLACE      925 WEST GEORGIA STREET      VANCOUVER, BC V6C3L2      CANADA
12535794 LAY, JOHN A      2 DEIRDRA DRIVE      PLYMOUTH, MA 02360
12535795 LAYFAYETTE INSTRUMENT CO INC      JULIE GLEDHILL      3700 SAGAMORE PARKWAY NORTH      LAYFAYETTE, IN 47904
12535796 LAYFAYETTE MARKETING GROUP INC      JOHN KERIN      1511 GULF BLVD SUOTE A      PO BOX 1287      INDIAN ROCKS BEACH, FL 33785
12535797 LAYTONS PRODUCE COMPANY      1201 AGRICULTURE ST      BOX 16      RALIEGH, NC 27603
12535798 LAYTONS PRODUCE COMPANY      FAITH LAYTON      1117 AGRICULTURE ST      RALIEGH, NC 27603
12535799 LAZERTRONIX, INC.      5993 E IRWIN PL      CENTENNIAL, CO 80112
12535800 LAZY GENIUS      13607 CRAWFORD CIRCLE      FONTANA, CA 92336
12535802 LBA REALTY FUND III      17901 VON KARMAN AVENUE      SUITE 950      IRVINE, CA 92614
12535803 LBA REALTY FUND III      COMPANY II      PO BOX 30910      LOS ANGELES, CA 90030–0910
12535801 LBA REALTY FUND III COMPANY II LLC      CHRISTINE SUZUKI      17901 VON KARMAN AVENUE      SUITE 950      IRVINE, CA 92614
12535804 LCP LIBERTY SQUARE      HUNTER HUBER      4198 COX ROAD      STE 201      GLEN ALLEN, VA 23060
12535805 LCP LIBERTY SQUARE, LLC      BERNIE ELLIS, MCNAIR LAW FIRM, P A      ADDRESS UNAVAILABLE AT TIME OF FILING
12535806 LCP LIBERTY SQUARE, LLC      BERNIE W ELLIS      PO BOX 44 7      GREENVILLE, SC 29602
12535807 LCP LIBERTY SQUARE, LLC      STEPHANIA FOLGER      4198 COX ROAD      STE 201      GLEN ALLEN, VA 23060
12535808 LDKC INC      DBA LD KERNS CONTRACTORS INC      DAVID KERNS      555 N ELM ST      JENKS, OK 74037
12535809 LDR TECHNOLOGIES LLC      JACKE NELSON      704 CARNEGIE PL      GREENSBORO, NC 27409
12535810 LDS CHURCH TAX DIVISION      50 E NORTH TEMPLE STREET      ROOM 2225      SALT LAKE, UT 84150–0022
12535811 LE VIP INTERNATIONAL SERVICE      MAGGIE      9–7831 GARDEN CITY RD      RICHMOND, BC V6Y 1X6      CANADA
12535812 LEACH, JOHN W      2265 BRADFORD AVE      APT 413      HIGHLAND, CA 92346
12535813 LEAD INTELLIGENCE INC      DBA JORNAYA      ABBY KEEHN      201 S MAPLE AVE      STE 150      AMBLER, PA 19002
12535814 LEAD MANTRA MARKETING INC      203–938 HOWE ST      VANCOUVER, BC V6Z 1N9      CANADA

12535815    LEAD MANTRA MARKETING INC    719–938 HOWE ST        VANCOUVER, BC V6Z
1N9        CANADA
12535816    LEAD MANTRA MARKETING INC    VIVEK ZAVERI    202–1238 HOMER
STREET        VANCOUVER, BC V6B 2V5        CANADA
12535817    LEAD MEDIA PARTNERSHIP LLC    13961 S MINUTEMAN DRIVE        SUITE 325        DRAPER, UT
84020–8075
12535818    LEAD MEDIA PARTNERSHIP LLC    3098 EXECUTIVE PKWY        STE 300        LEHI, UT 84043
12535819    LEAD MEDIA PARTNERSHIP LLC    879 BAXTER DRIVE        SOUTH JORDAN, UT 84095
12535820    LEAD5 MEDIA LLC        DIVYA ARORA    7979 GATEWAY BLVD        STE 110        NEWARK, CA
94560
12535821    LEAD5 MEDIA LLC        DIVYA ARORA    8000 JARVIS AVENUE        SUITE 120        NEWARK, CA
94560
12535822    LEADILITY INC        SINA SHAYESTEH    231 MARKETPLACE #241        SAN RAMON, CA
94583
12535823    LEAH HARRIS        635 COUNTY ROAD 1288        VINEMONT, AL 35179
12535824    LEAH LUBIN        18106 PEREGRINES PERCH PL #111        LUTZ, FL 33558
12535825    LEAH PARKER        6515 FALLS LAKE DR        CHARLOTTE, NC 28270
12535826    LEAH WEBB        1210 SAM RODGERS ROAD        SMITHVILLE, GA 31787
12535827    LEANARD MARDIS        1720 KIRTLEY DR        BRANDON, FL 33511
12535828    LEANNA WILLIAMS        1237 GA HIGHWAY        33 SOUTH        MOULTRIE, GA 31788
12535829    LEANNE K LARSON        411 N PERKINS AVE        KENESAW, NE 68956
12535830    LEANNE K LARSON        PO BOX 352        KENESAW, NE 68956
12535831    LEANNE KOLESKI        11415 E STANTON AVE        MESA, AZ 85212
12535832    LEANNE MCWHIRT        608 CARDINAL ROAD        MUSKOGEE, OK 74403
12535833    LEANNE Y WATKINS        107 EAST FOREST DR        GREENWOD, SC 29646
12535834    LEARNING OBJECTS INC        PAMELA ROSENBERG        1528 CONNECTICUT AVENUE NW        2 ND
FLOOR        WASHINTON, DC 20036
12535835    LEARNING SEED COMPANY        641 W LAKE ST        SUITE 301        CHICAGO, IL 60661
12535836    LEARNING SEED COMPANY        PO BOX 617880        CHICAGO, IL 60661
12535837    LEARNING ZONEXPRESS        JOYCE MATTSON        667 E VINE ST        PO BOX
1022        OWATONNA, MN 55060
12535838    LEARNINGEXPRESS LLC        JOHN KENNEDY        2 RECTOR ST        26TH FL        NEW YORK, NY
10006
12535840    LEASURE RENTALS        69 LONDONDERRY ST        MADISONVILLE, KY 42431
12535839    LEASURE RENTALS S & S LLC        ANNA LEASURE        PO BOX 377        HOPKINSVILLE, KY
42241–0377
12535841    LEBANON COUNTY COUNSELOR ASSOC        KELLY FLOWERS        60 EVERGREEN
DRIVE        MYERSTOWN, PA 17067
12535842    LEBANON COUNTY COUNSELORS        ASSOCIATION        KELLY FLOWERS        LEBANON
COUNTY CTC        833 METRO DRIVE        LEBANON, PA 17042
12535843    LECTRA USA, INC.        NARAHARI KENKARE        889 FRANKLIN RD SE        MARIETTA, GA
30067
12535844    LECTRA USA, INC.        P O BOX 198501        ATLANTA, GA 30384–8501
12535845    LEDEAN DEE QUINNETT        1101 GRANT ST        PO BOX 325        KARLSTAD, MN 56732
12535846    LEDGENT        333 CITY BLVD #100        ORANGE, CA 92868
12535847    LEDGENT        PO BOX 848761        LOS ANGELES, CA 90084–8761
12535848    LEE & LEE NETWORK        MICHELLE LEE        240–341 NORTH ROAD        COQUITLAM, BA V3K
3V8        CANADA
12535849    LEE AIR CONDITIONERS        ASHLEY GENTRY        PO BOX 2895        DURHAM, NC 27715
12535850    LEE ARMSTRONG        3029 BRISCOE STREET        FULTONDALE, AL 35068
12535851    LEE C NAYLES        1400 MAIN ST        LITTLE ROCK, AR 72202
12535852    LEE HUGHES        5631 WILLOW CREST AVE        NORTH HOLLYWOOD, CA 91601
12535853    LEE WAYNE CORPORATION        135 S LASALLE        DEPT 5140        CHICAGO, IL 60674
12535854    LEE WAYNE CORPORTION        KRISTY NIELSEN        5140 PAYSPHERE CIRCLE        CHICAGO, IL
60674
12535855    LEE WILLIAMS        4009 SMITHFIELD LANE        ELLEN WOOD, GA 30294
12535858    LEE`S FOODSERVICE        PARTS AND REPAIRS        LILLIAN DELAURIE        230 LAURA
DR        ADDISON, IL 60101
12535856    LEE, AMY H        4115 CAPORA WAY        ROUND ROCK, TX 78681
12535857    LEE, GERALDINE S        11308 MONTICOOK CT        SAN DIEGO, CA 92127
12535860    LEE–MARIE HINSON        4164 MEDFORD DR        CONCORD, NC 28027
12535859    LEECH TISHMAN FUSCALDO & LAMPL        CITIZENS BANK BLDG        525 WILLIAM PENN PLACE
30TH FL        PITTSBURGH, PA 15219
12535861    LEES ELECTRONICS        4131 FRASER STREET        VANCOUVER, BC V5V 4E9        CANADA
12535862    LEGACY TALENT AGENCY        KANDY STEWART        501 N 1H 35        AUSTIN, TX 78702
12535863    LEGAL AID SOCIETY OF        ORANGE COUNTY        SANDRA JONES        2101 N TUSTIN
AVE        SANTA ANA, CA 92705
12535864    LEGAL STAFF PROFESSIONALS        OF SOUTH CAROLINA        JUDITH MORGAN–GLENN        2345
BROUGHTON ST        ORANGEBURG, SC 29115
12535865    LEGAN ENTERPRISE LLC        DBA PARTY N JUMP        ED NAGEL        23094 NAMELESS
RD        LEANDER, TX 78641
12535866    LEGEND DATA SYSTEMS        LOWELL UMLAND        PO BOX 88787        SEATTLE, WA 98138
12535867    LEGEND MECHANICAL INC        LISA SMITH        12467 BOONE AVE        STE 1        SAVAGE, MN
55378
12535868    LEGENDARY INTENSIVE CARPET        RESTORATION ASSOCIATION, INC.        DANA
MERCER        PO BOX 17381        NASHVILLE, TN 37217
12535869    LEGGETT & PLATT INC        CREDIT DEPT        PO BOX 538385        ATLANTA, GA 30353–8385

12535870    LEGGETT & PLATT INC        NO 1 LEGGETT ROAD        SHELBY DAVERY        CARTHAGE, MO 64836
12535871    LEICA MICROSYSTEMS INC        GARY SCHOOLS        14008 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12535872    LEIFMAN, STEVE        441 MILLER ROAD        CORAL GABLES, FL 33146
12535873    LEIGH ANN BARBAREE        3714 CASCADE WAY        PHENIX CITY, AL 36867
12535874    LEIGH AUSTIN        10016 ROOSEVELT DRIVE        HUNTERSVILLE, NC 28078
12535875    LEIGH K LINDSEY        3366 MONTGOMERY WAY        BOWLING GREEN, KY 42104
12535876    LEIGH P BARBERET        418 FLAGLER RD        WINTER HAVEN, FL 33884
12535877    LEILA SOPKO        18169 E BERRY AVE        CENTENNIAL, CO 80015
12535878    LEIV H JENSEN        1427 E APPALOOSA CT        GILBERT, AZ 85296
12535879    LELA MAE STROUD        182 E REDSTONE AVE        SUITE B        CRESTVIEW, FL 329539
12535880    LELAND R WHITE        15034 66TH COURT NE        KENMORE, WA 98028
12535881    LEMBERG LAW LLC        43 DANBURY ROAD        WILTON, CT 06897
12535882    LEMUEL VILLANUEVA        766 WATER ROAD        STE 200        LAWRENCEVILLE, GA 30046
12535883    LENARD JOHNSON        1469 N MAGONIA CIRCLE        WEST PALM BEACH, FL 33401
12535884    LENEXA CHAMBER OF COMMERCE        11180 LACKMAN ROAD        LENEXA, KS 66219–1236
12535885    LENNY & LARRY`S        JENNIFER REDMOND        8803 AMIGO AVE        NORTHRIDGE, CA 91324
12535886    LENNY & LARRYS        14300 ARMINTA STREET        PANORAMA CITY, CA 91402
12535887    LENTOY F MATAGI        PO BOX 7024        PAGO PAGO, AS 96799
12535888    LENZNER COACH LINES        CATHERINE SPANARD        110 LENZNER COURT        SEWICKLEY, PA 15143
12535889    LEO ADLER FOUNDATION        PO BOX 7928        PO BOX 7928, ID 83707
12535890    LEO F MULLIN        710 FAIRFIELD RD NW        ATLANTA, GA 30327
12535891    LEON A THIKOLL ESQUIRE        239 NORTH MEYER        TUCSON, AZ 85701
12535892    LEONA HAMRICK        1615 SUMMIT WAY        DUNEDIN, FL 34698
12535893    LEONA JOANNE CHURCH        2214 S SHOSHONE ST        BOISE, ID 83705
12535894    LEONARD ADLER & COMPANY        STEVE RICH        3018 W MONTROSE AVE        CHICAGO, IL 60618
12535895    LER PROPERTIES LLC        27050 W 107TH ST        OLATHE, KS 66061
12535896    LER PROPERTIES LLC        BETH GUHL        8215 MELROSE DR        LENEXA, KS 66214
12535897    LERCH BATES        8089 SOUTH LINCOLN ST        STE 300        LITTLETON, CO 80122
12535898    LERICHE FAMIUS LOUIS        1542 SW        LATSHAW AVE        PORT ST LUCIE, FL 34953
12535899    LERNA KIM        3720 STEVESTON HWY        RICHMOND, BC V7E 2J8        CANADA
12535900    LERNER CORP        2000 TOWER OAKS BOULEVARD        8TH FLOOR        ROCKVILLE, MD 20852
12535901    LEROY MOODY        2088 MARK TRAIL        DECATUR, GA 30032
12535902    LESH, DANIELLE        6800 132ND PLACE SE        UNIT E102        NEWCASTLE, WA 98059
12535903    LESLIE BROWN        9064 JEFFERSON WOODS DR        RURAL HALL, NC 27045
12535904    LESLIE C TAYLOR        2935 BLUE JAY TRAIL        WAYCROSS, GA 31501
12535905    LESLIE CURRY        470 ROSE OF SHARON RD        GALATIA, IL 62935
12535906    LESLIE DEATON        PO BOX 182        COMBS, KY 41729
12535907    LESLIE MACTAGGART MYERS        108 PEPPERHILL LN        GREENWOOD, SC 29649
12535908    LESLIE MARIE CIHAK        2507 LOURDES RD        HENRICO, VA 23228
12535909    LESLIE MCQUIGG        119 BILTMORE        ST SIMONS ISLAND, GA 31522
12535910    LESLIE STEVENSON        1515 N E 7        OKLAHOMA CITY, OK 73117
12535911    LESLIE WATERWORKS INC        PO BOX 644006        CINCINNATI, OH 45264–4006
12535912    LESLIE WATERWORKS, INC.        146 LAUMAN LANE        HICKSVILLE, NY 11801
12535913    LESLIE WILSON URENA        CIRCUITO GERANIO #4        COL LOMA DEL AGUILA        CUERNAVACA, MR 62473
12535914    LESTER AND ROSALIE ANIXTER CTR        DBA CHICAGO HEARING SOCIETY        6610 N CLARK ST        CHICAGO, IL 60626
12535915    LESTER GUERRA MARTINEZ        491 IVES DAIRY ROAD        APT E 403        MIAMI, FL 33179
12535916    LET ME ARRANGE IT INC        MARGIE CALLAHAN        PO BOX 5112        ELGIN, IL 60121
12535917    LEVEL 51 TEN LLC        SHONDRA QUICK        5110 OLD CHAPEL HILL RD        DURHAM, NC 27707
12535918    LEVEL INTERACTIVE INC        PATRICK VAN GORDER        235 FORT PITT BLVD        PITTSBURGH, PA 15222
12535919    LEVEL INTERACTIVE INC        PO BOX 203823        DALLAS, TX 75320–3823
12535920    LEVEL UP ENTERTAINMENT        12791 WESTERN AVENUE        UNIT E        GARDEN GROVE, CA 92841
12535921    LEVI RUSSELL PALMER        8606 GEORGIA AVE        TEMPLE, TX 76502
12535922    LEVIT & LIPSHUTZ        C/O STEVEN B LEVIT        1120 W BELMONT AVE        CHICAGO, IL 60657
12535923    LEVY PREMIUM FOOD SERVICE LP        LORI PEREZ        1801 KALAKAUA AVE        HONOLULU, HI 96815
12535924    LEVY RESTAURANTS        1000 FT DUQUESNE BLVD        PITTSBURGH, PA 15222
12535925    LEWIS & CLARK COLLEGE        ADMISSIONS DEPT        10015 SW TERWILLIGER BLVD        ATTN: NATASHA RICHMOND        PORTLAND, OR 97219
12535926    LEWIS & CLARK COLLEGE        SANDI BOTTEMILLER        0615 SW PALATINE HILL ROAD        PORTLAND, OR 97219
12535927    LEWIS HEALTH INSTITUTE        AMY HECKLER        PO BOX 1447        FT PIERCE, FL 34954
12535928    LEWIS, LAUREN        2324 OLD HICKORY LANE        LEXINGTON, KY 40515
12535929    LEWISCARNEGIE        SEAN CARNEGIE        3202 KERBEY LANE        AUSTIN, TX 78703
12535930    LEX PACK AND SHIP        954 LEXINGTON AVE        NEW YORK, NY 10021
12535931    LEXA KING        2503 BAY HARBOR DR        GALENA, OH 43021

| | | | |
|---|---|---|---|
| 12535932 | LEXINGTON 1214 LLC. | BUDDY HENNESSEY | 902 N CAPITOL AVENUE   INDIANAPOLIS, IN 46204 |
| 12535933 | LEXINGTON FAYETTE URBAN COUNTY   LFUCG   DIVISION OF REVENUE   PO BOX 14058   LEXINGTON, KY 40512 |
| 12535934 | LEXINGTON KP MANAGEMENT   2000 WEST LOOP SOUTH   SUITE 1050   HOUSTON, TX 77027–3529 |
| 12535935 | LEXINGTON MODELS   TAWNYA   4406 GRAVELEY STREET   BURNABY, BC V5C 3T8   CANADA |
| 12535936 | LEXIS NEXIS   PO BOX 894166   LOS ANGELES, CA 90189–4166 |
| 12535943 | LEXISNEXIS   LEXISNEXIS RISK SOLUTIONS   28330 NETWORK PLACE   CHICAGO, IL 60676–183 |
| 12535944 | LEXISNEXIS   PO BOX 2314   CAROL STREAM, IL 60132–2314 |
| 12535945 | LEXISNEXIS   PO BOX 7247–6157   PHILADELPHIA, PA 19170–6157 |
| 12535946 | LEXISNEXIS   PO BOX 7247–7090   PHILADELPHIA, PA 19170–7090 |
| 12535947 | LEXISNEXIS   RELX INC DBA LEXISNEXIS   PO BOX 733106   DALLAS, TX 75373–3106 |
| 12535937 | LEXISNEXIS ACADEMIC & LIBRARY   SOLUTIONS   PO BOX 7247–0376   PHILADELPHIA, PA 19170–0376 |
| 12535938 | LEXISNEXIS MATTHEW BENDER   1275 BROADWAY   ALBANY, NY 12204 |
| 12535939 | LEXISNEXIS MATTHEW BENDER   PO BOX 7247–0178   PHILADELPHIA, PA 19170–0178 |
| 12535941 | LEXISNEXIS RISK DATA MGMT   6601 PARK OF COMMERCE BLVD   BOCA RATON, FL 33487 |
| 12535940 | LEXISNEXIS RISK DATA MGMT INC   PO BOX 7247–6157   PHILADELPHIA, PA 19170–6157 |
| 12535942 | LEXISNEXIS RISK SOLUTIONS   28330 NETWORK PLACE   CHICAGO, IL 60673–1283 |
| 12535948 | LEXJET   JUDY RODDA   1605 MAIN ST   SUITE 400   SARASONTA, FL 34236 |
| 12535949 | LEXJET   TYLER VADEN   1605 MAIN ST   SUITE400   SARASOTA, FL 34236 |
| 12535950 | LEXMARK ENTERPRISE   SOFTWARE LLC   TYLER GROEPPER   8900 RENNER BLVD   LENEXA, KS 66219 |
| 12535951 | LEXMARKENTERPRISE   JODI TURNER   PO BOX 846261   DALLAS, TX 75284–6261 |
| 12535952 | LEXOLUTION LLC   295 MADISON AVE   STE 310   NEW YORK, NY 10017 |
| 12535953 | LEXOLUTION LLC   405 PARK AVE   16TH FL   NEW YORK, NY 10022 |
| 12535954 | LEXTRON INC   DEPT 1305   DENVER, CO 80256–0001 |
| 12535955 | LEYDI CARBALLO   8892 NW 112 STREET   HIALEAH GARDENS, FL 33018 |
| 12535956 | LEYE FELICITE TCHACO   1563 LA SALLE AVENUE   SAN FRANCISCO, CA 94124 |
| 12535957 | LEZLIE F BILES MD   AMANDA EUBANKS   146 SYLVAN DRIVE   JACKSON, GA 30233 |
| 12535958 | LFB SCHOLARLY PUBLISHING LLC   LEO BALK   1208 TURNBERRY RD   EL PASO, TX 79912 |
| 12535959 | LG&E   P O.BOX 9001960   LOUISVILLE, KY 40290 |
| 12535960 | LI, KATHY   57 – 6868 BURLINGTON AVE   BURNABY, BC V5J0G1   CANADA |
| 12535961 | LI, ZIQI   NO 228 ZHUJIANG YIJING X   IAOQU NAN AREA JINGSHEN   G BEI SAN STREET TONGZH   TONGZTH QC 00000   CHINA, PEOPLE`S REPUBLIC OF |
| 12535962 | LIAISON HOLDINGS LLC   DBA LIAISON INTERNATIONAL LLC   MICHAEL KAMINSKI   311 ARSENAL STREET   STE 15   WATERTOWN, MA 02472–4403 |
| 12535963 | LIBERTI CHURCH   123 S 17TH ST   PHILADELPHIA, PA |
| 12535964 | LIBERTI–CENTER CITY   PO BOX 22694   PHILADELPHIA, PA 19110 |
| 12535965 | LIBERTY DRY CLEANERS   6701 LA TIJERA BLVD   LOS ANGELES, CA 90042 |
| 12535966 | LIBERTY INTERNATIONAL CANADA   181 BAY ST–SUITE 1000 BCE PLAC   PO BOX 744 BAY WELLINGTON TWR   TORONTO, ON M5J2T3   CANADA |
| 12535970 | LIBERTY MUTUAL   701 XENIA AVE SO #400   ATTN MAUREEN BROWNSON   C413–822190   MINNEAPOLIS, MN 55416 |
| 12535971 | LIBERTY MUTUAL   PO BOX 2027   KEENE, NH 03431–7027 |
| 12535972 | LIBERTY MUTUAL   PO BOX 7247–6025   PHILADELPHIA, PA 19170–6025 |
| 12535969 | LIBERTY MUTUAL INSURANCE   PO BOX 2027   KEENE, NH 03431–7027 |
| 12535967 | LIBERTY MUTUAL INSURANCE GROUP   JOE FITZPATRICK   PO BOX 7247–0109   PHILADELPHIA, PA 19170–0109 |
| 12535968 | LIBERTY MUTUAL INSURANCE GROUP   PO BOX 0569   CAROL STREAM, IL 60132–0569 |
| 12535973 | LIBERTY PROPERTY LP   500 CHESTERFIELD PARKWAY   MALVERN, PA 19355 |
| 12535974 | LIBERTY PROPERTY LP   FORD, SUZI   PO BOX 828438   PHILADELPHIA, PA 19182–8438 |
| 12535975 | LIBERTYVILLE CIVIC CENTER FDN   135 W CHURCH STREET   LIBERTYVILLE, IL 60048 |
| 12535976 | LIBRARY STORE, INC.   BOX 964 112 EAST SOUTH STREET   TREMONT, IL 61568 |
| 12535977 | LIDO LABS   103 PALM STREET   NEWPORT BEACH, CA 92661 |
| 12535978 | LIDO LABS   BARBARA CULVER   103 PALM STREET   NEWPORT BEACH, CA 92661 |
| 12535979 | LIEBER & HUBER P C   JAMES B LIEBER   5528 WALNUT STREET   2ND FLOOR   PITTSBURGH, PA 15232 |
| 12535980 | LIEBERT SERVICES, INC.   DBA EMERSON NETWORK POWER   610 EXECUTIVE CAMPUS DR   WESTERVILLE, OH 43082 |
| 12535981 | LIFE ARTS CENTER   3485 UNIVERSITY AVE   RIVERSIDE, CA 92501 |
| 12535982 | LIFE SOURCE WATER SERVICE LLC   251 FACTORY ST   HANOVER, PA 17331 |
| 12535983 | LIFE SOURCE WATER SERVICE LLC   TRAVIS JONES   251 FACTORY ST   HANOVER, PA 17331 |
| 12535984 | LIFE TOUCH EMS INC   901 E CRAWFORD   STE 300   SALINA, KS 67401 |
| 12535985 | LIFEBOAT MEDICAL ASSOCIATES   AMANDA JOINER   1201 GEORGIAN PARK   PEACHTREE CITY, GA 30269 |
| 12535986 | LIFELINE INC   14736 BRENNER LN   SHAKOPEE, MN 55379 |
| 12535987 | LIFELINE INC   BRENDON MATCHUK   3510 E 28TH ST   MINNEAPOLIS, MN 55406 |
| 12535988 | LIFELONG CARE CORP   ROSBEL M RODRIGUEZ   2800 SW 81ST AVE   MIAMI, FL 33155 |
| 12535989 | LIFESIGNS INC   2222 LAVERNA AVE   LOS ANGELES, CA 90041 |

12535990    LIFESTYLE MANAGEMENT    OF BIRMINGHAM    BARRY MCLEON    10 OLD MONTGOMERY HWY    STE 100    BIRMINGHAM, AL 35209
12535991    LIFESTYLES FURNITURE RENTAL    6125 ANNIE OAKLEY DR    LAS VEGAS, NV 89120
12535992    LIFETEC INC    DIANE CHRISTOI    1710 S WOLF ROAD    WHEELING, IL 60090
12535993    LIFETIME FAMILY URGENT CARE    DR JONATHAN YOUSEF    5801 ARGERIAN DR    STE 103    WESLEY CHAPEL, FL 33545
12535994    LIGHTBOX    DAPHNE JOUANNETEAU    339 WEST 38TH ST    NEW YORK, NY 10018
12535995    LIGHTCOM DISTRIBUTORS INC    SUSAN HUBER    10366 NW 55 ST    SUNRISE, FL 33351
12535996    LIGHTFOOT LTD INC    36125 TRAVIS COURT    TEMECULA, CA 92592
12535998    LIGHTHOUSE ELECTRICAL    CONTRACTORS LP    JOE PECHACEK    5103 COMMERCIAL PARK DRIVE    AUSTIN, TX 78724
12535997    LIGHTHOUSE ELECTRICAL CO INC.    ANTHONY D BROCK    1957 ROUTE 519 SOUTH    CANONSBURG, PA 15317
12535999    LIGHTHOUSE FAMILY MEDICINE    4071 24TH AVE    FORT GRATIOT, MI 48059
12536000    LIGHTHOUSE HEALTHCARE INSTITUT    FREDDIE SIMMONS    1281 S HAWKINS AVE    AKRON, OH 44320
12536001    LIGHTWORKS PRODUCTIONS    DAVID LEBEAU    PO BOX 7563    NEW BEDFORD, MA 02742
12536002    LIL BABIC    406–1873 SPYGLASS PL    VANCOUVER, BC V5Z4G6    CANADA
12536003    LILAC LLC    DBA DIPLOMA SENDER    KATHY CROOKS    2405 WESTPORT DR    NORMAN, OK 73069
12536004    LILIA SHAMMAS    514 W CHASE ST    HERNANDO, FL 34442
12536005    LILLIAN NDIANEFO    261 BUSINESS PARK BLVD    APT 437    COLUMBIA, SC 29203
12536006    LILYZ CATERING SERVICES    4621 MYKONOS WAY    ELK GROVE, CA 95758
12536007    LIM HOLDINGS INC    DBA CLASSESUSA.COM    PO BOX 849944    LOS ANGELES, CA 90084–9944
12536008    LIM HOLDINGS LLC    12181 BLUFF CREEK DR    STE 250    PLAYA VISTA, CA 90094
12536009    LIM, ROXANNE    7831 17TH AVENUE    BURNABY, BC V3N 1M1    CANADA
12536010    LIMBS AND THINGS    PO BOX 15669    SAVANNAH, GA 31416
12536011    LIMPIO ENTERPRISES INC    51 GEORGE RD    WHEELING, IL 60090
12536012    LIMPIO ENTERPRISES INC    JOE    189 WHEELING RD    WHEELING, IL 60090
12536013    LIN DIGITAL LLC    PO BOX 844630    DALLAS, TX 75284–4630
12536014    LIN HAW INT`L CO LTD.    108–8620 GLENLYON PKWY    BURNABY, BC V5J 0B6    CANADA
12536015    LIN, MING HUI    2411 EAST 45TH AVENUE    VANCOUVER, BC V5R 3B7    CANADA
12536016    LINCOLN INTERNATIONAL LP    500 W MADISON STREET    SUITE 3900    CHICAGO, IL 60661
12536017    LINDA BARRUS    4348 RIVER ST    WILLOUGHBY, OH 44094
12536018    LINDA BRACKETT    124 VAUGHN AVE    HILLSBORO, OH 45133
12536019    LINDA C GALLAWAY    1601 SCOT LN    KELLER, TX 76248
12536020    LINDA CATHERINE WHITE    9443 MANORWOOD DRIVE    MECHANICSVILLE, VA 23116
12536021    LINDA CLIMER    4698 S FARM ROAD 229    ROGERSVILLE, MO 65742
12536022    LINDA HUNTER    2 ADAMS PARK GATE    TORONTO, ON M1C 5A1    CANADA
12536023    LINDA K DOHSE    295 HOLLIS DR    SPARTANBURG, SC 29307
12536024    LINDA MASON    7929 E THUNDERHAWK RD    SCOTTSDALE, AZ 85255
12536025    LINDA MCINTOSH ARPN    LINDA MCINTOSH    644 CAIN RD    GRIFFITHVILLE, AR 72060
12536026    LINDA OHER    9500 NORTH HOLLYBROOK LAKE    DRIVE    APT 101    PEMBROKE PINES, FL 33025
12536027    LINDA P CHAMBERS    2365 HWY 16 E    CANTON, MS 39046
12536028    LINDA PARKER    1702 SHELBORN DR    ALLEN, TX 75002
12536029    LINDA PRAMANA–HANCOTT    2188 RIETTA COURT    BURNABY, BC V3J7J7    CANADA
12536030    LINDA ROWAN    12835 PINE BURR LANE    JACKSONVILLE, FL 32246
12536031    LINDA SHIVER    1001 GREY SMOKE TRAIL    CATAULA, GA 31804
12536032    LINDA TIMME    512 WOODTHRUSH CT    HARRISBURG, PA 17110
12536033    LINDA WILSON    514 E EWING AVE    SOUTH BEND, IN 46613
12536034    LINDA ZHANG    7987 PLAYMOR TERRACE    SAN DIEGO, CA 92122
12536035    LINDE GAS NORTH AMERICA LLC    24963 NETWORK PL    CHICAGO, IL 60673–1249
12536036    LINDE GAS NORTH AMERICA LLC    PO BOX 803285    CHICAGO, IL 60680–3285
12536037    LINDE GAS, LLC    P O BOX 534109    ATLANTA, GA 30353–4109
12536038    LINDEN FOOS    PATRICIA FOOS    8259 CHESTNUT POINT LANE    HAYES, VA 23072
12536039    LINDENMEYR MUNROE    BOB MCGINNESS    3300 HORIZON DR    KING OF PRUSSIA, PA 19406
12536040    LINDENMEYR MUNROE    PO BOX 416977    BOSTON, MA 02241–6977
12536041    LINDI CELESTE    2786 EDENDERRY DRIVE    TALLAHASSE, FL 32309
12536042    LINDSAY BROOKE OUTLER    6 CENTER TERRACE    TYBEE ISLAND, GA 31328
12536043    LINDSAY J SCHILLING    3910 E BARBARITA AVE    GILBERT, AZ 85234
12536044    LINDSAY LABREE LEE HANS    LINDSAY HANS    14313 MOON FLOWER DRIVE    TAMPA, FL 33626
12536045    LINDSAY LOVELL    8278 MORGANS RUN DRIVE    MORROW, OH 45152
12536046    LINDSAY MARCHMAN ROZIER    109 NOAHWOODS DR    MILLEDGEVILLE, GA 31061
12536047    LINDSAY MCGEHEE    270 WINDING OAKS    ELKTON, KY 42220
12536048    LINDSAY MILKUS    1247 HARRISON STREET    APT # 4    SAN FRANCISCO, CA 94103
12536049    LINDSAY PFEIFFER    579 BROOKSBORO TERRACE    NASHVILLE, TV 37217
12536050    LINDSAY SEITTER    5755 PASSAGE CREEK DR    DUBLIN, OH 43016
12536051    LINDSAY TART    53 MEREDITH CT    DUNN, NC 28334

```
12536052    LINDSEY E JONES        9101 CHATHAM        GROVE LANE        N CHESTERFIELD, VA 23236
12536053    LINDSEY LEEHAN        1367 COUNTY STREET        BLANCHARD, OK 73010
12536054    LINDSEY MACE AVANT        1835 FALCONHURST DRIVE        CHARLOTTE, NC 28216
12536055    LINDSEY TRAVIS        106 PERTH        VICTORIA, TX 77904
12536056    LINEAGE        9801 SOUTHERN PINE BLVD        STE C        CHARLOTTE, NC 28273
12536057    LINEAGE        LAUREN CALDWELL        8200 NIEMAN ROAD        LENEXA, KS 66214
12536058    LINGO STAFFING INC        DAVID OLSEN        1301 BEAVER AVE        PITTSBURGH, PA 15233
12536059    LINGOSTAR LANGUAGE SERVICES        LENKA DE GRASFOVA        6491 12
AVENUE        BURNABY, BC V3N 2J4        CANADA
12536060    LINIFORM SERVICE        DIANA SHUBER        1050 NORTHVIEW AVENUE        BARBERTON, OH
44203
12536061    LINK SYSTEMS INC        SUSAN WALL        1 DOCK STREET        STAMFORD, CT 06902
12536062    LINKEDIN CORPORATION        2029 STIERLIN CT        MOUNTAIN VIEW, CA 94043
12536063    LINKEDIN CORPORATION        62228 COLLECTIONS CENTER DR        CHICAGO, IL 60693–0622
12536064    LINN COUNTY SHERIFF        PO BOX 669        CEDAR RAPIDS, IA 52406
12536065    LINX        LINDA MAIN        9900 E 51ST AVENUE        DENVER, CO 80238
12536066    LINX        PO BOX 975067        DALLAS, TX 75397–5067
12536067    LION`S SCHOOL SHUTTLE SERVICE        PO BOX 56449        RIVERSIDE, CA 92517
12536068    LIPPINCOTT WILLIAMS & WILKINS        PO BOX 1610        HAGERSTOWN, MD 21741
12536069    LIPSKI, ROBERT L        2609 SUMAC RIDGE        WHITE BEAR LAKE, MN 55110
12536070    LIQUID ENVIRONMENTAL SOLUTIONS        MELANIE BARNES        7651 ESTERS BLVD        STE
200        IRVING, TX 75063
12536071    LIQUID ENVIRONMENTAL SOLUTIONS        PO BOX 733372        DALLAS, TX 75373–3372
12536072    LIQUID WASTE        ZACHARY TRITICO        PO BOX 1437        BUDA, TX 78610
12536073    LIRN        7855 126TH AVNEUE NORTH        LARGO, FL 33773
12536074    LISA A BLACK        1529 BAY SHORE DR        COCOA BEACH, FL 32931
12536075    LISA ANN KIRCH        161 W MYRNA LN        TEMPE, AZ 85284
12536076    LISA BREWER        6653 MT OLIVE COHOKE RD        KING WILLIAMS, VA 23086
12536077    LISA CARMEN MAGARY        7619 SW 2ND PL        GAINESVILLE, FL 32607
12536078    LISA CHRISTINE ARASI RUDDOCK        1519 LEEWARD LANE        NEPTUNE BEACH, FL 32266
12536079    LISA DAVIS CAMPBELL        5202 PIN OAK DRIVE        LUMBERTON, NC 28358
12536080    LISA DIORIO        36 MARSHBROOK ROAD        BILLERICA, MA 01821
12536081    LISA E FIELD        669 PINEVILLE RD        MONROEVILLE, AL 36460
12536082    LISA ERICKSON        1217 CORDOVA GREEN DR        CORDOVA, TN 38018
12536083    LISA GIORDANO        326 KING LEAR LANE        MORRISVILLE, NC 27560
12536084    LISA GOWAN        211 JOHNTOWN RD        OZARK, AL 36360
12536085    LISA JILL BRIGGS        33 RED KNOT RD        BLUFFTON, SC 29910
12536086    LISA M BURGETT MD PC        3351 LONGBOW DRIVE        TWIN FALLS, ID 83301
12536087    LISA M LONG        976 SANDY CREEK ROAD        FAYETTEVILLE, GA 30214
12536088    LISA M SANDERS        100 STONECREST CT        PACOLET, SC 29372
12536089    LISA MARIE GENOVESE        1799 S BELCHER ROAD        CLEARWATER, FL 33764
12536090    LISA MAYES        29024 JUNCTION PLACE        MACON, MO 63552
12536091    LISA MICHELLE TORRES        12214 LASHBROOK CT        JACKSONVILLE, FL 32223
12536092    LISA MINETTI        420 CENTRAL PARK W        APT 2G        NEW YORK, NY 10025
12536093    LISA N LEE        16319 HAMPTON GLEN LN C        CHESTERFIELD, VA 23832
12536094    LISA PARUCH        3967 1/2 CUMBERLAND AVE        LOS ANGELES, CA 90027
12536095    LISA ROSA–RE        11685 ALPHARETTA HWY        STE 300        ROSWELL, GA 30076
12536096    LISA SCOTT–FOUNDS        1919 SW 24TH TERRACE        FORT LAUDERDALE, FL 33312
12536097    LISA SMEDMAN        380 LANCASTER CRESC        RICHMOND, BC V7B 1C5        CANADA
12536098    LISA SUDDRETH        4089 BORDEAUX DR        DENVER, NC 28037
12536099    LISA SWOFFORD        175 EAST CRAWFORD        COLQUITT, GA 39837
12536100    LISA WALKER        118 BRIERHILL DR        BECKLEY, WV 25801
12536101    LISSETTE MACHIN        150 RUBICON ROAD        WEST END, NC 27376
12536102    LITE SACRAMENTO        ELIZABETH TERRY        8447 MODENA WAY        ELK GROVE, CA
95624
12536103    LITTLE RED ENGINE LLC        DBA FIREHOUSE SUBS        JENNIFER SELLERS        PO BOX
2122        ROUND ROCK, TX 78681
12536104    LIVE CLEAN INC        JASON LAGEN        858 N CLARK        STE 201        CHICAGO, IL 60610
12536105    LIVE LOVE PAPER LLC        C/O SHARON CAMPBELL        821 BRANDON AVE #5        NORFOLK, VA
23517
12536106    LIVEPERSON INC        27260 NETWORK PL        CHICAGO, IL 60673–1272
12536107    LIVEPERSON INC        475 10TH AVENUE        5TH FLOOR        NEW YORK, NY 10018
12536108    LIVETEXT, INC        SHITAL PATEL        1 W HARRIS AVENEU        SECOND FLOOR        LA
GRANGE, IL 60525
12536109    LIVIA FIORIO        115 STONE POINT DR #239        ANNAPOLIS, MD 21401
12536110    LIZBELL AGENCY        202–1477 WEST PENDER        VANCOUVER, BC V6G 2S3        CANADA
12536111    LIZBELL AGENCY        STE 202–1477 W PENDER ST        ATTN: LIZ BELL        VANCOUVER, BC V6G
2S3        CANADA
12536112    LLOYD CENTER PHARMACY        BRENT JEFFERIES        438 E BURNSIDE STREET        PORTLAND,
OR 97214
12536113    LLOYD COLE        PO BOX 150404        SAN RAFAEL, CA 94915–0404
12536114    LLOYD PEST CONTROL        1331 MORENA BLVD #300        SAN DIEGO, CA 92110
12536115    LM INNOVATIONS GROUP LTD        ANTHONY LAZAAZZERA        5403 DOVER ST        BURNABY,
BC V5H 1R4        CANADA
12536116    LMG LLC        SILVANA CONTRERAS        2350 INVESTORS ROW        ATTN: ACCOUNTS
RECEIVABLE        ORLANDO, FL 32837
12536117    LMG TECHNICAL SERVICES LLC        PO BOX 770429        ORLANDO, FL 32877–0429
```

12536118    LMPI DISTRIBUTION DE PRESSE        8155 RUE LARREY        ANJOU, QC H1J 2L5        CANADA
12536119    LOAN SCIENCE LLC        2111 KRAMER LN        STE 200        AUSTIN, TX 78758
12536120    LOAN SCIENCE LLC        TODD NEWBERRY        9600 GREAT HILLS TRAIL        STE
200E        AUSTIN, TX 78660
12536121    LOC DOC INC        MCDOUGLAS PEREZ        PO BOX 78987        CHARLOTTE, NC 28217
12536122    LOCAL GOVERNMENT PUBLICATIONS        JYL LONGTIN        PO BOX 17678        FOUNTAIN HILLS,
AZ 85269
12536123    LOCAL GOVERNMENT PUBLICATIONS        PO BOX 17678        FOUNTAIN HILLS, AZ 85269
12536124    LOCALWINEEVENTS.COM        MARIA GRIBBONS        2042 GENERAL ALEXANDER
DR        MALVERN, PA 19355
12536125    LOCATION SOUND CORPORATION        NURUZ JAMAN        10639 RIVERSIDE DRIVE        NORTH
HOLLYWOOD, CA 91602
12536126    LOCK SYSTEMS INC        12301 MCNULTY RD        STE 1        PHILADELPHIA, PA 19154
12536127    LOCK SYSTEMS INC        DANA LERNER        200 GEIGER RD        PHILADELPHIA, PA 19115
12536128    LOCKSMITH SERVICES INC        1240 1ST ST N        STE 103        ALABASTER, AL 35007
12536129    LOCKSMITH SERVICES INC        3590 B HWY 31 S #113        PELHAM, AL 35124
12536130    LOCKWOOD, DOUGLAS G        930 KINGS ROW DR        WALKER, MI 49534
12536132    LOEX CLEARING HOUSE        BRUCE T HALLE LIBRARY        RM 200        955 W CIRCLE
DR        YPSILANTI, MI 48197
12536131    LOEX CLEARING HOUSE FOR        4007 CARPENTER RD        STE 357        YPSILANTI, MI 48197
12536133    LOFFLER COMPANIES INC        1101 EAST 78TH STREET, STE 200        BLOOMINGTON, MN
55420
12536134    LOFFLER COMPANIES INC        131511 BIN # 131511        PO BOX 1511        MINNEAPOLIS, MN
55480–1511
12536135    LOFFREDO FRESH PRODUCE        4001 SW 63RD STREET        DES MOINES, IA 50321
12536136    LOFFREDO GARDENS        DBA LOFFREDO FRESH PRODUCE CO        750 WYOMING        KANSAS
CITY, MO 64101
12536137    LOGAN BYERS        8250 VINEYARD AVE        APT 93        RANCHO CUCAMONGA, CA 91730
12536138    LOGAN GRADY LLC        1290 SILAS DEANE HWY        WETHERSFIELD, CT 06109
12536139    LOGAN LIQUORS        100 SOUTH LOGAN STREET        DENVER, CO 80209
12536140    LOGIN BROTHERS CANADA        300 SAULTEAUX CR        WINNIPEG, MB R3J
3T2        CANADA
12536141    LOGIN BROTHERS CANADA        300 SAULTEAUX CRESCENT        WINNIPEG, MB R3J
3T2        CANADA
12536142    LOGIN BROTHERS CANADA        P O BOX 9518        POSTAL STATION A        TORONTO, ON M5W
2K3        CANADA
12536143    LOLA F HOUSTON        6652 WATERFORD PLACE        OWENSBORO, KY 42303
12536144    LOLAS RESTAURANT INC        BRUCE STEWART        300 S BREVARD ST        CHARLOTTE, NC
28202
12536145    LONDONO FLOOR CARE SPECIALIST        HERNAN LONDONO        8724 SW 72 STREET
#286        MIAMI, FL 33173
12536146    LONE STAR FAMILY MEDICINE        ANOLA ROOK        410 GASLIGHT BLVD        LUFKIN, TX
75904
12536147    LONG & MCQUADE        1363 MAIN STREET        VANCOUVER, BC V7J 1C4        CANADA
12536148    LONG & MCQUADE        368 TERMINAL AVE        VANCOUVER, BC V6A 3W9        CANADA
12536149    LONG BEACH CONVENTION & ENTERTAINMENT        CENTER        300 EAST OCEAN
BLVD        LONG BEACH, CA 90802
12536150    LONG BUILDING TECHNOLOGIES INC        MICHELLE THOMAS        5001 S ZUNI
ST        LITTLETON, CO 80120
12536151    LONG BUILDING TECHNOLOGIES, IN        PO BOX 5501        DENVER, CO 80217–5501
12536152    LONG MCARTHUR INC        340 N SANTA FE        PO BOX 945        SALINA, KS 67402–0945
12536153    LONG PLAN PRINTING & 3RD I        3029 CROSSVIEW        HOUSTON, TX 77063
12536154    LONG, ELLEN K        11074 HERMITAGE RUN        LITTLETON, CO 80125
12536155    LONG, MICHAEL        615 TALMADGE LANE        CANTON, GA 30114
12536156    LONGS DRUGS        MATT MARTIN        9019 GARNERS FERRY ROAD        HOPKINS, SC 29061
12536157    LONNIE SMITH        1210 YORKSHIRE DRIVE        HIGH POINT, NC 27762
12536159    LOOMIS        DEPT 0757        PO BOX 120001        DALLAS, TX 75312–0757
12536160    LOOMIS        DEPT AT 40170        ATLANTA, GA 31192–0170
12536161    LOOMIS        DEPT CH 10500        PALATINE, IL 60055–0500
12536162    LOOMIS        DEPT. LA 21819        PASADENA, CA 91185–1819
12536158    LOOMIS ARMORED US, LTD        TAMMY GUERRIERO        2500 CITY WEST BLVD – STE
900        HOUSTON, TX 77042
12536163    LOPEZ FLORES, JOSE LUIS        3601 NORTH MILITARY TRIAL        BOCA RATON, FL 33431
12536164    LOPEZ, MICHELE L        6002 E 28TH ST        TUCSON, AZ
12536165    LOPEZ, VIRGINIA C        1791 ANTELOPE VALLEY AVE        HENDERSON, NV 89012
12536166    LORA C DENTON        148 GRAYS CREEK DR        SAVANNAH, GA 31410
12536167    LORA J FISHER        LORA FISHER        493 OLD MILL ROAD        BECKLEY, WV 25801
12536168    LORCA A HARRIS        O BOX 253 100 W MERCHANT ST        ROLLING PRARIE, IN 46371
12536169    LOREN FISHER        1015 E ELLSWORTH AVE        SALINA, KS 67401
12536170    LOREN H KROH        HEATHER POST        680 OWEN ROAD        YORK, PA 17403
12536171    LOREN KROH        680 OWEN RD        YORK, PA 17403
12536172    LORETTA GONZALEZ        LORETTA        27650 BUCKSKIN DR        CASTIC, CA 91384
12536173    LORETTA MCCRAY        2820 GAMMON TOWN ROAD        BUMPASS, VA 23024
12536174    LORI A FRY        455 PENN BLVD        YORK, PA 17402
12536175    LORI A LEE        124 ISLAND WEST DR        BLUFFTON, SC 29910
12536176    LORI ANDERSON        13173 HEATHER RIDGE LOOP        FORT MYERS, FL 33966
12536177    LORI B DRESSEL        9599 BELLBROOK ROAD        WAYNESVILLE, OH 45068
12536178    LORI BOYD        419 E 13TH STREET        NORTH VANCOUVER, BC V7L 2M2        CANADA

12536179   LORI CLAUS        701 CENTRE AVENUE        PITTSBURGH, PA 15215
12536180   LORI GIBBONS        465 29TH CT SW        VERO BEACH, FL 32968
12536181   LORI HATCHER        550 E JUANITA AVE        GILBERT, AZ 85234
12536182   LORI K YANG        798 SOUTH ALDRIDGE LANE        ROUNDLAKE, IL 60073
12536183   LORI MILLSAP        35 GALWAY DR        CANTERSVILLE, GA 30120
12536184   LORI OSTLUND        712 LAKEVIEW AVE        SAN FRANCISCO, CA 94112
12536185   LORI SCHROEDER        3908 GARFIELD AVE S        MINNEAPOLIS, MN 55409
12536186   LORIANN S STRETCH        239 MILL CREEK        CLAYTON, NC 27527
12536187   LORNE GREEN        110 SUMMERVILLE DRIVE        BROOKS, GA 30205
12536188   LORNE LAPHAM SALES & RENTALS        3774 NAPIER STREET        BURNABY, BC V5C
3E5        CANADA
12536190   LOS ANGELES COUNTY TAX        PO BOX 54888        LOS ANGELES, CA 90054–0888
12536189   LOS ANGELES COUNTY TAX COLLECT        PO BOX 54978        LOS ANGELES, CA 90054–0978
12536191   LOSBEANS TRADING CO LTD        6951 72ND STREET # 119        DELTA, BC V4G
0A2        CANADA
12536192   LOT MANAGEMENT        ALMA PEREZ        9455 RIDGEHAVEN COURT        SUITE 200        SAN
DIEGO, CA 92123
12536193   LOU`S SPORTING GOODS        PO BOX 509        ATTN: ACCT`S REC.        FREMONT, NE
68026–0509
12536194   LOUCKS, KIMBERLY        4520 NE 18 AVENUE        SUITE 200        FORT LAUDERDALE, FL
33334
12536195   LOUDOUN COUNTY PUBLIC SCHOOLS        21000 EDUCATION COURT        SUITE 424        ATTN:
COLLEGE FAIR COORDINATOR        ASHBURN, VA 20148
12536196   LOUIS HOFFMAN        2111 MOSLEY AVE        ALAMEDA, CA 94501
12536197   LOUIS J KORPICS JR DDS        C/O HANOVER GEN DIST COURT        PO BOX 176        HANOVER, VA
23069–0176
12536198   LOUIS PALADINO        14308 HANGING MOSS CIRCLE #101        TAMPA, FL 33613
12536199   LOUISA NG        3679 GRANVILLE AVENUE        RICHMOND, BC V7C1CB        CANADA
12536200   LOUISIANA PUBLIC SERVICE        COMMISSION        DO NOT CALL PROGRAM        PO OFFICE BOX
91154        BATON ROUGE, LA 70821–9154
12536201   LOUISVILLE FARP        701 WEST ORMSBY AVENUE        SUITE 001        LOUSIVILLE, KY
40203
12536202   LOUISVILLE FARP        LASHAUNDA        633 WEST JEFFERSON STREET        LOUISVILLE, KY
40202
12536203   LOUISVILLE GAS & ELECTRIC CO        LINDA BURCHETT        PO BOX 32010        LOUISVILLE, KY
40232
12536204   LOUISVILLE GAS & ELECTRIC CO        PO BOX 538612        ATLANTA, GA 30353–8612
12536205   LOUISVILLE GAS & ELECTRIC CO        PO BOX 9001960        LOUISVILLE, KY 40290–1960
12536206   LOUISVILLE METRO REVENUE        COMMISSION        PO BOX 35410        LOUISVILLE, KY
40232–5410
12536207   LOUISVILLE METRO REVENUE        PO BOX 37740        LOUISVILLE, KY 40233–7740
12536208   LOUNGEFLY INC        20310 PLUMMER ST        CHATSWORTH, CA 91311
12536209   LOUNGEFLY INC        TERI CURTIS        9423 OSO AVE        CHATSWORTH, CA 91311
12536210   LOVE BEAL AND NIXON PC        ATTORNEY FOR PLAINTIFF        PO BOX 32738        ATTN
ACCOUNTING DEPT        OKLAHOMA CITY, OK 73123
12536211   LOVE, NANCY J        40733 N TERRITORY TRAIL        ANTHEM, AZ 85086
12536212   LOVEGROVE, MARYANN        1555 W MIDDLEFIELD RD        MOUNTAIN VIEW, CA 94043
12536213   LOVELESS EXTERMINATING LLC        CHAD LOVELESS        PO BOX 364        MINERVA, OH
44657
12536214   LOW COUNTRY BOOKS        JUDY HENDRICHS        4766 A SUNSET BLVD        LEXINGTON, SC
29072
12536215   LOW VOLTAGE FIRE INC        LOW VOLTAGE INTEGRATED SYSTEMS        JASON
KENYON        1930 WATSON WAY        STE L        VISTA, CA 92081
12536216   LOWCOUNTRY PHARMACY LLC        1530 MCCLURE CT        FLORENCE, SC 29505
12536217   LOWER HURON SUPPLY CO        JIM PALADINO        5595 TREADWELL        PO BOX
459        WAYNE, MI 48184
12536218   LOWRY C STANFORD JR        66 SUMMER PLACE        HATTIESBURG, MS 39402
12536219   LOYOLA MARYMOUNT UNIVERSITY        DBA LOYOLA LAW SCHOOL        SARAH KEISKI        919
SOUTH ALBANY STREET        LOS ANGELES, CA 90015
12536220   LQ MANAGEMENT LLC        JEREMY A BOAZ        909 HIDDEN RIDGE        STE 600        IRVING, TX
75038
12536221   LSOP 3 FL 6 LLC        VERONICA LACY        LOCKBOX SERVICES 6609        1801 PARKVIEW DR 1ST
FL        SHOREVIEW, MN 55126
12536222   LSQ FUNDING GROUP        MICHAEL DILLON        2600 LUCIEN WAY        STE 100        MAITLAND,
FL 32751
12536223   LSQ FUNDING GROUP        PO BOX 404322        ATLANTA, GA 30384
12536224   LTA HEALTH SERVICES LLC        LINDSAY ABERNETHY        16 GRESHAM LANE        SAVANNAH,
GA 31419
12536225   LUANA CARDENAS        4783 SW 14TH STREET        DEERFIELD BEACH, FL 33442
12536226   LUANA WAIKIKI        RUDY FAO        2045 KALAKAUA AVE        HONOLULU, HI 96815
12536227   LUCAS MAHONEY        3281 CHERRY LAKE LN        INDIANAPOLIS, IN 46235
12536228   LUCAS, PAUL        23006 WAYNEDALE BLVD        FORT WAYNE, IN 46809
12536229   LUCERO, MARK T        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12536230   LUCIANA BORBA        100 SW 10TH STREET        APT 906        MIAMI, FL 33130
12536231   LUCIANA FASOLO MACHADO MITRI        RUA DOS TRES IRMAOS 625        MORUMBI        SAO
PAULO, SP 05615190        BRAZIL
12536232   LUCIANA SOARES BORBA        14875 SW 40TH STREET        DAVIS, FL 33331
12536233   LUCINDA COLLINS        156 ALEX WHITE DR        DALEVILE, AL 36322

12536234    LUCINDA L MOORE        4901 PENNY POINT PLACES        CHARLOTTE, NC 28212
12536235    LUCINDA MIHELICH        CINDY MIHELICH        1211 23 3/ 4 LN        PUEBLO, CO 81006
12536236    LUCRE INC        DBA OMEX OFFICE MAINTENANCE        DAVID LITTMAN        738 OHIO RIVER
BLVD        PITTSBURGH, PA 15202
12536237    LUCY A HAUGHT        470 FRITSCH AVE        AKRON, OH 44312
12536238    LUCY OLIVER CAMPBELL        17169 LAWRENCE WAY        GRASS VALLEY, CA 95949
12536239    LUERZERS ARCHIVE USA INC        LAKPA SHERPA        106 WEST 29TH STREET        NEW YORK, NY
10001
12536240    LUIS DE ARMAS        REBECCA GONZALEZ        11373 WEST FLAGLER STREET        SUITE
212        MIAMI, FL 33174
12536241    LUIS E OTERO MD PA        5350 10TH AVE NORTH        SUITE 1        GREENACRES, FL 33463
12536242    LUIS H ROBLES MD        LUCY ROBLES        130 UPTOWN AVE        BROWNSVILLE, TX 78520
12536243    LUIS S MIRANDA        3105 MAGDALENE FOREST CT        TAMPA, FL 33618
12536244    LUISA G MCELROY        MARCI BERACGUA        10860 SHELDON ROAD        TAMPA, FL 33626
12536245    LUK, WAI LIN        32 S CHAPEL AVE APT E        ALHAMBRA, CA 91801
12536246    LUKE JANELA        1522 SANBORN AVE        LOS ANGELES, CA 90027
12536247    LUMBERTON CHILDRENS CLINIC        400 LIBERTY HILL ROAD        LUMBERTON, SC 28358
12536248    LUTERU TAIEPISI        PO BOX 983105        PAGO PAGO, AS 96799
12536249    LUTRICIA HARRISON        412 N SAM HOUSTON PARKWAY E        STE H        HOUSTON, TX
77060
12536250    LUTTERMOSER, KRISTOPHER LEE        8679 TAMARACK DRIVE        BRIGHTON, MI 48116
12536251    LUXION INC        SHERI MILLER        18201 VON KARMAN AVE #970        IRVINE, CA 92612
12536252    LUXLINE ACCESSORIES INC        ANGELO        11919 BELLEVOIS AVE        NORTH MONTREAL, QC
H1H 3G2        CANADA
12536253    LUZ AYALA        14412 WARD ST        GARDEN GROVE, CA 92843
12536254    LUZ LOPEZ        1969 VALENCIA LOOP        CHULA VISTA, CA 91910
12536255    LUZ LUGUE        18640 510 16 STREET        PEMBROKE PINES, FL 33029
12536256    LV PHOTO PARTY        4270 CAMERON ST        STE 3        LAS VEGAS, NV 89103
12536257    LVC COMPANIES INC        ELISHA HARPER        4200 WEST 76TH STREET        MINNEAPOLIS, MN
55435
12536258    LYCOMING COUNTY COUNSELORS        ASSOCIATION        2990 WEST FOURTH
STREET        WILLIAMSPORT, PA 17701
12536259    LYDIA E RIVERA        27307 ROSELING COURT        WESLEY CHAPEL, FL 33544
12536260    LYDIA JEFFERSON        3071 SPOTTSWOOD AVE        MEMPHIS, TN 38111
12536261    LYDIA SALLY SWACKHAMMER        105 DORAL DRIVE        GOLDSBORO, NC 27534
12536262    LYNCH CONSTRUCTION INC        12803 GOTHAM        HOUSTON, TX 77089
12536263    LYNDA HIRAKMI        12–4265 PAHOA KALPANA ROAD        PAHOA, HI 96778
12536264    LYNDA WILLIAMS        9329 UNIVERSITY CRES #201        BURNABY, BC V5A
4Y4        CANADA
12536265    LYNDA.COM INC        6410 VIA REAL        CARPINTERIA, CA 93013
12536266    LYNDA.COM INC        DEPT 8527        LOS ANGELES, CA 90084–8527
12536267    LYNDA.COM INC        PO BOX 848527        LOS ANGELES, CA 90084–8527
12536268    LYNN A ALLRED        DBA LA AUDIO        20260 W 114TH TERRACE        OLATHE, KS 66061
12536269    LYNN A SPRUNGER        8057 SPYGLASS HILL ROAD        SUITE 104        VIERA, FL 32940
12536270    LYNN E CASSANITI        59 KENT ST #3A        BROOKLYN, NY 11222
12536271    LYNN G GEORGE        1605 NW 16TH DR        GAINESVILLE, FL 32605
12536272    LYNN LEE        5555 MCMILLAN RD        HAHIRA, GA 31632
12536273    LYNN MANNING        10634 N 37TH ST        PHOENIX, AZ 85028
12536274    LYNN MARCHETTI HAZARD        4700 CARRINGTON BLVD SE        OWENS CROSS ROADS, AL
35763
12536275    LYNN R SURREY        6764 FOXBORO CT        BRIGHTON, MI 48116–9172
12536276    LYNNE CARROW        925 RIVERS EDGE DR        NANOOSE, BC V9P 9L6        CANADA
12536277    LYNNE DEBELLY SMITH        114 HAMPTON CT        FITZGERALD, GA 31750
12536278    LYNNE R DIXON        2115 N LAKE DR        MILWAUKEE, WI 53202
12536279    LYNNETTE NIED        56 E TWINSBURG RD        NORTHFIELF, OH 44067
12536280    LYONS BENENSON & COMPANY INC        777 THIRD AVE        33RD FLOOR        NEW YORK, NY
10017
12536281    LYONS DOUGHTY & VELDHUIS PC        PO BOX 1269        MT LAUREL, NJ 08054
12536282    LYRASIS        CL#900077        PO BOX 100125        COLUMBIA, SC 29202–3125
12536283    LYRASIS        THOMAS DEPALO        1438 WEST PEACHTREE STREET NW        SUITE
200        ATLANTA, GA 30309–2955
12536284    LYTTON FIRST NATION        PO BOX 20        LYTTON, BC V0K 1Z0        CANADA
12536285    M & W BIO, INC.        DBA ENVIRONMENTAL PLUMBING SOLUTIONS        ROJAS,
AMANDA        1320 FORD ST        IRVING, TX 75061
12536286    M E FOX & COMPANY INC        DEPT 34937        PO BOX 39000        SAN FRANCISCO, CA 94139
12536287    M E FOX & COMPANY INC        GRACE MILLER        128 COMPONENT DR        SAN JOSE, CA
95131
12536288    M G DISPOSAL        PO BOX 79036        PHOENIX, AZ 85062–9036
12536289    M J MRVICA ASSOCIATES INC        MARLENE DEBOSSCHER        2 WEST TAUNTON
AVENUE        BERLIN, NJ 08009
12536290    M JAMES SAWYER        16485 SEVEN RD        SAN LEANDRO, CA 94578
12536291    M&M PEDIATRICS PLLC        VIRGINIA MARTINEZ        3354 INTERNATIONAL
BLVD        BROWNSVILLE, TX 78521
12536292    MA DEPT OF HIGHER EDUCATION        454 BROADWAY – SUITE 100        REVERE, MA 02151
12536293    MAAS, JOHN R        222 GABRIEL DR        MARS, PA 16046
12536294    MABRY LAWNCARE        12327 OLD FRUITHILL RD        CROFTON, KY 42217
12536295    MAC PAPAERS INC        PAIGE JOHNSTON        PO BOX 930513        ATLANTA, GA 31193–0513

12536296    MAC PAPERS INC        BRYAN MOORE        6020 MONTICELLO DRIVE        MONTGOMERY, AL 36117
12536297    MAC PROFESSIONALS INC        30275 HUDSON RD        NOVI, MI 48377
12536298    MACAC        ADDRESS UNAVAILABLE AT TIME OF FILING
12536299    MACDONALD MILLER FACILITY        SOLUTIONS, INC.        MARTY LOFT        PO BOX 47983        7717 DETROIT AVE SW        SEATTLE, WA 98146–7983
12536300    MACHOL & JOHANNNES PC        717 17TH STREET SUITE 200        DENVER, CO 80202
12536301    MACIAS–MORIARITY, LILIAIRICA Z        158 RICE MILL DRIVE        SAVANNAH, GA 31419
12536302    MACKE WATER SYSTEMS        PO BOX 545        WHEELING, IL 60090–0545
12536303    MACMILLAN HOLDINGS LLC        DBA EBI MAP–WORKS LLC        HANNAH SPRATT        3058 E ELM ST        SPRINGFIELD, MO 65802
12536304    MACOMB PEDIATRIC ASSOCIATES PC        29703 HOOVER ROAD        SUITE B        WARREN, MS 48093
12536305    MACON GYNOB ASSOCIATES PA        LISA BAILEY        650 COLISEUM PL        MACON, GA 31217
12536306    MACPROFESSIONALS INC        23231 INDUSTRIAL PARK DR STE B        FARMINGTON HILLS, MI 48335
12536307    MACROTEK LLC        DBA ATLANTA PRO AUDIO        1776 NORTHEAST EXPRESSWAY        ATLANTA, GA 30329
12536308    MADALYN WORLEY        2223 WATERLOO CITY LANE        APT 206        AUSTIN, TX 78741
12536309    MADANA, PRADEEP        24448 NEECE AVENUE        TORRANCE, CA 90505
12536310    MADDALENA ACCONCI        106–1947 PENDRELL ST        VANCOUVER, BG V6G 1T5        CANADA
12536311    MADDEN INDUSTRIAL CRAFTSMEN        MIKE FEDERIGHI        1800 NW 169TH PLACE        SUITE A–200        BEAVERTON, OR 97006
12536312    MADELINE GLASSER        412 WAVERLY LANE        RICHMOND HILL, GA 31324
12536313    MADELYN MACKIE & ASSOCIATES        MADELYN MACKIE        369 BELLEVUE AVE #208        OAKLAND, CA 94610
12536314    MADETRIC WOOD        2531 SW FUNDURA RD        PORT SAINT LUCIE, FL 34953
12536315    MADISON ART SHOP LLC        JACOB        17 ENGLEBERG TER        LAKEWOOD, NJ 08701
12536316    MADISON HOST PROPERTIES LLC        1007 PAINT LICK RD        BEREA, KY 40403
12536317    MADISON HOST PROPERTIES LLC        227 PAINTLICK RD        BEREA, KY 40403
12536318    MADISON HOST PROPERTIES LLC        7 SLUMBER LN        CARROLLTON, KY 41008
12536319    MADRID, MATTHEW H        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12536320    MADSEN, COLETTE        3170 S HOLGUIN WAY        CHANDLER, AZ 85248
12536321    MAEOPP        MIKE CONLEY        PO BOX 3443        LAWRENCE, KS 66046
12536322    MAESTRO FOOD EQUIPMENT SVCS        REBECCA PARTAIK        103–6990 WALTHAM AVE        BURNABY, BC V7Y 1G5        CANADA
12536323    MAFAA        13243 LONDON STREET NE        BLAINE, MN 55449
12536324    MAFAA        1920 LEE BLVD        N MANKATO, MN 56003
12536325    MAFAA        C/O ANOKA RAMSEY COMMUNITY        COLLEGE        11200 MISSISSIPPI BLVD NW        COON RAPIDS, MN 55443
12536326    MAFAA        C/O RASMUSSEN COLLEGE        8301–93RD AVE N        BROOKLYN PARK, MN 55445
12536327    MAFAA        RASSMUSSEN COLLEGE        8300 NORMAN CENTER DR STE 300        ATTN HOLLY ULLAND        BLOOMINGTON, MN 55434
12536328    MAFAA        UNIVERSITY OF ST THOMAS        JAMES P HAMMAR        FINANCIAL AID OFFICE AQU 328        2115 SUMMIT AVE        ST PAUL, MN 55105
12536329    MAGDALENA SANCHEZ        22684 AVE 208        LINDSAY, CA 93247
12536330    MAGICAL SOLUTIONS INC        MJ        1528 TAYLOR FARM ROAD        STE 104        VIRGINIA BEACH, VA 23453
12536331    MAGISTRATE COURT OF FULTON        COUNTY        PO BOX 101490        ATLANTA, GA 30392–1490
12536332    MAGNA PUBLICATIONS INC        OLSEN, COLLEEN        2718 DRYDEN DRIVE        MADISON, WI 53704–3086
12536333    MAGNOLIA PLUMBING        600 GALLATIN STREET        WASHINGTON, DC 20017
12536334    MAGNOLIA ROAD CAPITAL LP        ANTHONY PASQUA        950 THIRD AVENUE, SUITE 1902        NEW YORK, NY 10022
12536335    MAGNOLIA ROAD CAPITAL LP        SEAN E O`DONNELL        LUCY C MALCOLM        AKIN GUMP STRAUSS HAUER & FELD LLP        ONE BRYANT PARK        NEW YORK, NY 10036
12536336    MAGNOLIA ROAD GLOBAL CREDIT MASTER        FUND L P        SEAN E O`DONNELL; LUCY C MALCOLM        AKIN GUMP STRAUSS HAUER & FELD LLP        ONE BRYANT PARK        NEW YORK, NY 10036
12536337    MAGNOLIA WOMENS HEALTHCARE        JENNIFER PRINCE        1555 BRAMPTON AVE        STATESBORO, GA 30458
12536338    MAGNOLIA WOMENS HEALTHCARE        KRYSTAL DELOACH        PO BOX 487        STATESBORO, GA 30459
12536339    MAGPIE COPYWRITING        MARK SOROKA        1 ST NICHOLAS DR        DONORA, PA 15033
12536340    MAHA M DAWOOD MD LLC        203 TOMMY STAINAKER DRIVE        WARNER ROBINS, GA 31088
12536341    MAHAFFEY, PATRICIA L        688 POWELL AVE        D12        MORGANTOWN, WV 26505
12536342    MAHONEY ENVIRONMENTAL        JOSE LOPEZ        712 ESSINGTON RD        JOLIET, IL 60435
12536343    MAIDA PEREIRA MD        14438 SW 12 LN        MIAMI, FL 33184
12536344    MAIL MANAGER        5124 RALSTON ST        VENTURA, CA 93003
12536345    MAIL MASTERS        BRITTNEY DIMERY        2675 W 3RD AVE        DENVER, CO 80219
12536346    MAILFINANCE INC        DEOT 3682        PO BOX 123682        DALLAS, TX 75312–3682
12536347    MAILING SOLUTIONS        PO BOX 4510        CAROL STREAM, IL 60197–4510

12536348  MAIN STREET FAMILY MEDICINE    CYNTHIA DIANE GLENN–BIRKHEAD    4022 THRUSTON DERMONT RD    OWENSBORO, KY 42303

12536349  MAIN STREET YORK INC    DBA DOWNTOWN INC    SONIA HUNTZINGER    16 N GEORGE ST    YORK, PA 17401

12536350  MAINLINE MEDICAL    DARLENE RIDER    3250–J PEACHTREE CORNERS    CIRCLE    NORCROSS, GA 30092

12536351  MAINSTREET GOURMET BAKERY    DBA BAKED GOODS INC.    841 N W 57TH STREET    FORT LAUDERDALE, FL 33309

12536352  MAINTAIN CLEANING & MAINT    ADAM VON FELDT    4825 PASADENA WY    BROOMFIELD, CO 80023

12536354  MAINTENANCE MANAGEMENT    5425 INDUSTRIAL ROAD    FORT WAYNE, IN 46825

12536353  MAINTENANCE MANAGEMENT CO INC    JENNIFER ETZLER    5425 INDUSTRIAL ROAD    FORT WAYNE, IN 46825

12536355  MAITTE Y RIVERA    6807 LAVDERWICK CT    KATY, TX 77450

12536356  MAJOR MODEL MANAGEMENT INC    EVELINA FERNANDEZ    419 PARK AVE S    STE 1201    NEW YORK, NY 10016

12536357  MAKAR ANAHEIM LLC    DBA HILTON ANAHEIM    LIZ LUTUI    777 CONVENTION WAY    ANAHEIM, CA 92802

12536358  MAKER CITY LLC    WAYNE FERNANDEZ    1933 S BROADWAY    LOS ANGELES, CA 90007

12536359  MAKERBOT INDUSTRIES LLC    ONE METROTECH CENTER    CHELIEN BROWN    21ST FL    BROOKLYN, NY 11201

12536360  MAKI KAWAKITA    244 5TH AVE    SUITE 1872    NEW YORK, NY 10001

12536361  MALCOLM D GOCHBERG    348 VALENCIA STREET    SAN RAFAEL, CA 94901

12536362  MALLARD COVE II ASSOCIATES    CO CHESTERFIELD GEN DIST COURT    9500 COURTHOUSE RD    CHESTERFIELD, VA 23832

12536363  MALONE SOLUTIONS    MICHAEL SIDOR    1868 CAMPUS PL    LOUISVILLE, KY 40299

12536364  MALONE SOLUTIONS    PO BOX 890802    CHARLOTTE, NC 28289–0802

12536365  MALOY, JERROD W    DBA SHRED LEGAL LLC.    PO BOX 30    NOVI, MI 48376–0030

12536366  MAMFT    PO BOX 211259    EAGAN, MN 55121–1259

12536367  MANA WATER SOLUTIONS LLC    TRACY MILLS    3442 WAIALAE AVE # 8    HONOLULU, HI 96816

12536368  MANAGEMENT DECISIONS INC    LYNN FOWLKES    35 TECHNOLOGY PKWY SOUTH    STE 150    NORCROSS, GA 30092

12536369  MANAGEMENT SERVICES INC    PO BOX 312125    ATLANTA, GA 31131

12536370  MANAGER OF FINANCE    201 WEST COLFAX    DEPT 1109    DENVER, CO 80202

12536371  MANAGER OF FINANCE    CITY & COUNTY OF DENVER    DEPT OF FINANCE, TREASURY DIV    PO BOX 660859    DALLAS, TX 75266–0859

12536372  MANAGER OF FINANCE    CITY & COUNTY OF DENVER    PO BOX 650781    DALLAS, TX 75265–0781

12536373  MANAGER OF FINANCE    CITY AND COUNTY OF DENVER    TREASURY DIVISION    PO BOX 17420    DENVER, CO 80217–0420

12536374  MANAGER OF FINANCE    DENVER COUNTY COURT    1437 BANNOCK ST    DENVER, CO 80202

12536375  MANASSAS CHURCH OF BRETHREN    10047 NOKESVILLE RD    MANASSAS, VA 20110–4131

12536376  MANATEE HIGH SCHOOL    KELLY WOOTEN    902 33RD ST COURT WEST    BRADENTON, FL 34205

12536377  MANCAKES BAKERY    288 ROBSON ST    VANCOUVER, BC V6E 6A1    CANADA

12536378  MANCHESTER PEDIATRIC    ASSOCIATES PC    GAIL WILLIAMS    101 COWARDIN AVE #302    RICHMOND, VA 23224

12536379  MANDARICH LAW GROUP LLP    420 N WABASH AVE    STE 400    CHICAGO, IL 60611

12536380  MANDEL DESIGN LLC    TANYA MANDEL    7 BAKER DRIVE    SAVANNAH, GA 31410

12536381  MANDY RATH    412 3RD AVE NE    STEELE, ND 58482

12536382  MANDY STEPHENS    4515 WILSON RD    KENOSHA, WI 53142

12536383  MANHATTAN COLLEGE    4513 MANHATTAN COLLEGE PKWY    ATTN CONTROLLERS OFFICE    RIVERDALE, NY 10471

12536384  MANHATTAN MARKETING INTNTL INC    JOHNSON L UY    11693 SHELDON STREET    UNIT 3    SUN VALLEY, CA 91352

12536386  MANION PLUMBING    19 COOPER RD    VENETIA, PA 15367

12536385  MANION PLUMBING INC    C/O 130 GREEN COMMONS DR    PITTSBURGH, PA 15243

12536387  MANSFIELD OIL COMPANY    OF GAINESVILLE INC    RANDY GRIZZLE    1025 AIRPORT PKWY SW    GAINESVILLE, GA 30501

12536388  MANSFIELD OIL COMPANY    PO BOX 638544    CINNCINNATI, OH 45263–8544

12536389  MANSFIELD OIL COMPANY    PO BOX 934067    ATLANTA, GA 31193–4067

12536390  MANSION ON FORSYTH PARK, LP    DBA MANSION ON FORSYTH PARK    SARAH VINCENT    700 DRAYTON STREET    SAVANNAH, GA 31401

12536391  MANUEL F FERNANDEZ    8420 W FLAGLER ST    SUITE 220    MIAMI, FL 33144

12536392  MANUEL PARRONDO    2441 SHERMAN STREET    APT A    HOLLYWOOD, FL 33020

12536393  MANUMUA, FAAPO T    1725 ROYAL PALM DR    WAHIAWA, HI 96786

12536394  MAPCCS    PO BOX 2122    LEES SUMMIT, MO 64063

12536395  MAPLE ROAD EDUCATION CENTER    SALLY JUN    315–698 SEYMOUR ST    VANCOUVER, BC V6B 3K6    CANADA

12536396  MAPPING YOUR FUTURE INC    CATHERINE MUELLER    PO BOX 2578    SUGAR LAND, TX 77487

12536397  MAPR TECHNOLOGIES INC    KATHY DO    350 HOLGER WAY    SAN JOSE, CA 95134

12536398  MAQUISSA LASHANTE THOMAS    112 VIRGINIA TRL    CARROLTON, GA 30117

12536399   MARADOR NURSERY        MARSHALL STONE        9963 WHITFIELD AVENUE        SAVANNAH, GA 31406
12536400   MARANA CHAMBER OF COMMERCE        13881 N CASA GRANDE HWY        MARANA, AZ 85653–9312
12536401   MARBACH PLUMBING SERVIVES INC        DEBBIE MARBACH        29766 US HWY 281 N        BULVERDE, TX 78163
12536402   MARBLEGATE SPECIAL OPPORTUNITIES        MASTER FUND, L P        SEAN E O`DONNELL; LUCY C MALCOLM        AKIN GUMP STRAUSS HAUER & FELD LLP        ONE BRYANT PARK        NEW YORK, NY 10036
12536403   MARC STEVEN GUIDRY        1435 VICTORIA BLVD        ROCKLEDGE, FL 32955
12536404   MARCAL GRAHAM        9039 SLIGO CREEK PKWY #509        SILVER SPRING, MD 20901
12536405   MARCH OF DIMES        37 VILLA RD        B–123        GREENVILLE, SC 29615
12536406   MARCH OF DIMES        5168 CAMPBELLS RUN RD        PITTSBURGH, PA 15205
12536407   MARCHAND OBGYN PLLC        1520 S DOBSON #218        MESA, AZ 85202
12536408   MARCIA GAINER        1637 TALLULAH TER        WESLEY CHAPEL, FL 33543
12536409   MARCIA J THAXTON        561 EDGEWOOD PLACE        FERNDALE, MI 48220
12536410   MARCIA ROBERTS HARMON        20 CESSNA LNAE        STOCKBRIDGE, GA 30281
12536411   MARCIA ROBERTS–MORRIS        691 N GILLEY RD        MONTICELLO, FL 32344
12536412   MARCIA ROENFELD        5218 BEAN BEND        PANORA, IA 50216
12536413   MARCINKUS, ANDREA M        655 W DOWNER PL        AURORA, IL 60506
12536414   MARCOA PUBLISHING        9955 BLACK MOUNTAIN ROAD        SAN DIEGO, CA 92129
12536414   MARCOA PUBLISHING LLC        PO BOX 509100        SAN DIEGO, CA 92150–9100
12536416   MARCY ASKINS        6410 BRANDON CT        ODESSA, TX 79762
12536417   MARGARET CHURCH        1112 W HAWTHORNE ST        ARLINGTON HEIGHTS, IL 60005
12536418   MARGARET DICUS        214 SUMMER        SIKESTON, MO 63801
12536419   MARGARET LEVERETT        2305 CORONADO SSTREET        IDAHO FALLS, ID 83404
12536420   MARGARET LYNN RUTTER        1925 GREEN HILL ROAD        BLOWING ROCK, NC 28605
12536421   MARGARET M RENEW MD        MARGARET M RENEW        4321 UNIVERSITY PARKWAY        SUITE 104        EVANS, GA 30809
12536422   MARGARET MURPHY SOREL        MARGARET SOREL        132 COUNTRY WALK CIRCLE        SAVANNAH, GA 31419
12536423   MARGARET NGUMI        1004 REGAL HILLS LANE        MOBLETON, GA 30126
12536424   MARGARET OSHAI        6615 BABAK DRIVE        FREDERICK, MD 21702
12536425   MARGARET SMITH        643 N PARK ROAD        LA GRANGE PARK, IL 60526
12536426   MARGARET UMAH        7034 GREATWOOD TRAILS COURT        SUGARLAND, TX 77479
12536427   MARGARET WALSH        716 N POLK        AMMARILLO, TX 79107
12536428   MARGARET WILSON        2305 DIETZ FARM RD NW        ALBUQUERQUE, NM 87107
12536429   MARGERY SINCLAIR        1717 W GREENTREE RD #204        GLENDALE, WI 53209
12536430   MARGIE JOHNSON        1058 WESTPARK AVE        VICTORIA, TX 77905
12536431   MARGIT I BERMAN        97 ICE HOUSE ROAD        LEBANON, NH 03766
12536432   MARGO GASKINS        202 BUSH CT        KATHLEEN, GA 31047
12536433   MARGOT BUTLER        654 BOYD ST        SPARTANBURG, SC 29302
12536434   MARGUERITE FAULK        2596 WOOD TRAIL LN        DECATUR, GA 30033
12536435   MARGUERITE ROSE CHABAU        5390 BENT OAK DRIVE        SARASOTA, FL 34232
12536436   MARI DONOFRIO ARNP INC        5908 CARIBBEAN PINE CIRCLE        TAMARAC, FL 33319
12536437   MARIA C PASCUAL        751 SAN MIGUEL AVE        SANTA CLARA, CA 95050
12536438   MARIA C PUENTES        72 SEVEN WONDERS TRAIL        PALM COAST, FL 32164
12536439   MARIA COLE        7258 MANFORD LANE        ODESSA, TX 79765
12536440   MARIA CRIPPEN WHNP        805 RED BAY CR        CHESAPEAKE, VA 23322
12536441   MARIA DE LA CAMARA        7600 GLADSTONE DRIVE        NAPERVILLE, IL 60565
12536442   MARIA ELENA GADEA        11835 SW 19TH LN APT148        MIAMI, FL 33175
12536443   MARIA HECHE        7000 SW 62ND AVE        SUITE PH        SOUTH MIAMI, FL 33143
12536444   MARIA HILDEBRAND        2960 MEADOW GATE WAY        LAGANVILLE, GA 30052
12536445   MARIA I LOPEZ        1345 S KOLB ROAD        APT #308        TUCSON, AZ 85710
12536446   MARIA LETWAK        1230 SEVILLE RD        ROCHESTER HILLS, MI 48309
12536447   MARIA LIZA TONGOS        14255 62B AVENUE        SURREY, BC V3X 0B7        CANADA
12536448   MARIA LOYD        11552 NADORFF ROAD        GREENVILLE, IN 47124
12536449   MARIA LUISA RESTREPO DE VILLA        195 – 21ST STREET #302        WEST VANCOUVER, BC V7V 4A4        CANADA
12536450   MARIA M COUTS        13832 IDLEWILD RD        MATTHEWS, NC 28105
12536451   MARIA MENA        733 NORTH 3RD ST        LEESBURG, FL 34748
12536452   MARIA MOJENA        11750 SW 18 ST        APT 431        MIAMI, FL 33175
12536453   MARIA ORTEGA        1690 SW 154 AVENUE        MIAMI, FL 33185
12536454   MARIA RENEE MUA        212 ST PATRICK STREET        NEW WESTMINSTER, BC V3L 1P8        CANADA
12536455   MARIA S WILSON        10411 34TH AVE SW        SEATTLE, WA 98146
12536456   MARIA T LEUSINK        806 HAMDER WAY        NEWPORT NEWS, VA 23602
12536457   MARIA TALAVERA        8295 112TH STREET        DELTA, BC V4C 4W7        CANADA
12536458   MARIA ZORAIDA NOLASCO        7900 NW 27TH AVE        SUITE E12        MIAMI, FL 33147
12536459   MARIAMAWIT MIKIEL        2968 ALANWOOD CT        SPRING VALLEY, CA 91978
12536460   MARIAN HIGH SCHOOL        NICOLE DUON        166 MARIAN AVENUE        TAMAQUA, PA 18252
12536461   MARIAN LEIGH CHRISTIANSON        2075 CHAPEL LAKES LN        APT B        WETUMPKA, AL 36092
12536462   MARIANO ESQUIVEL        DBA ESQUIVEL EVENTS        1320 COUNTY RD 272        LEANDER, TX 78641
12536463   MARIBEL MONASALVE        2420 CEDAR TRACE DR        WEST        JACKSONVILLE, FL 32246
12536464   MARICOPA COUNTY TREASURER        PO BOX 52133        PHOENIX, AZ 85072

12536465    MARICOPA CTY ENVIRONMENTAL        SVC DEPT       BUSINESS SVCS DIVISION        1001 N
CENTRAL AVENUE        SUITE 100        PHOENIX, AZ 85004
12536466    MARICRUZ RAMOS        931 CASEY CT        UNIT 1        SCHAUMBURG, IL 60173
12536467    MARIE D JAMES–AYANRU        1144 W PIONEER PKWY        SUITE E        ARLINGTON, TX
76013
12536468    MARIE KETTY JUSSOME        1373 SW 106 AVE        PEMBROKE PINES, FL 33025
12536469    MARIE LOVETT TAYLOR        230 BROAD ST        GEORGETOWN, SC 29440
12536470    MARIE NEAL        2317 STOCKWOOD TRAIL        THOMPSONS STATION, TN 37179
12536471    MARIE PETERS        303–9147 SATURNA DRIVE        BURNABY, BC V3J7K1        CANADA
12536472    MARIE WEBER        3175 TOWER OAKS DR        ORANGE PARK, FL 32065
12536473    MARILYN BRUIN        605 SNELLING AVE S        208        SAINT PAUL, MN 55116
12536474    MARILYN CHARLES        25 MAIN ST        PO BOX 962        STOCKBRIDGE, MA 01262
12536475    MARILYN GLASER        PO BOX 1049        LEWISBERG, WV 24901
12536476    MARILYN LEE        2826 W 35TH ST #1F        BROOKLYN, NY 11224
12536477    MARILYN WILLIAMS        PO BOX 5901        GREENVILLE, MS 38704
12536478    MARIMOR INDUSTRIES INC        NICOLE SHICK        2450 ADA RD        LIMA, OH 45801
12536479    MARIN, SIBELYS        11009 SUNSWEPT PLACE        TAMPA, FL 33624
12536480    MARINE CORPS SCHOLARSHIP FOUND        909 N WASHINGTON STREET, SUIT        ALEXANDRIA,
VA 22314
12536481    MARIO CARIN        5105 E SAHARA AVE        STE 134        LAS VEGAS, NV 89142
12536482    MARIO QUINTANA        2339 S 50TH AVE        CICERO, IL 60804
12536483    MARION COUNTY CLERK        200 EAST WASHINGTON ST        GARNISHMENT
DIVISION        INDIANAPOLIS, IN 46204
12536484    MARION COUNTY PUBLIC HEALTH        DEPT OF FOOD SAFETY        3840 N SHERMAN
DR        LOWER LEVEL        INDIANAPOLIS, IN 46226
12536485    MARION COUNTY SMALL        CLAIMS COURT        PIKE TOWNSHIP DIVISION        5665
LAFAYETTE RD, SUITE B        INDIANAPOLIS, IN 46254
12536486    MARION COUNTY TREASURER        PO BOX 6145        INDIANAPOLIS, IN 46206
12536487    MARION MENDOZA MD        7633 RIUA RIDGE STREET        LAS VEGAS, NV 89149
12536488    MARION PENN        18753 MITCHELL PLACE        DENVER, CO 80249
12536489    MARIOTT – IRVINE        18000 VON KARMAN AVENUE        IRVINE, CA 92612
12536490    MARIOTT INTERNATIONAL INC        DBA DENVER MARRIOTT CITY CENTE        1701 CALIFORNIA
ST        DENVER, CO 80202
12536491    MARISSA BREWSTER        1281 LAWRENCE STATION RD        APT # 159        SUNNYVALE, CA
94089
12536492    MARISSA LOUIE        425 GOLDEN OAK DR        PORTOLA VALLEY, CA 94028
12536493    MARITES VELASQUEZ        2517 GLENDALE DRIVE        ROYAL PALM BEACH, FL 33411
12536494    MARITZA E SAMUEL        606 S MAIN ST        BELLE GLADE, FL 33430
12536495    MARIUSZ ADAM BALABAN        5100 SWEETWATER SPRINGS DRIVE        APT A        FORT IRWIN,
CA 92310
12536496    MARIUSZ KORCZAK        209–1082 SEYMOUR STREET        VANCOUVER, BC
V6B1X9        CANADA
12536497    MARIZZA DELGADO        1124 SUMMERDALE DRIVE        SAN JOSE, CA 95132
12536498    MARJORIE ANN JOHNSON        105B WEST PARK AVE        VICTORIA, TX 77905
12536499    MARJORY WENTWORTH        1055 ROYALIST RD        MT PLEASEANT, SC 29464
12536500    MARK A KIRKORSKY        PO BOX 25287        TEMPE, AZ 85285
12536501    MARK A SUCKOW        15263 DURHAM WAY S        GRANGER, IN 46530
12536502    MARK ALAN SELLMAN        18 BIRCHWOOD CT        SAVANNAH, GA 31419
12536503    MARK ANDERSON        106 SOUTH MONROE STREET        TALLAHASSEE, FL 32301
12536504    MARK ANDREWS        301 WALLACE KNEELAND BLVD        STE 224–332        SHELTON, WA
98584
12536505    MARK ANDY INC        7561 SOLUTIONS CENTER        CHICAGO, IL 60677–7005
12536506    MARK ANDY INC        AMY SCHAUT        1801 CHESTERFIELD AIRPORT RD        CHESTERFIELD,
MO 63005
12536507    MARK ANDY PRINT PRODUCTS        7561 SOLUTIONS CENTER        CHICAGO, IL 60677
12536508    MARK C ADAMS        3171 OAKDALE ROAD        HAPEVILLE, GA 30354
12536509    MARK DROFFNER        260 MILUS ST        PUNTA GORDA, FL 33950
12536510    MARK E SCHRAND        4837 RAEBORN LN        CINCINNATI, OH 45223
12536511    MARK EVERETTE        PO 3562        MUNSTER, IN 46321
12536512    MARK FERGUSON        9009 N FM620        APT 2307        AUSTIN, TX 78726
12536513    MARK KLIMEK        3974 RIFE RD        CEDARVILLE, OH 45314
12536514    MARK KOHLHORST        DBA MARK`S ARK        6012 CO RD 35        AUBURN, IN 46706
12536515    MARK LEWIS        WARREN COUNTY SHERRIFFS OFFICE        C/O SGT BRIAN HOUNSHELL        550
JUSTICE DR        LEBANON, OH 45036
12536516    MARK MCEACHEN        6 MARQUETTE WAY        TRABUCO CANYON, CA 92679–3628
12536517    MARK ROBINSON        1400 NEELYS BEND RD        MADISON, TN 37115
12536518    MARK SHIPWAY        1003 EAST 11TH AVENUE        VANCOUVER, BC V5T 2G1        CANADA
12536519    MARK SPRADLEY        7 NORTH LANCASTER ROAD        SAVANNAH, GA 31410
12536520    MARK STAVITSKY        6232 NW 120TH DRIVE        CORAL SPRINGS, FL 33076
12536521    MARK STEVENS        601 E SAN ANTONIO        STE 102W        VICTORIA, TX 77901
12536522    MARK WIESNER        122 STANLEY CIRCLE DR        ESTES PARK, CO 80517
12536523    MARK WILLIAMS        12835 DROXFORD ROAD        WINDERMERE, FL 34786
12536524    MARK WINTER        7335 W HARWOOD AVE        MILWAUKEE, WI 53213
12536525    MARKERTEK VIDEO SUPPLY        812 KINGS HIGHWAY        PO BOX 397        SAUGERTIES, NY
12477
12536526    MARKERTEK VIDEO SUPPLY        DIVISION OF TOWER PRODUCTS INC        1 TOWER DRIVE – PO
BOX 397        SAUGERTIES, NY 12477
12536527    MARKET DIRECT INC        PAUL HOLST        6454 W 91ST AVE        WESTMINSTER, CO 80031

| 12536528 | MARKETING SOLUTIONS GROUP    26895 ALISO CREEK ROAD    SUITE B544    ALISO VIEJO, CA 92656–5301 |
| 12536529 | MARKETING SUPPORT NETWORK    200 OLD POND ROAD, SUITE 101    BRIDGEVILLE, PA 15017 |
| 12536530 | MARKETRESEARCH.COM INC    ACCTS REC    LISA RAKER    11200 ROCKVILLE PIKE    SUITE 504    ROCKVILLE, MD 20852 |
| 12536531 | MARKIA JONES    7885 WINTERFIELD DR    YPSILANTI, MI 48197 |
| 12536532 | MARKO FOR SENATE    PO BOX 821    MULKILTEO, WA 98275 |
| 12536533 | MARKUS MEDIATION    DBA AGREEMENT.COM    550 WEST C STREET SUITE 700    SAN DIEGO, CA 92101 |
| 12536534 | MARLA S SIMON    2551 IRVING ST APT A    DENVER, CO 80211 |
| 12536535 | MARLEEN TRAY    6223 CREFT CIRCLE    INDIAN TRAIL, NC 28079 |
| 12536536 | MARLEN MANZO    2031 E WHITING AVE APT # 5    FULLERTON, CA 92831 |
| 12536537 | MARLENE RYAN    1820 BRIXHAM LANE    JOHNSBURG, IL 60051 |
| 12536538 | MARLIX GALUE    6296 NW 186TH ST    APT 110    MIAMI, FL 33015 |
| 12536539 | MARNA LEWIS PRINCE    11579 SWANSON MILL WAY    GLEN ALLEN, VA 23059 |
| 12536540 | MARNI REINHARDT    26581 LOMA VERDE    MISSION VIEJO, CA 62691 |
| 12536541 | MARNIE KILLIP    6901 NE 8TH CT    ANKENY, IA 50023 |
| 12536542 | MARNIE LONG    4161 14TH ST N    ST PETE, FL 33703 |
| 12536543 | MARQUEE LAW GROUP APC    9100 WILSHIRE BLVD    SUITE 455 EAST TOWER    BEVERLY HILLS, CA 90212 |
| 12536544 | MARQUETTA FLAUGHER    1621 SHERBROOK ROAD    CLEARWATER, FL 33764 |
| 12536545 | MARRICELIS MORALES COLON    524 13TH STREET    SAINT CLOUD, FL 34769 |
| 12536546 | MARRINER, CINDY L    4208 WINCHESTER AVE    ODESSA, TX 79762 |
| 12536547 | MARRIOT SAN ANTONIO NW    3233 NW LOOP 410    SAN ANTONIO, TX 78213 |
| 12536569 | MARRIOTT    1001 BRAODWAY    OAKLAND, CA 94607 |
| 12536570 | MARRIOTT    110 9TH AVENUE, SE    CALGARY, AB T2G 5A6    CANADA |
| 12536571 | MARRIOTT    1633 N BAYSHORE DRIVE    MIAMI, FL 33132 |
| 12536572 | MARRIOTT    2701 E NUTWOOD AVE    FULLERTON, CA 92831 |
| 12536573 | MARRIOTT    3645 RIVER CROSSING PARKWAY    INDIANAPOLIS, IN 46240 |
| 12536574 | MARRIOTT    410 SHERBROOKE STREET WEST    MONTREAL, QC H3A 1B3    CANADA |
| 12536575 | MARRIOTT    ACCOUNTING DEPARTMENT    500 POST STREET    SAN FRANCISCO, CA 94102 |
| 12536576 | MARRIOTT    HANAE ONO    4100 ADMIRALTY WAY    MARINA DEL REY, CA 90292 |
| 12536577 | MARRIOTT    RESERVATIONS    700 WEST CONVENTION WAY    ANAHEIM, CA 92802 |
| 12536548 | MARRIOTT – COSTA MESA    500 ANTON BLVD    COSTA MESA, CA 92626 |
| 12536549 | MARRIOTT – JACKSONVILLE    4670 SALISBURY ROAD    JACKSONVILLE, FL 32256 |
| 12536550 | MARRIOTT BUSINESS SERVICES    1965 MARRIOTT DR    LOUISVILLE, TN 37777 |
| 12536551 | MARRIOTT CINCINNATI AIRPORT    2395 PROGRESS DRIVE    HEBRON, KY 41048 |
| 12536552 | MARRIOTT CINCINNATI NORTHEAST    9664 MASON MONTGOMERY ROAD    MASON, OH 45040 |
| 12536553 | MARRIOTT CLAIM SERVICES    3130 S HARBOR BLVD    SUITE 550    SANTA ANA, CA 92704 |
| 12536554 | MARRIOTT CRYSTAL GATE    1700 JEFFERSON DAVIS HWY    ARLINGTON, VA 22202 |
| 12536555 | MARRIOTT EVERGREEN CONF. RESOR    4021 LAKEVIEW DRIVE    STONE MOUNTAIN, GA 30083 |
| 12536556 | MARRIOTT INTERNATIONAL    PO BOX 402642    ATLANTA, GA 30384–2642 |
| 12536557 | MARRIOTT INTERNATIONAL    PO BOX 402745    ATLANTA, GA 30384–2745 |
| 12536558 | MARRIOTT INTERNATIONAL    PO BOX 403003    ATLANTA, GA 30384–3003 |
| 12536559 | MARRIOTT INTERNATIONAL    PO BOX 406899    ATLANTA, GA 30384–6899 |
| 12536560 | MARRIOTT INTL ADMIN SERICES    10700 PEARTREE LANE    ST LOUIS, MO 63134 |
| 12536561 | MARRIOTT LOS ANGELES DOWNTOWN    333 SOUTH FIGUEROA STREET    LOS ANGELES, CA 90071 |
| 12536562 | MARRIOTT MARQUIS    1535 BROADWAY AVE    NEW YORK, NY 10036 |
| 12536563 | MARRIOTT NASHVILLE AIRPORT    600 MARRIOTT DRIVE    NASHVILLE, TN 37214 |
| 12536564 | MARRIOTT NASHVILLE AT    VANDERBILT UNIVERSITY    2555 WEST END AVENUE    NASHVILLE, TN 37203 |
| 12536565 | MARRIOTT PUERTO VALLARTA    AV PASEO DE LA MARINA NO. 5    MARINA VALARTA    PUERTO VALLARTA    JALISCO CP 48354    MEXICO |
| 12536566 | MARRIOTT RENAISSANCE HOTEL    5 AVENUE OF THE ARTS    PROVIDENCE, RI 02903 |
| 12536567 | MARRIOTT SCHAUMBURG    50 N MARTINGALE RD    SCHAUMBURG, IL 60173 |
| 12536568 | MARRIOTT WARDMAN PARK HOTEL    2660 WOODLEY ROAD NW    WASHINGTON, DC 20008 |
| 12536578 | MARRIOTT–LAGUNA CLIFFS    25135 PARK LANTERN    DANA POINT, CA 92629 |
| 12536579 | MARS ENVIROMENTAL, INC.    COLLEEN DONOVAN    22349 E LAPALMA AVE SUITE 104    YORBA LINDA, CA 92887 |
| 12536580 | MARSHAI COOKS    1446 LANGLEY WAY    SUISUN CITY, CA 94585 |
| 12536581 | MARSHALL COUNTY HUMANE SOCIETY    NANCU COX    PO BOX 22    11165 13TH RD    PLYMOUTH, TN 46563 |
| 12536582 | MARSHALL VANDRUFF    26361 EVA STREET    LAGUNA HILLS, CA 92656 |
| 12536583 | MARSHALL, BRUCE B    1 HERON'S NEST    SAVANNAH, GA 31410 |
| 12536584 | MARSHALL, LEA M    15062 WEST ORCHARD LANE    HOMER GLEN, IL 60491 |
| 12536585 | MARSTON TECHNICAL SERVICES    ACCOUNTS RECEIVABLE    11576 GOLDCOAST DR    CINCINNATI, OH 45249 |
| 12536587 | MARTA    ANNE HARRIS    2424 PIEDMONT RD, NE    ATLANTA, GA 30324–3330 |
| 12536588 | MARTA    ANNE HARRIS    PO BOX 404218    ATLANTA, GA 30384–4218 |
| 12536586 | MARTA JEAN ROTHSTEIN    5717 8TH AVE DRIVE W    BRADENTON, FL 34209 |

12536589   MARTELL ELECTRIC LLC        JIM SNYDER        4601 CLEVELAND RD        SOUTH BEND, IN 46628
12536590   MARTELL ELECTRIC LLC        PO BOX 3965        SOUTH BEND, IN 46619
12536591   MARTESS MILLER        2616 MAY ST        APT 1        CINCINNATI, OH 45206
12536592   MARTH RODRIGUEZ MD PA        2015 OCEAN DRIVE        SUITE 11        BOYNTON BEACH, FL 33426
12536593   MARTHA BAIRD YASENCHOK        BAIRD YASENCHOK        2735 DUNCAN AVE        CHARLOTTE, NC 28205
12536594   MARTHA HICKS        96470 CHESTER ROAD        YULEE, FL 32097
12536595   MARTHA JANE PENA        3602 OLDE LANMARK DRIVE        LAND O LAKES, FL 34638
12536596   MARTIN C LANGHOFER, DVM PC        DBA WESTERN VETERINARY CLINIC        MARTIN C LANGHOFER        25190 ST RD #2        SOUTH BEND, IN 46619
12536597   MARTIN HEALTH SYSTEM        CLINICAL EDUCATION – 432 SE OS        PO BOX 9010        STUART, FL 34995–9010
12536598   MARTIN LIBRARY ASSOCIATION        159 EAST MARKET STREET        ATTN: SUSAN DAVIDSON–LINTON        YORK, PA 17401
12536599   MARTIN MA        7306 NELSON AVENUE        BURNABY, BC V5J 4C4        CANADA
12536600   MARTIN NASH LLC        MARTIN NASH        351 PEACHTREE HILL AVE        SUITE 308        ATLANTA, GA 30305
12536601   MARTIN PREFERRED FOOD S, LP        PO BOX 4346 – DEPT 170        HOUSTON, TX 77210–4346
12536602   MARTIN PREFERRED FOODS LP        2011 SILVER ST        HOUSTON, TX 77007
12536603   MARTIN ROSE        105–1349 EAST 2ND AVENUE        VANCOUVER, BC V5N 1C4        CANADA
12536604   MARTIN WILLMITCH        2801 WEST BUSCH BLVD # 103        TAMPA, FL 33616
12536606   MARTIN`S POTATO CHIP INC        ANNE HUNTER        PO BOX 28        5847 LINCOLN HIGHWAY W        THOMASVILLE, PA 17364
12536605   MARTIN, GREGORY RUSSELL        PO BOX 92284        NASHVILLE, TN 37209
12536607   MARTINA DIKE        1203 QUAIL MEADOW DR        WYLIE, TX 75098
12536608   MARTINA DIKE        1203 QUIAL MEADOW DRIVE        WYLIE, TX 75098
12536609   MARTONIS, J DIANE        923 ATWOOD STREET        LONGMONT, CO 80501
12536610   MARUCCI SPORTS LLC        JEFF SOUTHALL        5818 MCCANN DR        BATON ROUGE, LA 70809
12536611   MARVA AYLOUSH        4470 PARK NEWPORT        NEWPORT BEACH, CA 92660
12536612   MARVIN KAAKA        C/O KACEY KRENN, HARRIS & CO        14TH FL 5500 BURRARD ST        VANCOUVER, BC V6C 2B5        CANADA
12536613   MARXAM LLC        MARK SHERONY        732 CROWN INDUSTRIAL CT        STE O        CHESTERFIELD, MO 63005
12536614   MARY A TARGOSZ        6775 CARLYLE CROSSING        WEST BLOOFIELD, MI 48322
12536615   MARY ALLISON ADAMS        2261 ROACH ROAD        ROYSTON, GA 30662
12536616   MARY ANN DONAGHY        45 CITY GATE LANE        ANNAPOLIS, MD 21401
12536617   MARY BARBARITE        6927 NW 65 TERRACE        PARKLAND, FL 33067
12536618   MARY BELLO        280 PARK BLVD        CRYSTAL LAKE, IL 60012
12536619   MARY BENSON        1010 MINT SPRINGS RD        TERRY, MS 39170
12536620   MARY BETH HOOD        374 EDGEMONT AVE        SPARTANBURG, SC 29301
12536621   MARY BLATTMAN        3006 SHADY TRACE        CRESTWOOD, KY 40014
12536622   MARY BONI        8–1556 WEST 13TH AVE        VANCOUVER, BC V6J 2G4        CANADA
12536623   MARY C MCDOWELL        1529 UNION CHURCH RD        LAWNDALE, NC 28090
12536624   MARY CAROLYN DOWNING        1205 LAWNDALE RD        SAVANNAH, GA 31406
12536625   MARY D SANFORD        4814 S GRAHAM STREET        SEATTLE, WA 98118
12536626   MARY D SCHWARTZ        9622 CYPRESSPINE ST        ORLANDO, FL 32827
12536627   MARY E MCCOURT        210 WILEY BOTTOM ROAD        SAVANNAH, GA 31411
12536628   MARY E WARDEN        111 BLUE BIRD CT        LITTLETON, NC 27850
12536629   MARY ELIZABETH BRIAND        1426 TALBOT AVENUE        JACKSONVILLE, FL 32205–7724
12536630   MARY GAYLE RUNDUS        6422 VANN ROAD        NEWBURGH, IN 47630
12536631   MARY GRAVES        1504 WITHMERE LANE        ATLANTA, GA 30338
12536632   MARY HENRY LIGHTFOOT        12015 TULIP GROVE DRIVE        BOWIE, MD 20715
12536633   MARY J DAVIS        12241 E 48TH AVENUE        DENVER, CO 80239
12536634   MARY JO BAIR        4115 EAST 6TH STREET        TUCSON, AZ 85711
12536635   MARY JO GREENWAY        291 JOHNSON GROVE        CHURCH RD        MIDVILLE, GA 30441
12536636   MARY JO KENNEDY        23825 376TH ST        LE CENTER, MN 56057
12536637   MARY JONES        528 DURHAM DR        BIRMINGHAM, AL 35209
12536638   MARY JOSEFYK        220 ANNA MARIA WAY NE        LAKE PLACID, FL 33852
12536639   MARY JOSEPHINE LEWIS        2646 TIMACQUA DRIVE        HOLIDAY, FL 34691
12536640   MARY K COATS        1090 B MILO CIR UNIT B        LAFAYETTE, CO 80026
12536641   MARY K LESPIER        2713 CHANSLOR AVE        RICHMOND, CA 94804
12536642   MARY KATELYN HILLIARD        2 SHELLWORTH XING        SAVANNAH, GA 31411
12536643   MARY KENNY        1449 W BELLE PLAINE AVE 3W        CHICAGO, IL 60613
12536644   MARY LOFTIS        14507 LAWRENCE 1137        MOUNT VERNON, MO 65712
12536645   MARY LOU COPP        1075 SPACE PARK WAY #87        MOUNTAIN VIEW, CA 94043
12536646   MARY LYNN ZAREMBA        2836 ELECTRIC AVENUE        PORT HURON, PA 48060
12536647   MARY M SCHMIDT        6804 ASTAIR AVE NW        ALBUQUERQUE, NM 87120
12536648   MARY M WOLPER        MARY WOLPER        PO BOX 1367        PACIFICA, CA 94044
12536649   MARY MACHADO        PO BOX 933        SEMINOLE, OK 74868
12536650   MARY MARTIN        2610 NW EXPRESSWAY        SUITE B        OKLAHOMA CITY, OK 73112
12536651   MARY MULLINS        4827 S GRANBY ST        AURORA, CO 80015
12536652   MARY PAMELA JENNINGS        PO BOX 1004        FLORENCE, AL 35631
12536653   MARY S MANEIKIS        MARY MANEIKIS        3815 SOUNDER        ARLINGTON, TX 76001
12536654   MARY SCHRECK        11487 N 2110 RD        FOSS, OK 73647
12536655   MARY UGOCHI SMITH        5606 SUNBURY LOOP        EVANS, GA 30809

12536656    MARY V BRADY    109 N EDGEWOOD DR    STATESBORO, GA 30458
12536657    MARY YEUNG    1906 26TH AVE    NW    NEW BRIGHTON, MN 55112
12536658    MARYAM BORNAEI    7632 WILLIAM MOYERS AVE NE    ALBUQUERQUE, NM 87122
12536659    MARYBETH DINGES    4000 OSAGE RIDGE    HOUSE SPRINGS, MO 63051
12536660    MARYELLEN O`SHAUGHNESSY    CLERK OF COURTS    OFFICE OF FISCAL SERVICES    373
S HIGH STREET 23RD FLOOR    COLUMBUS, OH 43215
12536661    MARYLAND CHILD SUPPORT ACCOUNT    PO BOX 17396    BALTIMORE, MD 21297–1396
12536662    MARYLAND HIGHER EDUCATION COMM    SUE A BLANSHAN    6 NORTH LIBERTY
STREET    10TH FLOOR    BALTIMORE, MD 21201
12536663    MARYWOOD UNIVERSITY    CASHIER`S OFFICE    ELAINE ORECHOVSKY    2300 ADAMS
AVENUE    SCRANTON, PA 18509
12536664    MASFAP    1709 MISSOURI BLVD    STE C BOX #308    JEFFERSON CITY, MO 65109
12536665    MASHBURN,CRYSTAL L    2610 BUFFALO ST    MICHIGAN CITY, IN 46360
12536666    MASON SEWING MACHINE CO LTD    MARC RICHARD    106–310 EAST KENT AVE
S    VANCOUVER, BC V5X 4N6    CANADA
12536667    MASSACHUSETTS BOARD OF HIGHER EDUCATION    ONE ASHBURTON PL.    ROOM #
1401    BOSTON, MA 02108
12536668    MASSACHUSETTS DEPT OF REVENUE    CHILD SUPPORT ENFORCEMENT DIV    PO BOX
55140    BOSTON, MA 02205–5140
12536669    MASSACHUSETTS DEPT OF REVENUE    PO BOX 7049    BOSTON, MA 02204–7049
12536670    MASSACHUSETTS DEPT. OF REVENUE    PO BOX 7057    BOSTON, MA 02204
12536671    MASSACHUSETTS FINANCIAL SERVICES COMPANY    111 HUNTINGOTN AVENUE    BOSTON,
MA 02199–7618
12536672    MASSACHUSSETTS DEPT OF HIGHER EDUCATION    454 BROADWAY SUITE 200    REVERE, MA
02151
12536673    MASSAGE HEIGHTS    TOM DUSTERHOLFT    4800 W 135TH ST    STE 270    LEAWOOD,
KS 66224
12536674    MASTECH INC    DENISE GWYNN    1305 CHERRINGTON PKWY    BLDG 210 STE
400    MOON TOWNSHIP, PA 15108
12536675    MASTECH INC    PO BOX 642915    PITTSBURGH, PA 15264–2915
12536676    MASTER ELECTRIC COMPANY INC    8555 123RD STREET    SAVAGE, MN 55378
12536677    MASTER KLEAN JANITORIAL    LARRY ATHERTON    PO BOX 22044    DENVER, CO
80222
12536678    MASTER MEDICAL EQUIPMENT    56 NORTH CONALCO    JACKSON, TN 38301
12536679    MASTER TECHNOLOGY GROUP    7550 MARKETPLACE DR    EDEN PRAIRIE, MN 55344
12536680    MASTER TECHNOLOGY GROUP    7640 GOLDEN TRIANGLE DRIVE    EDEN PRAIRE, MN
55344
12536681    MASTER TECHNOLOGY GROUP    8555 123RD STREET W    SAVAGE, MN 55378
12536682    MASTERMARK PRODUCTIONS    1730 N STREET    FRESNA, CA 93721
12536683    MASTERMIND INVOLVEMENT    MARKETING    LYDIA SCRUGGS    1450 WEST PEACHTREE
ST NW    ATLANTA, GA 30309
12536684    MASTERSTUDIES AS    ROLFSBUKTVEIEN 4D    FORNEBU 1364    NORWAY
12536685    MASTRO GOURMET QUALITY ICE    835 HERRON AVENUE    PITTSBURGH, PA 15219
12536686    MATADOR DISTRIBUTING LLC    KRISTEN MAUCERI    5300 EAST WEST PARK DR
SW    ATLANTA, GA 30336
12536687    MATADOR DISTRIBUTING LLC    PO BOX 301754    DALLAS, TX 75303–1754
12536688    MATAESE L SAMUELU    PO BOX 3620    PAGO PAGO, AS 96799
12536689    MATERIAL CONNEXION, INC    3651 NW 8TH AVENUE STE 200    BOCA RATON, FL 33431
12536690    MATERIAL CONNEXION, INC.    1271 AVENUE OF THE AMERICAS    17TH FL    NEW YORK,
NY 10020
12536691    MATERIAL CONNEXION, INC.    4 COLUMBUS CIRCLE    NEW YORK, NY 10019–1100
12536692    MATERIAL CONNEXION, INC.    60 MADISON AVENUE    2ND FLOOR    NEW YORK, NY
10010
12536693    MATHESON TRI GAS INC    DEPT LA 23793    FABIOLA ISARIO    PASADENA, CA
91185–3793
12536694    MATHESON TRI GAS INC    FABRIOLA ISARIO    1530 GRAND AVE    SAN MARCOS, CA
92078
12536695    MATHESON TRI GAS INC    PERRY LEWIS    3030 NW 29TH AVE    PORTLAND, OR
97210
12536696    MATHEW BAUERLE    1322 SW 33RD TERR    CAPE CORAL, FL 33914
12536697    MATHEW MATISAK    8681 AC SKINNER PARKWAY #632    JACKSONVILLE, FL 32256
12536698    MATHIAS LOCK & KEY    BENNY BENIOT    1123 DELAWARE STREET    DENVER, CO
80204
12536699    MATILDA NAPUTI RIVERA    PO BOX 27568    BARRIGADA, GU 96921
12536700    MATRA CONSTRUCTION INC    ARFAN KHAN    3909 CHARLES ST    BURNABY, BC V5C
3K7    CANADA
12536701    MATRIX RESOURCES, INC.    CORNELL MCLAURIN    115 PERIMETER CENTER NE    SUITE
250    ATLANTA, GA 30346
12536702    MATRIX RESOURCES, INC.    PO BOX 101177    ATLANTA, GA 30392
12536703    MATRIX TELECOM INC    PO BOX 660780    DALLAS, TX 75266
12536704    MATRIX TELECOM, INC.    KAREN HARRIS    P O BOX 742501    CINCINNATI, OH
45274–2501
12536705    MATRIX VIDEO COMMUNICATIONS CO    103–1626 115TH AVE    CALGARY, AB T3K
5Y8    CANADA
12536706    MATT DABABNEH FOR ASSEMBLY    777 SOUTH FIGUEROA ST    STE 4050    LOS ANGELES,
CA 90017
12536707    MATT DHILLON    ADDRESS UNAVAILABLE AT TIME OF FILING    TAX LEVY SEE
JEMMA    ANAHEIM, CA 92812

| 12536708 | MATT KRUYSMAN      315 COMPASS CT      MANAHAWKIN, NJ 08050 |
| 12536709 | MATTHEW & GEORGE      500 S GRAND AVE      SUITE 1490      LOS ANGELES, CA 90071 |
| 12536710 | MATTHEW BENDER $ CO INC      28544 NETWORK PLACE      CHICAGO, IL 60673–1285 |
| 12536711 | MATTHEW DAVID LOCKYER      24–1915 WEST BROADWAY      VANCOUVER, BC V6J 1Z3      CANADA |
| 12536712 | MATTHEW DEAN      25 W ALTGELD AVE      GLENDALE HEIGHTS, IL 60139 |
| 12536713 | MATTHEW F DELANEY      3410 VALLEY RANCH DR      LUTZ, FL 33548 |
| 12536714 | MATTHEW HILL      10711 ROSE AVE #115      LOS ANGELES, CA 90034 |
| 12536715 | MATTHEW JAMES STEFFEN      2082 SHALIMAR DR      SALINA, KS 67401 |
| 12536716 | MATTHEW KAHN      36 BRUSH HILL ROAD      NEWTON, MA 02461 |
| 12536717 | MATTHEW KEATON      135 COMMONWEALTH DRIVE      SUITE 100      GREENVILLE, SC 29615 |
| 12536718 | MATTHEW LEACH      344 S CLARKSON ST      DENVER, CO 80209 |
| 12536719 | MATTHEW LEACH      DBA WYNN PRESS      344 S CLARKSON      DENVER, CO 80209 |
| 12536720 | MATTHEW M GAWITH      2350 MONTCLAIR      SALINA, KS 67401 |
| 12536721 | MATTHEW MONTGOMERY      1289 BETHLEHEM CHURCH ROAD      RUSSELLVILLE, AL 35654 |
| 12536722 | MATTHEW MURRIL RALSTEN III      100 SUFFOLK PLACE      FAYETTEVILLE, GA 30215 |
| 12536723 | MATTHEW MYERS      9335 E WHITEWIG DR      SCOTTSDALE, AZ 85262 |
| 12536724 | MATTHEW PARK      4763 BRIGHTON AVE      SAN DIEGO, CA 92107 |
| 12536725 | MATTHEW ROMBERG      1499 OLS SETTLERS BLVD      SUITE B      TX 78664 |
| 12536726 | MATTHEW RYAN MARTIN      107 HOOK AVENUE      WESTCOLUMBIA, SC 29169 |
| 12536727 | MATTHEW S FARLOW      MATTHEW FARLOW      905 CEDAR RIDGE CT      MAHOMET, IL 61853 |
| 12536728 | MATTHEW SCHEFFLER      8410 5TH AVE 2ND FLOOR      BROOKLYN, NY 11209 |
| 12536729 | MATTHEW WARD      2072 30TH AVE NE      ISSAQUAH, WA 98029 |
| 12536730 | MATTHEWS INTERNAL MEDICINE      TINA ENGLISH      101 W MATTHEW ST      SUITE 200      MATTHEWS, NC 28105 |
| 12536731 | MAUI BEACH HOTEL      170 KAAHUMANU AVE      KAHULUI, HI 96732 |
| 12536732 | MAUI ELECTRIC CO., LTD      210 WEST KAMEHAMEHA AVE      KAHULUI, HI 96732 |
| 12536733 | MAUI VARIETIES INVESTMENTS INC      275 W KAAHUMANU AVE      KAHULUI, HI 96732 |
| 12536734 | MAUI VARIETIES INVESTMENTS INC      PAUL MIZOGUCHI      2810 PAA STREET      BLDG A      HONOLULU, HI 96819 |
| 12536735 | MAUMEE MUNICIPAL COURT      400 CONANT ST      MAUMEE, OH 43537 |
| 12536736 | MAURA C EATON      5332 TAMWORTH PI      VIRGINIA BEACH, VA 23455 |
| 12536737 | MAUREEN ANN GRODZKI      4019 FOLSOM ST      SAN FRANCISCO, CA 94110 |
| 12536738 | MAUREEN M NIXON      520 MAYFAIR COURT      VIRGINIA BEACH, VA 23452 |
| 12536739 | MAUREEN WHELIHAN MDPA      13833 WELLINGTON TRACE      E4 PMB217      WELLINGTON, FL 33414 |
| 12536740 | MAURICIO RAMIREZ      CALLE 12 # 257 X 5 Y 7      VISTA ALEGRE NORTE      MERIDA, YU 97134      MEXICO |
| 12536741 | MAURO D ROSSI      420 S SAN PEDRO #522      LOS ANGELES, CA 90013 |
| 12536742 | MAVIA F LEE      870 CLIFTON SPRINGS CLOSE DR      ATLANTA, GA 30349 |
| 12536743 | MAX DOUGLAS RAY      9476 MISTY GROVE COVE      CORDOVA, TN 38016 |
| 12536744 | MAX E FUENTES FUHRMANN      3625 EAST THOUSAND OAKS BLVD      SUITE 119      THOUSAND OAKS, CA 91362 |
| 12536745 | MAXAIR MECHANICAL, INC.      814 LIVINGSTON CT      MARIETTA, GA 30067 |
| 12536746 | MAXIM HEALTH SYSTEMS      12915 COLLECTIONS CENTER DR      CHICAGO, IL 60693 |
| 12536747 | MAXIM HEALTH SYSTEMS      ERIN JESTER      7227 LEE DEFOREST DR      COLUMBIA, MD 21046 |
| 12536748 | MAXIM STAFFING SOLUTIONS      12558 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693 |
| 12536749 | MAXIM STAFFING SOLUTIONS      CHRISTOPHER P DEFRONZA      7727 LEE DEFOREST DRIVE      COLUMBIA, MD 21046 |
| 12536750 | MAXIM STAFFING SOLUTIONS      SEJAL MENDPARA      16200 COLLECTION CENTER DRIVE      LOCK BOX 12558      CHICAGO, IL 60693–0162 |
| 12536751 | MAXIMO HERNANDEZ      194 UVALDE ROAD      HOUSTON, TX 77015 |
| 12536752 | MAXIMUM PERFORMANCE CONSULTING      657 E OLD ENGLISH RD      DRAPER, UT 84020 |
| 12536753 | MAXIMUM TALENT AGENCY      6000 E EVANS AVE      STE 1–341      DENVER, CO 80222 |
| 12536754 | MAXIMUS CANADA EMPLOYMENT SVCS      PO BOX 5158      STATION B      VICTORIA, BC V8R 6N4      CANADA |
| 12536755 | MAXSON & ASSOCIATES INC      DONNA NICHOLS      11009 DOWNS ROAD      PINEVILLE, NC 28134 |
| 12536756 | MAXSON & ASSOCIATES INC      PO BOX 240257      CHARLOTTE, NC 28224 |
| 12536757 | MAXWELL & MORGAN PC      4854 E BASELINE RD      STE 104      MESA, AZ 85206 |
| 12536758 | MAXWELL DAVID BOUTON      1539 FALDA DEL CERRO COURT      EL CAJON, CA 92019      CANADA |
| 12536759 | MAXWELL MEDALS & AWARDS      JAMIE HELM      1296 BUSINESS PARK DR      TRAVERSE CITY, MI 49686 |
| 12536760 | MAXXUM 360      1400 RUE DU FORT      SUITE 9000      MONTREAL, QC H3H 2T1      CANADA |
| 12536761 | MAY HOSIERY PARTNERSHIP LLC      NATHAN HYSMITH      427 CHESTNUT ST      STE 101      NASHVILLE, TN 37203 |
| 12536762 | MAYA SMITH–GONZALEZ      3452 16TH STREET APT 102      SAN FANCISCO, CA 94114 |
| 12536763 | MAYDAY LOCK & KEY      DAN MAY      PO BOX 851144      RICHARDSON, TX 75085 |
| 12536764 | MAYDREAM INC      HARLENE JOSEPH      6 WEST 18TH ST      8TH FLOOR      NEW YORK, NY 10011 |
| 12536765 | MAYER, SONJA M      324 BROMPTON RD S      GARDEN CITY S, NY 11530 |

12536766    MAYERIK ILLUSTRATION LLC        4509 TAMBRE BND        AUSTIN, TX 78738
12536767    MAYME CLAYTON        ASST DIR OF FINANCIAL AID        TRANSYLVANIA UNIVERSITY        300 N
BROADWAY        LEXINGTON, KY 40508
12536768    MAYPORT C & C FISHERIES INC        36 W 6TH ST        ATLANTIC BEACH, FL 32233
12536769    MAYYADAH AL–ANI        118 9626 148 STREET        SURREY, BC V3R0W2        CANADA
12536770    MAZEN DAHAN        1420 3RD ST SE        SUITE 200        PUYALLUP, WA 98372
12536771    MAZZONI, JOHN        618 CIDERBERRY DRIVE        WEXFORD, PA 15090
12536772    MBJ DOWNTOWN INC        199 CHAMBERS ST        NEW YORK, NY 10007
12536773    MBS DIRECT, LLC        BRANDON STARNES        2711 W ASH STREET        COLUMBIA, MO
65205
12536774    MBS DIRECT, LLC        PO BOX 617        COLUMBIA, MO 65205–0617
12536775    MBS TEXTBOOK EXCHANGE, INC.        2711 WEST ASH ST        COLUMBIA, MD 65203
12536776    MBS TEXTBOOK EXCHANGE, INC.        PO BOX 637        COLUMBIA, MO 65205
12536777    MC CONVENTIONS & BANQUETS        2950 W GOLF RD        ROLLING MEADOWS, IL 60008
12536778    MCALLISTER SOFTWARE SYSTEMS        CHELCI ROBINSON        DEPT CH 14391        ATTN
ACCOUNTS RECEIVABLE        PALATINE, IL 60055–4391
12536779    MCCA        1670 S ROBERT STREET #180        W ST PAUL, MN 55118
12536780    MCCANN, THOMAS J        1119 BARCLAY ST        SAINT PAUL, MN 55106
12536781    MCCARTHY INC        3100 OGEECHEE ROAD        SAVANNAH, GA 31405
12536782    MCCARTHY, INC        PO BOX 22488        SAVANNAH, GA 31403
12536783    MCCOY PAPER COMPANY        1180 TREND        CARROLLTON, TX 75006
12536784    MCCREADIE GROUP        KIM ZURAWSKI        283 S ZEEB ROAD        SUITE M        ANN ARBOR, MI
48103
12536785    MCCULLOUGH–HYDE        MEMORIAL HOSPITAL        JULIE WAGNER        110 NORTH POPLAR
STREET        OXFORD, OH 45056
12536786    MCDONALD HOPKINS LLC        ELIZABETH SHIELS        600 SUPERIOR AVE EAST        SUITE
2100        CLEVELAND, OH 44114
12536787    MCDONALD, BRENDA S        443 FREEPORT RD        CREIGHTON, PA 15030
12536788    MCDOWELL COUNTY TAX COLLECTOR        60 EAST COURT STREET        MARION, NC 28752
12536789    MCDS VENTURES, LLC.        DBA 360 SERVICES        1040 E NEW YORK ST        INDIANAPOLIS, IN
46202
12536790    MCEACHEN, MARK A        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12536791    MCFARLAND LOCK AND KEY        BRUCE MCFARLAND        717 LAUREL RD        LEXINGTON, SC
29073
12536792    MCGAVREN GUILD MALLS LLC        BILLY MCENTEE        1675 PALM BEACH LAKES BLVD
#1000        ATTN: BILLY MCENTEE        WEST PALM BEACH, FL 33401
12536793    MCGERVEY ELECTRIC INC        CHUCK MCGERVEY        3571 VALLEY DR        PITTSBURGH, PA
15234
12536794    MCGLADREY LLP        ELIZABETH CRONAN        5155 PAYSPHERE CIRCLE        CHICAGO, IL
60674–0051
12536795    MCGLINCHEY STAFFORD, LLC        DEPT 5200        PO BOX 2153        BIRMINGHAM, AL
35287–5200
12536796    MCGLINCHEY STAFFORD, LLC        JUDY DEPLANTIS        PO BOX 60643        NEW ORLEANS, LA
70160–0643
12536797    MCGRAW HILL EDUCATION        860 TAYLOR STATION ROAD        BLACKLICK, OH 43004
12536798    MCGRAW–HILL COMPANIES        PO BOX 7247–7020        PHILADELPHIA, PA 19170–7020
12536799    MCGRAW–HILL EDUCATION INC        2 PENN PLAZA        NEW YORK, NY 10121
12536800    MCGRAW–HILL RYERSON LTD        300 WATER STREET        WHITBY, ON L1N
9B8        CANADA
12536801    MCGRAW–HILL RYERSON LTD        PO BOX 635        STATION MAIN        WHITBY, ON L1N
9Z9        CANADA
12536802    MCHENRY COUNTY COLLEGE        8900 US HWY 14        CRYSTAL LAKE, IL 60012
12536803    MCILROY & ASSOCIATES        ANDREW MCILROY        104–1915 HARO ST        VANCOUVER, BC
V6G 1H9        CANADA
12536804    MCKEEVER, GREG C        1 KERTREL LANE        SAVANNAH, GA 31411
12536805    MCKENNA, TIMOTHY E        208 SOUTH STREET        MEDFIELD, MA 02052
12536806    MCKENNEY`S INC        BUCKY CLANTON        1056 MORELAND INDUSTRIAL BLVD        ATLANTA,
GA 30316
12536807    MCKENNEYS INC        PO BOX 406340        ATLANTA, GA 30384–6340
12536808    MCKESSON GENERAL MEDICAL        PO BOX 933027        ATLANTA, GA 31193–3027
12536812    MCKESSON MEDICAL        9954 MARYLAND DRIVE        SUITE 4000        RICHMOND, VA 23233
12536809    MCKESSON MEDICAL CORP        PO BOX 740215        CINCINNATI, OH 45274–0215
12536811    MCKESSON MEDICAL SURGICAL        PO BOX 933027        ATLANTA, GA 31193–3027
12536810    MCKESSON MEDICAL SURGICAL INC        PO BOX 933027        ATLANTA, GA 31193–3027
12536813    MCKESSON MEDICAL–SURGICAL INC        DEBBIE BRACK        8741 LANDMARK
RD        RICHMOND, VA 23228
12536814    MCKESSON MEDICAL–SURGICAL INC        PO BOX 634404        CINCINNATI, OH 45263–4404
12536815    MCKINNEY TEACHING        DBA ATHENA WOMENS INSTITUTE        FOR PELVIC HEALTH        151
FRIES MILL RD        STE 301        TURNERSVILLE, NJ 08012
12536816    MCKINSEY & CO INC US        GEORGIA–PACIFIC CENTER        THOMAS BARKIN        133
PEACHTREE ST        STE 4600        ATLANTA, GA 30303
12536817    MCLAIN & MCLAIN ENTERPRISES        DBA MCLAIN PLUMBING & MECHANIC        KRISTA MCLAIN
OR SANDRA MCLAIN        2403 EAST 4TH AVENUE        TAMPA, FL 33605
12536818    MCLAUGHLIN COFFEE COMPANY        SANDRA        6355 HOLLIS STREET        EMERYVILLE, CA
94608
12536819    MCLEOD REGIONALMEDICAL CENTER        DONNA COLLINS        555 EAST CHEVES
STREET        FLORENCE, SC 29506
12536820    MCLIFF COFFEE & VENDING        1820 HIGH PRAIRIE RD        GRAND PRARIE RD, TX 75050

12536821    MCLIFF COFFEE & VENDING        KEN LYON        204 W POWELL LN        BLDG 4        AUSTIN, TX 78753

12536822    MCLOGAN SUPPLY COMPANY, INC.        21051 SUPERIOR STREET        CHATSWORTH, CA 91311

12536823    MCLOGAN SUPPLY COMPANY, INC.        7879–B ARMOUR ST        SAN DIEGO, CA 92111

12536824    MCLOGAN SUPPLY COMPANY, INC.        JOAQUIN        345 16TH STREET        SAN DIEGO, CA 92101

12536825    MCM ELECTRONICS INC        PO BOX 713564        CINCINNATI, OH 45271–3564

12536826    MCM ELECTRONICS INC        SHARON FAIRCLOTH        650 CONGRESS PARK DRIVE        CENTERVILLE, OH 45459–4072

12536827    MCMASTER–CARR SUPPLY CO        AUCS: ATTN: HEATHER HERMAN        205 N MICHIGAN AVE STE 1300        CHICAGO, IL 60601

12536828    MCMASTER–CARR SUPPLY COMPANY        PO BOX 7690        CHICAGO, IL 6680–7690

12536829    MCNEELY PEST CONTROL        2306 W MEADOWVIEW RD        STE 101        GREENSBORO, NC 27407

12536830    MCNEELY PEST CONTROL        MARGO LAFEVER        PO BOX 11318        WINSTON SALEM, NC 27116–1318

12536831    MCNEIL PRINTING        JENNY MAXFIELD        1189 S 1480 W        OREM, UT 84058

12536832    MCNEILL NAKAMOTO RECRUITMENT GROUP        STE 407–860 HOMER ST        VANCOUVER, BC V6B 2W5        CANADA

12536833    MCNEILL SIGNS, INC.        555 SOUTH DIXIE HIGHWAY EAST        POMPANO BEACH, FL 33060–6985

12536834    MCQUIRE WOODS LLP        TOWER TWO–SIXTY        260 FORBES AVE # 1800        PITTSBURGH, PA 15222

12536835    MCRAE BERTSCHI LLC        CRAIG BERTSCHI        5515 STAPLETON DRIVE        DUNWOODY, GA 30338

12536836    MCRAE, CHRISTOPHER S        10205 EAST SABLE AVE        MESA, AZ 85212

12536837    MCRARY–ROST CLINIC        1351 W MAIN ST        LAKE CITY, IA 51449

12536838    MCV PHYSICIANS        C/O CITY OF RICHMOND        CIV DIV        400 N NINTH ST RM 203        RICHMOND, VA 23219

12536839    MDM SEPTIC SERVICES INC        DAVID THIEUTE        1400 CAMPBELLS LANDING RD        VIRGINIA BEACH, VA 23457

12536840    MDR        6 ARMSTRONG RD        SHELTON, CT 06484

12536841    MDR        PO BOX 75174        CHICAGO, IL 60675–5174

12536843    MEADOR STAFFING SERVICES        OF AUSTIN INC        PO BOX 2001        PASADENA, TX 77501

12536842    MEADOR STAFFING SERVICES OF AUSTIN INC        JANET YOUNG        7320 N MOPAC        SUITE 400        AUSTIN, TX 78731

12536844    MEADOW CIRCLE PROPERTIES, LLC        DAVID R NACHMAN, ESQ        10990 QUIVIRA RD, SUITE 200        OVERLAND PARK, KS 66210

12536845    MEC SOFT CORPORATION        18019 SKY PARK CIRCLE        SUITE K,L        IRVINE, CA 92614

12536846    MECHAM AND ASSOCIATES        7830 N 23RD AVE        PHOENIX, AZ 85021–6875

12536847    MECHANICAL SERVANTS INC        PO BOX 714203        CINCINNATTI, OH 45271–4203

12536848    MECHANICAL SERVANTS, INC.        2755 W THOMAS ST        MELROSE PAKR, IL 60160

12536849    MECHANICAL TECHNICAL SERVICES        DBA MTECH        1720 ROYSTON LANE        ROUND ROCK, TX 78664

12536850    MECKLENBURG CNTY TAX COLLECTOR        PO BOX 32247        CHARLOTTE, NC 28232–2247

12536851    MECKLENBURG CNTY TAX COLLECTOR        PO BOX 71063        CHARLOTTE, NC 28272–1063

12536852    MECKLENBURG COUNTY COUNCIL        BOY SCOUTS OF AMERICA        BRIAN SWEENEY        1410 E 7TH STREET        CHARLOTTE, NC 28204

12536853    MECKLENBURG CTY TAX COLLECTOR        PO BOX 32728        CHARLOTTE, NC 28232

12536854    MECO        PO BOX 1670        HONOLULU, HI 98606–1670

12536855    MEDCAH INC        PO BOX 1187        KAILU, HI 96734

12536856    MEDCOM TRAINEX        6060 PHYLLIS DRIVE        CYPRESS, CA 90630

12536857    MEDCOM TRAINEX        FILE 55486        CATHY DOUGHTY        LOS ANGELES, CA 90074–6001

12536858    MEDCOM TRAINEX        PO BOX 6003        CYPRESS, CA 90630

12536859    MEDIA CONSULTING SERVICES        9– 1728 YEW ST.        KEVAN O BRIEN        VANCOUVER, BC V6K 3E9        CANADA

12536860    MEDIA EX.NET        PO BOX 699        OJAI, CA 93024

12536861    MEDIA GENERAL OPERATIONS INC        DBA RICHMOND TIMES DISPATCH        PO BOX 27775        RICHMOND, VA 23261–7775

12536862    MEDIASPIKE INC        DAN DELGAUDIO        29 HARVARD STREET        4TH FLOOR        BROOKLINE, MA 02445

12536863    MEDICAL ACCESSORIES RESEARCH        ANTHONY PAIGE        219 N CHURCH ST        ZEELAND, MI 49464

12536864    MEDICAL ARTS FAMILY PRACTICE P        MELINDA HINMAN        413 OWEN DRIVE        SUITE201        FAYETTEVILLE, NC 28304

12536865    MEDICAL ARTS PRESS CORP        P O BOX 37647        PHILADELPHIA, PA 19101–0647

12536866    MEDICAL ARTS PRESS CORP        PO BOX 102412        ATTN: QUILL TAX DEPARTMENT        COLUMBIA, SC 29224

12536867    MEDICAL ASSISTING EDUCATION        REVIEW BOARD (MAERB)        JUDY JORDAHL        20 NORTH WACKER DR        SUITE 1575        CHICAGO, IL 60606

12536868    MEDICAL ASSOC OF BREVARD        DBA IRELAND FAMILY PRACTICE        BRENDA MARSHALL        1380 SOUTH PATRICK DR        SATELLITE BEACH, FL 32937

12536869    MEDICAL ASSOCIATES OF THE SHOALS PC        TERESA HOLLAND        1120 S JACKSON HIGHWAY        SUITE 300        SHEFFIELS, AL 35660

12536870    MEDICAL CENTER LLP        MARGIE WARNOCK        908 HILLCREST PKWY        DUBLIN, GA 31021

12536871    MEDICAL CLINIC OF ARIZONA LLC        6026 N 27TH AVE        SUITE B        PHOENIX, AZ 86017
12536872    MEDICAL EQUIPMENT SOURCE LLC        BONNIE LOCKE        364 MARS–VALENCIA ROAD        MARS, PA 26046
12536874    MEDICAL GROUP OF CENTRAL        GEORGIA        LUBNA KHAN        PO BOX 8588        WARNER ROBINS, GA 31095
12536873    MEDICAL GROUP OF CENTRAL GA        205 SUNFLOWER DR        BONAIRE, GA 31005
12536875    MEDICAL LAUNDRY SERVICE        BILL ELLIOTT        3001 CHERRY        KANSAS CITY, MO 64108
12536876    MEDICAL REHAB CLINIC OF BROWAR        CHARLES RICHARD        1528 NE 4TH AVE        FORT LAUDERDALE, FL 33304
12536877    MEDICAL SHIPMENT LLC        3750 INDUSTRIAL AVE        STE B        ROLLING MEADOWS, IL 60008
12536878    MEDICAL SHIPMENT LLC        70 LIVELY BLVD        ELK GROVE VILLAGE, IL 60007
12536879    MEDICAL SOLUTIONS INC        PO BOX 102332        ATLANTA, GA 30368–2332
12536880    MEDICAL SOLUTIONS, INC        10401 93RD AVE N STE 100        MAPLE GROVE, MN 55369
12536881    MEDINA FOR ASSEMBLY 2016        1787 TRIBUTE RD        STE K        SACRAMENTO, CA 95815
12536882    MEDISTAR RIVER OAKS MEDICAL        4126 SW FREEWAY STE 925        HOUSTON, TX 77027
12536883    MEDISTAR RIVER OAKS MEDICAL        DEIDRA MCKEE        7670 WOODWAY DR STE 160        HOUSTON, TX 77063
12536884    MEDISTAR TWELVE OAKS PARTNERS        1455 WEST LOOP SOUTH #700        HOUSTON, TX 77027
12536885    MEDISTAR TWELVE OAKS PARTNERS        C/O STREAM REALTY PARTNERS        19219 KATY FREEWAY SUITE 125        HOUSTON, TX 77094
12536886    MEDISTAR TWELVE OAKS PARTNERS        DBA MEDISTAR TWELVE OAKS        WELSEY SANTIAGO        4126 SOUTHWEST FREEWAY        STE 730        HOUSTON, TX 77027
12536887    MEDIX STAFFING SOLUTIONS INC        7839 SOLUTION CENTER        CHICAGO, IL 60677–7008
12536888    MEDIX STAFFING SOLUTIONS INC        DEPT CH 16548        PALATINE, IL 60055–6548
12536889    MEDIX STAFFING SOLUTIONS INC        MIKE CERETTO        477 E BUTTERFIELD ROAD        SUITE 400        LOMBARD, IL 60148
12536890    MEDIX URGENT CARE CENTER        YVETTE FLETCHER        2331 NORTH STATE ROAD 7 #102        LAUDERHILL, FL 33313
12536891    MEDLINE INDUSTRIES, INC.        BOX 382075        PITTSBURGH, PA 15251–8075
12536892    MEDLINE INDUSTRIES, INC.        ONE MEDLINE PLACE        CARRI        MUNDELEIN, IL 60060
12536893    MEDSTAR PRIMARY CARE CLINIC        JAY        14629 BEECHNUT ST        HOUSTON, TX 77083
12536894    MEDU        CATE HANCOCK        2 BUCK RD        BOX 5        HANOVER, NH 03755
12536895    MEGA PIXELS DIGITAL        MURRAY ELLIOTT        11856 NIWOT ROAD        LONGMONT, CO 80504
12536896    MEGAN CONTINI        128 SW HOLLY GLEN        LAKE CITY, FL 32024
12536897    MEGAN JANSON        3026 SW 140 AVE        MIRAMAR, FL 33027
12536898    MEGAN K DICKINSON        125 TOWNSEND ST        PO BOX 723        ZAVALLA, TX 75980
12536899    MEGAN MCNICHOLS        15 BRASSELER BLVD        APT B23        SAVANNAH, GA 31419
12536900    MEGAN MOYLES        11023 LOUSON PL        RALEIGH, NC 27614
12536901    MEGAN OLSON        781 YALE DRIVE        MANSFIELD, OH 49907
12536902    MEGAN PETERSON        374 SOUTH ATLANTIC AVE        APT # 4        PITTSBURGH, PA 15224
12536903    MEGAPATH INC        DEPARTMENT 33408        PO BOX 39000        SAN FRANCISCO, CA 94139–0001
12536904    MEGAPATH INC.        DEPARTMENT 0324        PO BOX 120324        DALLAS, TX 75312–0324
12536905    MEGHAN DEVLIN LLC        MEGAN Z DEVLIN        4322 YORK AVE S        MINNEAPOLIS, MN 55410
12536906    MEGHAN LITTLE        126 WILDFLOWER CIRCLE        WESTFIELD, MA 01085
12536907    MEGHAN RISE        2024 NEPTUNE DRIVE        N CHESTERFIELD, VA 23235
12536908    MEGUMI MAGUCHI        9100 BALDRIDGE DR 1216        PENSACOLA, FL 32514
12536909    MEIZHU CHEN        2931 E 43RD AVENUE        VANCOUVER, BC V5R 2Z4        CANADA
12536923    MEL–BAY HEALTH CARE INC        NICOLE VARGAS        PO BOX 560010        ROCKLEDGE, FL 32956
12536910    MELANIE ANN PITTS        1112 ARAILIA DRIVE        FAYETTEVILLE, NC 28314
12536911    MELANIE BRAVAY        189 NATIONAL AVE #804        VANCOUVER, BC V6A 4L8        CANADA
12536912    MELANIE BRENNEMAN        7889 BEECHTREE LANE        WEST DE MOINES, IA 50266
12536913    MELANIE DUNN        1126 HIGHWAY 1        COLDWATER, KS 67029
12536914    MELANIE JANAK        5756 FM 622        GOLIAD, TX 77963
12536915    MELANIE KIMMERY        1115 W SUNRISE MTN DR        WASILLA, AK 99654
12536916    MELANIE MALONE        6162 HWY 77        RUSSELLVILLE, AL 35654
12536917    MELANIE MORRISON        110 BOLD BIDDER COURT        GEORGETOWN, KY 40324
12536918    MELANIE OUTLAW        160 HILLHOUSE LANE        WILLACOOCHEE, GA 31650
12536919    MELANIE SMITH FINOCCHIARO        408 EAST 53RD ST        SAVANNAH, GA 31405
12536920    MELANIE SUE YOUNG        6856 GA HWY 121 NE        SURRENCY, GA 31563
12536921    MELANIE VASQUEZ        DBA SALON TRANQUILITY AND SPA        MELROSE VASQUEZ        1007 CALIMESA BLVD        STE G        CALIMESA, CA 92320
12536922    MELAUREE SHAW        PO BOX 8072        CALABASAS, CA 91372–8072
12536924    MELIA MCCUBBIN        2375 UNIVERSITY AVE W        STE 160        ST PAUL, MN 55114
12536925    MELINDA GIBSON        350 WEST GAMBLE STREET        GREENVILLE, AL 36037
12536926    MELINDA H FRYE        10508 VICTORY LN NE        SEATTLE, WA 98125
12536927    MELINDA OSBURN        696 JENTRY RD        INEZ, TX 77968
12536928    MELINDA ROGERS        5570 SW 39TH ST        OCALA, FL 34474
12536929    MELINDA STRICKLAND        7810 BLACKSTONE RIVER DR E        JACKSONVILLE, FL 32256
12536930    MELINDA WHITE        149 TURTLE PARK DR        SHERWOOD, MI 49089

12536931  MELINK CORPORATION        KAREN VOSS        5140 RIVER VALLEY ROAD        MILFORD, OH 45150
12536932  MELINK CORPORATION        PO BOX 714424        CINCINNATI, OH 45271–4424
12536933  MELISA ARREGUIN        1415 S CONYER        VISALIA, CA 93277
12536934  MELISIA MARTIN        1589 CR 3807        BULLARD, TX 75757
12536935  MELISSA B WHITAKER        679 CASTLE OAK DRIVE        RICHMOND HILL, GA 31324
12536936  MELISSA BEAUCHAMP        14007 PARLEY LN        FISHERS, IN 69736
12536937  MELISSA BEST        501 S GLENWOOD AVE        LUVERNE, AL 36049
12536938  MELISSA CARLSON        13759 PEEL CT        WELLINGTON, FL 33414
12536939  MELISSA CAVE        3711 PEBBLE BEACH DRIVE        MARTINEZ, GA 30907
12536940  MELISSA CROSBY        4036 WALDON RD        VALDOSTA, GA 31605
12536941  MELISSA CRUMLEY        6764 KEMPTON ST        NAVARRE, FL 32566
12536942  MELISSA D WARD        20104 SWANNER BLVD        STE 4        TANNER, AL 35671
12536943  MELISSA DAIL        3401 PGA BLVD        310        PALM BEACH GARDENS, FL 33410
12536944  MELISSA DATA CORPORATION        22382 AVENIDA EMPRESA        RANCHO SANTA MARGARITA, CA 92688–2112
12536945  MELISSA HERPEL        610 RAYFORD RD #644        SPRING, TX 77386
12536946  MELISSA HOWES ARNP–C        7212 JUANITA ST        TAMPA, FL 33616
12536947  MELISSA KOZAKIEWICZ        2349 WESTFIELD AVE        WINSTON SALEM, NC 27103
12536948  MELISSA LUND        1427 QUEEN AVE N        MINNEAPOLIS, MN 55411
12536949  MELISSA MATO        10128 BESSEMER        POND CT        RIVERVIEW, FL 33578
12536950  MELISSA MAUREEN DIAMOND        4758 TIMBERLAND DRIVE        PACE, AL 32571
12536951  MELISSA MAXWELL        472 CENTRAL PARK WEST        5C        NEW YORK, NY 10025
12536952  MELISSA MERRILL        2521 E 3719 N        TWIN FALLS, ID 83301
12536953  MELISSA MIRIAM GUERRA–WALLACE        702 W VICTORY DRIVE        SAVANNAH, GA 31405–2319
12536954  MELISSA MORRELL        2988 S 1000 E        SALT LAKE CITY, UT 84106
12536955  MELISSA RUBIO        16803 NEEDLE RIDGE CT        SUGARLAND, TX 77498
12536956  MELISSA SALIMENO        226 MANOEL LANE        DAVENPORT, FL 33837
12536957  MELISSA SPURR        3559 WEST LAKE DR        AUGUSTA, GA 30907
12536958  MELISSA SWEENEY        7217 CREEKWOOD CT        TAMPA, FL 33615
12536959  MELISSA TUCKER        1031 TWO BID ROAD        EVINGTON, VA 24550
12536960  MELISSA WARD        10627 NEW CUT RD        ATHENS, AL 35611
12536961  MELISSA WILSON        110 MEDICAL DR #100        VICTORIA, TX 77904
12536962  MELISSA WYATT        HC 62 BOX 18 A        SEDGEWICKVILLE, MO 63781
12536963  MELLANIE CAUSEY        7809 HIGHWAY 2311        PANAMA CITY, FL 32404
12536964  MELLISA ANN THOMPSON        801 WESTMORELAND LANE        CANTONMENT, FL 32533
12536965  MELODY ANDERSON        2086 EAST 7TH AVE        VANCOUVER, BC V5N 1S6        CANADA
12536966  MELODY L WOOTTON        4343 CHAPEL DRIVE        TROY, MI 48085
12536967  MELODY LEIGH SMITH CRNP        191 CO RD 628        ROGERSVILLE, AL 35652
12536968  MELRON KELLY        14 RUNNING RIDGE CT        COLUMBIA, SC 29223
12536969  MELROSE I BLACKETT        DIANNE TITUS        7655 POPLAR AVE        SUITE 130        BLDG A        GERMANTOWN, TN 38138
12536970  MELTWATER NEW US, INC.        SARAH SHOEMAKER        225 BUSH ST        STE 1000        SAN FRANCISCO, CA 94104–4218
12536971  MELTWATER NEWS US INC        DEPT 3408 PO BOX 123408        DALLAS, TX 75312–3408
12536972  MELTWATER NEWS US INC        DEPT LA 23721        PASADENA, CA 91185–3721
12536973  MEMORI KAY MCCARLEY        175 OWL HEAD TRAIL        HAZLEHURST, GA 31539
12536974  MEMORIAL DRIVE FAMILY MEDICINE        TESSEW TESTAVE        4958 MEMORIAL DRIVE        STONE MOUNTAIN, GA 30083
12536979  MEMORIAL HEALTH        4700 WATERS AVE        ATTN: MEDICAL EDUCATION        SAVANNAH, GA 31404
12536980  MEMORIAL HEALTH        4700 WATERS AVENUE        OPERATING ROOM        SAVANNAH, GA 31404
12536975  MEMORIAL HEALTH FOUNDATION        PO BOX 23089        ATTN: LAUREN GRANT        SAVANNAH, GA 31403
12536976  MEMORIAL HEALTH UNIV MEDICAL        PHARMACY ED & EQUIPMENT FUND        ATTN: DIRECTORY OF PHARMACY        4700 WATERS AVENUE        SAVANNAH, GA 31403
12536977  MEMORIAL HEALTH UNIVERSITY        MEDICAL CENTER FOUNDATION, INC        PATRICIA BEAUDRY        DBA MEMORIAL HEALTH FOUNDATION        4750 WATERS AVE – STE 212        SAVANNAH, GA 31404
12536978  MEMORIAL HEALTH UNIVERSITY        PHARMACY DEPT        4700 WATERS AVE        ATTN: KEN JOZEFCZYK        SAVANNAH, GA 31403–3089
12536981  MEMORIAL UNIVERSITY MEDICAL        PERIOPERATIVE SERVICES        4700 WATERS AVE        SAVANNAH, GA 31404
12536982  MENACHE, VANESSA        AV BERNARDO QUINTANA        MEXICO CITY 01210        MEXICO
12536983  MENARCH INC        NATHAN MENARD        225 N BROADWAY STE 213        SANTA ANA, CA 92701
12536984  MENCIUS CONSULTING LTD        2345 HAMIOTA ST        VICTURIA, BC V8R 2N1        CANADA
12536985  MENCK, CAROL A        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12536986  MENDOTA        1285 NORTHLAND DRIVE        MENDOTA HEIGHTS, MN 55126
12536987  MENDOZA FOR SENATYE 2018        C/O CALIFORNIA POLITICAL LAW        3605 LONG BEACH BLVD        STE 426        LONG BEACH, CA 90807
12536988  MENDTRONIX INC        BELINDA GORDON        13880 STOWE DR        POWAY, CA 92064
12536989  MENG, YI        383 FELL AVENUE        BURNABY, BC V5B3Y3        CANADA
12536990  MENS HEALTH AND WELLNESS        CENTER        DEBBIE FUSE        2090 DUNWOODY CLUB DRIVE        SUITE 106–153        ATLANTA, GA 30350

12536991 MENTAL HEALTH AMERICA OF        MIDDLE TENNESE        SHAWNDELL MILLER        446 METROPLEX DRIVE        STE A224        NASHVILLE, TN 37211
12536992 MERCEDES JIMENEZ        7617 NW 182 TERRACE        HIALIAH, FL 33015
12536993 MERCEDES MEDICAL INC        MONICA FRASER        PO BOX 850001        ORLANDO, FL 32885–0123
12536994 MERCEDES MEDICAL, INC.        7590 COMMERCE CT        SARASOTA, FL 34243
12536995 MERCER HUMAN RESOURCE CONSULT.        PO BOX 730212        DALLAS, TX 75373–0212
12536996 MERCER MEDICAL LIBRARY        1550 COLLEGE STREET        MACON, GA 31207
12536997 MERCER TOOL CORPORATION        1860 SMITHTOWN AVE        RONKONKOMA, NY 11779
12536999 MERCER UNIVERSITY        1250 EAST 66TH STREET        SAVANNAH, GA 31404
12537000 MERCER UNIVERSITY        1550 COLLEGE ST        ATTN: DEAN`S OFFICE        MACON, GA 31207
12537001 MERCER UNIVERSITY        DEAN–SCHOOL OF MEDICINE        1400 COLEMAN AVENUE        MACON, GA 31207–001
12536998 MERCER UNIVERSITY – COLLEGE OF        PHARMACY, PHARMACY PRACTICE –        OFFICE OF EXPERINTIAL EDU        3001 MERCER UNIVERSITY DR        DUVALL, ROOM 154        ATLANTA, GA 30341
12537002 MERCER US INC        TWO ALLIANCE CENTER        MAUREEN ETHERIDGE        3560 LENOX ROAD        STE 2400        ATLANTA, GA 30326
12537003 MERCHANTS BAKERY SUPPLIES, INC        3113 C GARDENBROOK        DALLAS, TX 75234–2306
12537004 MERCHANTS BUILDING MAINTANCE        1190 MONTEREY PASS ROAD        MONTEREY PARK, CA 91754
12537005 MERCHANTS BUILDING MAINTENANCE        ELISEO GUTIERREZ        1190 MONTEREY PASS ROAD        MONTEREY PARK, CA 91754
12537006 MERCHANTS SECURITY SYSTEMS INC        BAYSCORE, SCOTT        4766 GLENDALE MILFORD RD        CINCINNATI, OH 45242
12537007 MERCURE FLORIANOPOLIS CENTRO        FELIPE SCHMIT 1102        LUIS ANDRE        FLORIANOPOLIS 33010        BRAZIL
12537008 MERCURY ENTERPRISES INC        DBA MERCURY MEDICAL        1300 49TH ST N        CLEARWATER, FL 33762
12537009 MERCURY MEDICAL        PO BOX 17009        CLEARWATER, FL 33762–0009
12537010 MERCY MANGA        7050 JIMMY CARTER BLVD        SUITE 212        PEACHTREE COMERS, GA 30019
12537011 MERCYMED OF COLUMBUS INC        TONY NGUYEN        3702 2ND AVE        COLUMBUS, GA 31904
12537012 MEREDITH BELEW        45 FREIDA CT        ROGERSVILLE, AL 35652
12537013 MEREDITH MASONER        606 N 28TH ST        MIDDLESBORO, KY 40965
12537014 MERGE STUDIOS        JULIEN DIAZ        9700 SW 144STREET        MIAMI, FL 33176
12537015 MERGENT INC        PO BOX 403123        ATLANTA, GA 30384
12537016 MERGENT INC        RELATIONSHIP MANAGEMENT        580 KINGSLEY PK DR        FORT MILL, SC 29716
12537017 MERIDIAN BALLSTON COMMONS        1600 S EADS ST        ARLINGTON, VA 22201
12537018 MERIDIAN CHAMBER OF COMMERCE        PO BOX 7        MERIDIAN, ID 83680
12537019 MERIDIAN CHAMBER OF COMMERCE        TERESA SACKMAN        215 FRANKLIN ROAD        MERIDIAN, ID 83642
12537020 MERIDIAN LOW VOLTAGE        CONTRACTORS LLC        JEFF HOYT        3748 ROBIN HOOD ROAD        NORFOLK, VA 23513
12537021 MERINO, AKIN        13435 ROGUE RIVER DR        RANCHO CUCAMONGA, CA 91739
12537022 MERIT FOODS LLC        NICHOLE FINFRICK        1471 W COMMERCE CT        TUCSON, AZ 85746
12537023 MERITUS LLC        MARY WONG        268 BUSH STREET #4225        SAN FRANCISCO, CA 94901
12537024 MERLE CLAYTON PERKINS JR        1409 JANET WAY DR        CLARKSVILLE, TN 37042
12537025 MERLINO FOODS        PO BOX 80069        SEATTLE, WA 98108
12537026 MERLYN SALMON        13830 MORNING FROST DR        ORLANDO, FL 32828
12537027 MERNI STRINGFELLOW        PO BOX 909        MIDDLEBURG, FL 32050
12537028 MERRY JO SCHOOLEY LLC        626 W CAVALCADE        HOUSTON, TX 77009
12537029 MERRY X–RAY CORPORATION        4444 VIEWRIDGE AVE        SAN DIEGO, CA 92123
12537030 MERRY X–RAY CORPORATION        OKLAHOMA CITY        PO BOX 271206        OKLAHOMA CITY, OK 73137
12537031 MERRY X–RAY CORPORATION        PO BOX 8004        MENTOR, OH 44061–8004
12537032 MERRYLEE A MULLINAX        307 N AUTUMN CREST PL        TAYLORS, SC 29687
12537033 MESA NORTH CLEANERS        DBA SIMPLEX ENTERPRISES INC        YATUR VORA        1170 BAKER ST        COSTA MESA, CA 92626
12537034 MESCH, BRENDEN        902 CORKWOOD TRL        SAN ANTONIO, TX 78256
12537035 MESECAR, CHRISTOPHER J        10702 FRIENDLY NEIGHBOR LN        RALEIGH, NC 27614–6587
12537036 MESHEAL LEVERETT        2484 DUNCAN ROAD        QUITMAN, GA 31643
12537037 MESSERLI AND KRAMER PA        3033 CAMPUS DRIVE        SUITE 250        PLYMOUTH, MN 55441
12537038 MESSERMEISTER, INC.        SARAH        913 BRYANT PLACE        OJAI, CA 93023
12537044 MET–ED        PO BOX 3687        AKRON, OH 44309–3687
12537039 METALCRAFTS        7340 MONTEVIDEO ROAD        JESSUP, MD 20794
12537040 METALCRAFTS        PO BOX 1665        SAVANNAH, GA 31402
12537041 METALOGIX INTERNATIONAL GMBH        SCHWERTSTRASSE 1        YOGESH PATEL        SCHAFFHAUSEN CH–8200        SWITZERLAND
12537042 METALOGIX SOFTWARE US INC        JOHN SANTARELLI        600 UNICORN PARK DR        4TH FL        WOBURN, MA 01801
12537043 METALOGIX SOFTWARE US INC        PO BOX 83304        WOBURN, MA 01813–3304
12537055 METRO        602 MAIN ST        STE 1100        CINCINNATI, OH 45202

12537056   METRO      LIZANNE HAYES      30 S 15TH STREET      THE GRAHAM BUILDING 14TH
FLOOR      PHILADELPHIA, PA 19102
12537045   METRO AIR CONDITIONING COMPANY      DEBBIE OSBORN      10035 LACKMAN
RD      LENEXA, KS 66219
12537046   METRO CHEMDRY      TIM JETTIA      5636 MAYFAIR      DEARBORN HEIGHTS, MI 48125
12537047   METRO COLLECTION SERVICE INC      2600 S PARKER RD      BLDG 4 STE 340      AURORA, CO
80014
12537048   METRO COMMUNITY HEALTHCARE LLC      ANNIE FRECKLETON      1462 MONTREAL
ROAD      SUITE201      TUCKER, GA 30084–6931
12537049   METRO EQUIPMENT AND CHEMICAL      5106–B TWO NOTCH ROAD      COLUMBIA, SC
29204
12537050   METRO GREENWAY      RUSSELL MCCLURE      4100 SOUTHWEST FREEWAY      HOUSTON, TX
77027
12537051   METRO PARKING SYSTEM      GARY BREEMAN      100 S BISCAYNE BLVD      MIAMI, FL
33131
12537052   METRO REGIONAL TRANSIT AUTHORI      RICK CIPRO      416 KENMORE BLVD      AKRON, OH
44301
12537053   METRO SNOW CONTRACTORS LLC      PENNY THOMPSON      6600 NW COOKINGHAM
DR      KANSAS CITY, MO 64164
12537054   METRO TRANSIT      CONVENIENCE FARES      560 6TH AVENUE NORTH      MINNEAPOLIS, MN
55411–4398
12537057   METROCREST SERVICES      NICOLE NEWKHAM      13801 HUTTON DRIVE      SUITE
150      FARMERS BRANCH, TX 75234
12537058   METROGRAPHICS      1003 LOUISA AVE      CHARLOTTE, NC 28205
12537059   METROPOLITAN CARPET SERVICE      SPECIALISTS INC      TOM DONLEY      21441 PACIFIC
BLVD # 115      STERLING, VA 20166
12537060   METROPOLITAN FINE PRINTERS INC      TRAVIS EVANS      1435 EAST PENDER
ST      VANCOUVER, BC V5L 1V7      CANADA
12537061   METROPOLITAN MARKET LLC      TERA TRASK      100 MERCER ST      SEATTLE, WA
98109
12537062   METROPOLITAN TRUSTEE      PERSONALITY TAX      PO BOX 305012      NASHVILLE, TN
37230–5012
12537063   METROPOLITAN TRUSTEE      PO BOX 30512      NASHVILLE, TN 37230
12537064   METROPOLITAN TULSA CHAMBER      PAM GUARDADO      2 W 2ND ST STE 150      TULSA, OK
74103
12537065   MEXICANADA GROUP AGENCY      AP DESARROLLO ENTEGRAL EN EL      FERNANDO BILLARD;
EXTRANJERO S C, BLVD      SINALOA 730 LOCAL 4, COLONIA LAS QUINTAS      CULIACAN
80060      MEXICO
12537066   MEYER & NJUS PA      1100 US BANK PLAZA      200 S 6TH ST      MINNEAPOLIS, MN 55402
12537067   MEYER & NJUS PA      29 LASALLE ST      STE 635      CHICAGO, IL 60603
12537068   MEYER UNKOVIC & SCOTT LLP      535 SMITHFIELD ST      STE 1300      PITTSBURGH, PA
15222–2315
12537069   MEYER UNKOVIC AND SCOTT LLP      HENRY W OLIVER BUILDING      535 SMITHFIELD STREET,
SUITE 1300      PITTSBURGH, PA 15222
12537070   MFM SEAFOOD INC      DBA MONTEREY FISH MARKET      ANNETTE SOUSA      1620 HOPKINS
STREET      BERKELEY, CA 94707
12537071   MG DISPOSAL      PO BOX 78829      PHOENIX, AZ 85062–8829
12537072   MG MALLS LLC      DAVID PARSONS      961 MARCON BLVD      STE 425      ALLENTOWN, PA
18109
12537073   MGHSEN KHCDAKARAM      2721 BUFOLD HWY      BUFOLD, GA 30518
12537074   MGR PROPERTY MANAGEMENT INC      MICHAEL RADEMAKER      3800 E CONCOURS
STREET      STE 100      ONTARIO, CA 91764
12537075   MHC SOFTWARE INC      MICHELLE SAMUELS      11900 PORTLAND AVE      BURNSVILLE, MN
55337
12537076   MHC SOFTWARE INC      PO BOX 1749      BURNSVILLE, MN 55337
12537077   MI ART EDUCATION ASSN      JULIUS KUSEY      2659 W AVON RD      ROCHESTER, MI
48309
12537078   MI ART EDUCATION ASSN      PO BOX 316      WATERS, MI 49797
12537079   MIAMI DADE COLLEGE      OFFICE OF CAMPUS ADMIN      AMANDA MUNOZ      MRS CRISTINA
MATEO      300 NE 2ND AVE RM 1510      MIAMI, FL 33132
12537080   MIAMI FLYER LLC      5580 NW 84 AVE      DORAL, FL 33166
12537081   MIAMI–DADE BEACON COUNCIL INC      80 SW 8TH STREET      SUITE 2400      MIAMI, FL
33130
12537082   MIAMI–DADE COUNTY TAX      COLLECTOR      140 W FLAGLER STREET      14TH
FLOOR      MIAMI, FL 33130
12537083   MICAH A HOWARD MD      2604 SHERWOOD DR      DECATOR, AL 35601
12537084   MICAH D RIEGNER      12 TURNBULL LANE      SAVANNAH, GA 31410
12537085   MICAH MEEK      79 CANTERA WAY      PIKE ROAD, AL 36064
12537086   MICAHEL HAUSMAN      736 BROADWAY      FL 8      NEW YORK, NY 10003
12537087   MICHAEL A GALLO, TRUSTEE      PO BOX 80      MEMPHIS, TN 38101–0080
12537088   MICHAEL ANTHONY RUIZ      333 BROWN THRUSH ROAD      SAVANNAH, GA 31419
12537089   MICHAEL BALDWIN      7902 DOGWOOD ROAD      RICHMOND, VA 23229
12537090   MICHAEL BELL      JULIE      66 SPRUCE PINE LANE      MILL SPRING, NC 28756
12537091   MICHAEL BLACKWOOD PRODUCTIONS, INC.      MICHAEL BLACKWOOD      6W 18 ST. SUITE #
2B      NEW YORK, NY 10011
12537092   MICHAEL BROWN      2218 MORNINGLO LANE      COLUMBIA, SC 29223
12537093   MICHAEL C BRAUNSTEIN      VERONICA HERNANDEZ      939 S DECATUR BLVD      LAS VEGAS,
NV 89107

12537094    MICHAEL CORRIGAN      TAX COLLECTOR       PO BOX 44009       JACKSONVILLE, FL
32231–4009
12537095    MICHAEL COTTER       14616 NW 41ST AVE       NEWBERRY, FL 32669
12537096    MICHAEL COUZZI       3780 S COURTENAY PKWY       MERRIT ISLAND, FL 32952
12537097    MICHAEL CRIMI JR       10762 SE US HWY 441       BELLEVIEW, FL 34420
12537098    MICHAEL DANIEL DEMAURO       MICHAEL DEMAURO       22 FRANKLIN CREED RD
S       SAVANNAH, GA 31411
12537099    MICHAEL DAUNTE FOSTER       3621 BROADLAND STREET       SACRAMENTO, CA 95834
12537100    MICHAEL DUBI       3374 YONGE AVE       SARASOTA, FL 34235
12537101    MICHAEL E ANTONIO       2513 FAULKLAND RD       WILMINGTON, DE 19808
12537102    MICHAEL EARLY SR       201 AVERA DRIVE       FORT VALLEY, GA 31030
12537103    MICHAEL ESHLEMAN       BOX 100       KING WELLS, OH 45034
12537104    MICHAEL F MURRY JR       410 BELLEVUE WAY SE       STE 02       BELLEVUE, WA 98004
12537105    MICHAEL FAGEL       837 HOYDEN COURT       SUGAR GRVE, IL 60554
12537106    MICHAEL FOSTER       2263 FRASERVIEW DRIVE       VANCOUVER, BC V5P2N2       CANADA
12537107    MICHAEL GAWITH       613 S PHILLIPS       SALIAN, KS 67401
12537108    MICHAEL GENTRY       401 HUNTERS CREEK BLVD       GREENWOOD, SC 29649
12537109    MICHAEL GONZALEZ MD       191 BOST RD       MORGANTON, NC 28655
12537110    MICHAEL INGRAM JONES LLC       2454 1/2 BUSH STREET       SANFRANCISCO, CA 94115
12537111    MICHAEL J COBB       DBA EXECUTIVE SEARCH GROUP       125 STEAMBOAT AVENUE       NORTH
KINGSTOWN, RI 02852
12537112    MICHAEL JOYCE       8293 NORTHWIND WAY       ORANGEVALE, CA 95662
12537113    MICHAEL LEBENS       265 POSODA LANE STE D       TEMPLETON, CA 93465
12537114    MICHAEL LUBELFELD       1223 GREENWOOD AVENUE       DEERFIELD, IL 60015
12537115    MICHAEL MCNULTY       22928 EAGLES WATCH DR       LAND O LAKES, FL 34639
12537116    MICHAEL MINER       1745 SW CRANE CREEK AVE       PALM CITY, FL 34990
12537117    MICHAEL NICHOLLS       683 PENNSBURY BLVD       PITTSBURGH, PA 15205
12537118    MICHAEL NICHOLS       710 LONFFELLOE DRIVE       TROY, MI 48085
12537119    MICHAEL OJELADE       143 COTTONWOOD ST       JERSEY CITY, NJ 07305
12537120    MICHAEL P WHITLEDGE       411 E 53RD STREET       SAVANNAH, GA 31405
12537121    MICHAEL PATRICK DUCHENE       4365 REEF RD       MARIETTA, GA 30066
12537122    MICHAEL PROCELLA       15455 4TH AVE SW       APT 22       BURIEN, WA 98166
12537123    MICHAEL R WESTBROOK       2018 ZORA CHAPEL DRIVE       RUDY, AR 72952
12537124    MICHAEL RANDALL       11483 S KATEY CT       SANDY, UT 84092
12537125    MICHAEL ROGER INC       ERIC HELL       499 VAN BRANT ST       STE 6B       BROOKLYN, NY
11231
12537126    MICHAEL ROSEN       106 EUREKA ST       APT 2       SAN FRANCISCO, CA 94114
12537127    MICHAEL S BURKE       2310 TUSCAN WAY       BOYNTON BEACH, FL 33435
12537128    MICHAEL S DALE       105 WOODISDE DRIVE       GAFFNEY, SC 29340
12537129    MICHAEL S DENBAR DDS PC       C/O CHESAPEAKE GEN DIST COURT       307 ALBEMARLE DR STE
200B       CHESAPEAKE, VA 23322
12537130    MICHAEL SAMFORD       7549 STONEBROOK PKWY #611       FRISCO, TX 75034
12537131    MICHAEL SANDOVAL       5805 BLACKSMITH RD       BONITA, CA 91902
12537132    MICHAEL SARNACKI       802 W 4TH STREET       ROYAL OAK, MI 48067
12537133    MICHAEL SMITH       1005 2ND AVE SO       NASHVILLE, TN 37210
12537134    MICHAEL STERN       50 GANUNG DRIVR       OSSINING, NY 10562
12537135    MICHAEL VELARDE BELL       5132 MIRANDA DRIVE NW       ALBUQUERQUE, NM 87120
12537136    MICHAEL W ZIEGER       5512 PORT HUDSON CT       VIRGINIA BEACH, VA 23464
12537137    MICHAEL WILLIAMS       54 OLD SHORT MILLS ROAD       SHORT HILLS, NJ 07078
12537138    MICHAEL WINFREE       103 HARRISON CT       SUMMERVILLE, SC 29485
12537139    MICHAEL YONESAKI       1411 HEATH STREET       AUGUSTA, GA 30904
12537140    MICHAELA MORRIS       3–796 EAST 13TH AVE       VANCOUVER, BC V5T 2L3       CANADA
12537141    MICHAELS WILDER INC       RICK JORGENSEN       7773 W GOLDEN LN       PEORIA, AZ 85345
12537142    MICHALAKIS SAVVA       569 SAGAMORE AVE       TEANECK, NJ 07666
12537143    MICHELE DIANE CRAWLEY       802 EAST BOSTON STREET       OKEMAH, OK 74859
12537144    MICHELE DUPLAIN       1704 – 4390 GRANGE STREET       BURNABY, BC V4H
1P6       CANADA
12537145    MICHELE ELLERT       20005 US HWY 27       LOT 27       CLERMONT, FL 34715
12537146    MICHELE GORDON       3622 W SAN LUIS STREET       TAMPA, FL 33629
12537147    MICHELE PETRUS       430 SOUTH JUNO LANE       JUNO BEACH, FL 33408
12537148    MICHELE RYCZEK       179 BANCROFT AVE       SPRINGHILL, FL 34606
12537149    MICHELE SANTIAGO       1331 DUNCAN LOOP N       APT 308       DUNEDIN, FL 34698
12537150    MICHELE SCHMIDT       14850 RED RIVER DRIVE       CORPUS CHRISTI, TX 78410
12537151    MICHELE SUSANNE SCARBOROUGH       502 MOUNT ZION ROAD       BONAIRE, GA 31005
12537152    MICHELE WILKINS CASPER       188 WINGSTONE DRIVE       PONTE VEDRA, FL 32081
12537153    MICHELLE A REINGLASS       FRANK TALAFUS       23161 MILL CREEK DRIVE       SUITE
340       LAGUNA HILLS, CA 92653
12537154    MICHELLE ALLEN       841 47TH ST       SACRAMENTO, CA 95819
12537155    MICHELLE B STARNES       1968 ROBINWOOD RD       NEWTON, NC 28658
12537156    MICHELLE CLARK       831 96TH AVE N       NAPLES, FL 34108
12537157    MICHELLE CONKLING       1421 WYOMING CT       ORANGE PARK, FL 32065
12537158    MICHELLE CULLEN       370 COUNTRY ROAD       OXFORD, MS 38655
12537159    MICHELLE DESANTIS       1527 RUNNING OAK LANE       ROYAL PALM BEACH, FL 33411
12537160    MICHELLE DUNLAP       309 PINE RIDGE DR       SALINA, KS 67401
12537161    MICHELLE EDWARDS       209 YARDAN CT       STOKEDALE, NC 27357
12537162    MICHELLE EISEMAN       2572 CATHERINE AVE       PO BOX 385       LAKEMORE, OH 44250
12537163    MICHELLE ERNEST       391 KODIAK TRAIL       FORTSON, GA 31808
12537164

| | | | |
|---|---|---|---|
| | MICHELLE FU | 7088 17TH AVENUE | UNIT 32 | BURNABY, BC V3N 1K5 | CANADA |

MICHELLE FU       7088 17TH AVENUE       UNIT 32       BURNABY, BC V3N 1K5       CANADA
12537165   MICHELLE HARTKE       1149 N PICKETWIRE LN       PUEBLO WEST, CO 81007
12537166   MICHELLE HUNTER       1135 TIBBALS ST       HOLDREGE, NE 68949
12537167   MICHELLE JOHNSTON       12106 KENLEY WAY       BIRMINGHAM, AL 35242
12537168   MICHELLE JORDAN       1545 COOPER DR       AMBLER, PA 19002
12537169   MICHELLE KIMBERLY LIVENGOOD       7246 STEAMERBELL ROW       COLUMBIA, MD 21045
12537170   MICHELLE KIRK       70 SUNBURY COURT       RICHMOND HILL, GA 31324
12537171   MICHELLE L BLAKLEY       124 HAYFIELD CT       LEXINGTON, SC 29072
12537172   MICHELLE L LABELLE LAKE       5423 133RD STREET W       SAVAGE, MN 55378
12537173   MICHELLE L PLASTER       1016 E SPRING ST       MONROE, GA 30655
12537174   MICHELLE M JONES       943 OLD PRISON CAMP RD       MCRAE HELENA, GA 31055
12537175   MICHELLE MAI       380 BEASLEY LANE       BROXTON, GA 31519
12537176   MICHELLE MERRELL       19513 YEARLING WAY       EDMOND, OK 73012
12537177   MICHELLE MIGLIORE       14431 BARLEY FIELD DRIVE       WIMAUMA, FL 33598
12537178   MICHELLE MURPHY       2989 SEQUOYAH DR       HAINES CITY, FL 33844
12537179   MICHELLE POWELL       7781 NORTH POINT BLVD       WINSTON SALEM, NC 27106
12537180   MICHELLE PRESS       1710 GROVE RD       ELCAJON, CA 92020
12537182   MICHIANA HUMANE SOCIETY       PO BOX 8651       MICHIGAN CITY, IN 46360
12537181   MICHIANA HUMANE SOCIETY AND       SPCA       722 US HWY 212       MICHIGAN CITY, IN 46361
12537183   MICHIGAN ART EDUCATION       ASSOCIATION       10605 SOMERSET ROAD       ATT: JULIA TOMARO       CEMENT CITY, MI 49233
12537184   MICHIGAN ART EDUCATION       ASSOCIATION       930 KINGS ROW DRIVE, NW       ATT: TONYA LOCKWOOD       WALKER, MI 49534
12537185   MICHIGAN ART EDUCATION       ASSOCIATION       TANYA LOCKWOOD       PO BOX 316       WATERS, MI 49534
12537186   MICHIGAN ASSOCIATION OF CAREER       19100 FORT ST       RIVERVIEW, MI 48793
12537188   MICHIGAN ASSOCIATION OF CAREER       COLLEGES AND SCHOOLS       ATTN: MARIBEL CINTRON       DORSEY SCHOOL       31542 GRATIOT       ROSEVILLE, MI 48066
12537187   MICHIGAN ASSOCIATION OF CAREER       COLLEGES AND SCHOOLS (MACCS)       LEON GUST       JONATHAN LIEBMAN       19900 W NINE MILE RD       SOUTHFIELD, MI 48075
12537189   MICHIGAN CITY AREA CHAMBER OF COMMERCE       200 E MICHIGAN BLVD       MICHIGAN CITY, IN 46360–3270
12537190   MICHIGAN CITY AREA SCHOOLS       408 S CARROLL AVE.       MICHIGAN CITY, IN 46360
12537191   MICHIGAN CITY AREA SCHOOLS       LINDA JONES       2601 FRANKLIN STREET       MICHIGAN CITY, IN 46360
12537192   MICHIGAN CITY BMC PARTNERS LP       JEFF JOHNSON, MAY OBERFELL & LORBER       4100 EDISON LAKES PARKWAY, SUITE 100       MISHAWAKA, IN 46545
12537193   MICHIGAN CITY WATER       PO BOX 888       MICHIGAN CITY, IN 46361
12537194   MICHIGAN COM       29725 HUDSON DR       NOVI, MI 48377
12537195   MICHIGAN GUARANTY AGENCY       40400 GARFIELD RD       CLINTON TOWNSHIP, MI 48038
12537196   MICHIGAN GUARANTY AGENCY       PO BOX 7074       INDIANAPOLIS, IN 46207–7074
12537197   MICHIGAN HEALTH COUNCIL       2121 UNIVERISTY PARK DRIVE       SUITE 150       OKEMOS, MI 48864–3997
12537198   MICHIGAN HEALTH COUNCIL       RACHEL BUNNELL       2410 WOODLAKE DR       OKEMOS, MI 48864
12537199   MICHIGAN PLAZA, LLC.       225 N MICHIGAN AVE       STE 1300       CHICAGO, IL 60601
12537200   MICHIGAN PLAZA, LLC.       C/O MB REAL ESTATE       205 N MICHIGAN AVE       SUITE 810       CHICAGO, IL 60601
12537201   MICHIGAN PLAZA, LLC.       CHURCH STREET STATION       PO BOX 7092       NEW YORK, NY 10007
12537202   MICHIGAN PLAZA, LLC.       DBA MB REAL ESTATE AS AGENT       BETTY EDGECOMBE       205 NORTH MICHIGAN AVE       STE 810       CHICAGO, IL 60601
12537203   MICHIGAN RESTAURANT       ASSOCIATION EDUCATIONAL       AMANDA SMITH       SUPPORT FOUNDATION       225 W WASHTENAW ST       LANSING, MI 48933
12537204   MICHIGAN.COM       CHRISTY JAKUBEC       160 W FORT STREET       DETROIT, MI 48036
12537205   MICK BEEKHUIZEN       2349 RAILROAD ST       APT 2611       PITTSBURGH, PA 15222
12537206   MICKEYS LINEN & TOWEL SUPPLY       7400 W DOUGLAS       MILWAUKEE, WI 53218
12537207   MICKEYS LINEN & TOWEL SUPPLY       FRANCES CARTAGENA       4601 W ADDISON STREET       CHICAGO, IL 60641
12537208   MICRO CLEAN SERVICES INC       1280 SOM CENTER ROAD #180       MAYFIELD HEIGHTS, OH 44124
12537209   MICRO FOCUS       DEPT CH 19224       PALATINE, IL 60055–9224
12537210   MICRO SERVICE SPECIALTIES INC.       JEFF ROONEY       11980–36TH CIR NE       ST. MICHAEL, MN 55376
12537211   MICRO SYSTEMS, INC.       7031 COLUMBIA GATEWAY DRIVE       COLUMBIA, MD 21046–2189
12537212   MICROAGE       HUNTER BOYD       8160 S HARDY DRIVE #101       TEMPE, AZ 85284
12537213   MICROAGE       HUNTER BOYD       P O BOX 2941       PHOENIX, AZ 85062–2941
12537214   MICROS OF CENTRAL FLORIDA       270 W MARVIN AVE       LONGWOOD, FL 32750–5473
12537215   MICROS P O S       JERRY FREEDMAN       2577 INTERPLEX DRIVE       TRAVOSY, PA 19053
12537216   MICROS SYSTEMS INC       PO BOX 23747       BALTIMORE, MD 21203–5747
12537217   MICROS SYSTEMS, INC.       15302 PEPELINE LN       HUNTINGTON BEACH, CA 92649
12537218   MICROS SYSTEMS, INC.       3954 MURPHY CANYON RD       STE D101       ATTN: KELLI SILVERSTEIN       SAN DIEGO, CA 92123
12537219   MICROS SYSTEMS, INC.       PO BOX 842956       BOSTON, MA 02284–2956
12537220   MICROSCOPE SERVICE & REPAIR       JASON C DAVENPORT       314 CALHOUN AVENUE       GREENWOOD, SC 29649

12537221   MICROSCOPE SOLUTIONS INC      MARK BLANTON      8311 BRIER CREEK PKMY      SUITE
105–124      RALEIGH, NC 27617
12537222   MICROSOFT CORPORATION      LOCKBOX #847543      1401 ELM STREET, 5TH
FLOOR      DALLAS, TX 75202
12537223   MICROSOFT CORPORATION      PO BOX 844510      DALLAS, TX 75284–4510
12537224   MICROSOFT ONLINE INC      PO BOX 847843      DALLAS, TX 75284–7543
12537225   MID AMERICA GOURMET      JACK      11500 W 90TH ST      OVERLAND PARK, KS 66214
12537226   MID AMERICA PERIPHERAL SUPPORT      11630 WEST 85TH STREET      LENEXA, KS 66214
12537227   MID AMERICAN      BUCKEYE ROAD      LIMA, OH 45804
12537229   MID ATLANTIC CONSORTIUM OF      PHYSICAL THERAPY CLINICAL      MEGHAN
STONE      EDUCATION INC      120 COOL MEADOW DRIVE      CENTREVILLE, MD 21617
12537228   MID ATLANTIC CONSORTIUM OF      PHYSICAL THERAPY CLINICAL ED      MEGHAN STONE
LPTA MHP      316 MAIN STREET      NEWPORT NEWS, VA 23601
12537230   MID ATLANTIC CONSORTIUM OF      PHYSICAL THERAPY CLINICS      MEGHAN STONE      120
COOL MEADOW DRIVE      CENTREVILLE, MD 21617
12537231   MID ATLANTIC CONTROLS CORP      JANET GRUBB      8511 OAKVIEW AVENUE      RICHMOND,
VA 23228
12537232   MID ATLANTIC OBGYN      ERIN BAKER      13890 BRADDOCK RD      SUITE
201      CENTREVILLE, VA 20121
12537233   MID STATE ROOFING INC      EDNA PALMER      205 OAK DR      LEXINGTON, SC 29073
12537234   MID–AMERICA ASSOC. OF EDUCATIONAL      OPPORTUNITY      ROBERT JENKINS      4021
LACLEDE AVENUE #23313      ST LOUIS, MO 63108
12537235   MID–AMERICA ASSOCIATION OF      EDUCATIONAL OPPORTUNITIES      ROBERT
JENKINS      PO BOX 23313      ST LOUIS, MO 63156
12537236   MID–AMERICAN CLEANING CONTR      ELAINE MCBETH      750 BUCKEYE RD      LIMA, OH
45804
12537238   MID–CAROLINA AHEC INC      KIM ROBERTS      1824 HWY 9 BYPASS W      PO BOX
2049      LANCASTER, SC 29721
12537239   MID–COAST FIRST NATIONS      TRAINING SOCIETY      PO BOX 880      WAGLISLA, BC V0T
1Z0      CANADA
12537237   MIDAMERICAN ENERGY COMPANY      PO BOX 8020      DAVENPORT, IA 52808–8020
12537240   MIDDLE STATE ASSOCIATION      IN TRUST FOR MSCHE      3624 MARKET
ST      PHILADELPHIA, PA 19104
12537241   MIDDLE STATES COMMISSION ON      HIGHER EDUCATION      MARCUS LINDSAY      3624
MARKET STREET      PHILADELPHIA, PA 19104
12537242   MIDFLORIDA CREDIT UNION      C/O DEBBIE THOMAS      PO BOX 8008      LAKELAND, FL
33802
12537243   MIDLAND CREDIT MANAGEMENT INC      C/O FARRELL & SELDIN      7807 E PEAKVIEW
AVE      STE 410      CENTENNIAL, CO 80111
12537244   MIDLAND CREDIT MANAGEMENT INC      PO BOX 13428      TEMPE, AZ 85284
12537245   MIDLAND CREDIT MANAGEMENT INC      PO BOX 939050      SAN DIEGO, CA 92193
12537246   MIDLAND FUNDING LLC      1425 NORTH COURTHOUSE RD      SUITE 2400      ARLINGTON, VA
22201
12537247   MIDLAND FUNDING LLC      C/O FAIRFAX GENERAL DIST COURT      4110 CHAIN BRIDGE RD CT
RM2A      FAIRFAX, VA 22030
12537248   MIDLAND FUNDING LLC      C/O VIRGINIA BEACH GEN DIST CT      2425 NIMMO
PKWY      VIRGINIA BEACH, VA 23456
12537249   MIDLAND PUBLIC SCHOOLS      600 EAST CARPENTER STREET      MIDLAND, MI 48640
12537250   MIDLANDS ELECTRICAL INC      MELANIE BOWERS      PO BOX 1223      LEXINGTON, SC
29071
12537251   MIDLANDS PA INC      15830 SW 252 ST      HOMESTEAD, FL 33031
12537252   MIDTOWN MEDICAL CENTER      SANDRA BENEFIELD      710 CENTER STREET      COLUMBUS,
GA 31901
12537253   MIDTOWN MEDICAL GROUP LLC      4140 SW FREEWAY      SUITE515      HOUSTON, TX
77027
12537254   MIDWAY SERVICES      4685 118TH AVE N      CLEARWATER, FL 33762–4444
12537256   MIDWEST ALARM SERVICES      PO BOX 4511      DAVENPORT, IA 52808
12537255   MIDWEST ALARM SERVICES INC      PO BOX 4227      DAVENPORT, IA 52808
12537257   MIDWEST ENVIRONMENTAL      CONSULTING SERV, INC.      KATHY MELLECKER      4 BONNIE
LANE      YORKVILLE, IL 60560
12537258   MIDWEST HERITAGE INN OF PHX      PHOENIX SPRINGHILL SUITE      ROBERT
EKELMANN      9425 N BLACK CANYON FWY      PHOENIX, AZ 85021
12537259   MIDWEST IMPORTS      205 FENCL LANE      HILLSIDE, IL 60162–2001
12537260   MIDWEST MEDICAL SUPPLY CO LLC      2675 SOLUTION CENTER      CHICAGO, IL
60677–2006
12537261   MIDWEST MEDICAL SUPPLY CO, LLC      DBA MMD MED – ST LOUIS HOMECAR      PO BOX
955588      ST LOUIS, MO 63195–5588
12537262   MIDWEST MEDICAL SUPPLY CO, LLC      DBA MMS A MEDICAL SUPPLY CO.      13400
LAKEFRONT DR      EARTH CITY, MO 63045–1516
12537263   MIDWEST TAPE LLC      CAROLYN SPALDING      PO BOX 820      HOLLAND, OH 43528
12537264   MIDWEST VETERINARY SUPPLY INC      CAROL RIENTS      21467 HOLYOKE
AVE      LAKEVILLE, MN 55044
12537265   MIDWEST VETERINARY SUPPLY INC      PO BOX 856500      MINNEAPOLIS, MN 55485–6500
12537266   MIDWEST VETERINARY SUPPLY INC      PO BOX 946      BURNSVILLE, MN 55337
12537267   MIDWIFERY ASSOCIATES LLC      6605 NW 50 STREET      LAUDERHILL, FL 33319
12537268   MIGUEL A RIOS      2420 PALM AVE      SP 67      SANDIEGO, CA 92154
12537269   MIGUEL DE JESUS PEREZ      MARTINEZ      15055 SW 116TH STREET      MIAMI, FL 33196
12537270   MIGUEL DIAZ      3214 QUANTUM LAKES DR      BOYNTON BEACH, FL 33426

12537271    MIGUEL E TREVINO MD PA        JACKIE FORTIER        1573 S FORT HARRISON
AVE        CLEARWATER, FL 33756
12537272    MIGUEL SANTIAGO FOR ASSEMBLY        3700 WILSHIRE BLVD        STE 1050–B        LOS ANGELES,
CA 90071
12537273    MIKE MCGUIRE FOR SENATE 2018        921 11TH ST        STE 904        SACRAMENTO, CA 95814
12537274    MIKE SULLIVAN COUNTY TAX ASSESSOR–        COLLECTOR        PO BOX 4622        HOUSTON, TX
77210–4622
12537275    MIKE ZABY        528 NATHAN ST        BURLESON, TX 76028
12537276    MIKELL RASE        625 CATHEY LANE        LUCASVILLE, OH 45648
12537277    MIKES COMPUTER SHOP        DYLAN SHAW        726 KINGSWAY        BURNABY, BC V5V
3C1        CANADA
12537278    MIKKI S YITZCHAKI PC        515 W HATCHER RD        PHOENIX, AZ 85021
12537279    MIKUNI MARKETING LTD        MARIA VERDICCHIO        134 DRAKE ROAD        KELOWNA, BC V1V
1X2        CANADA
12537280    MILAGROS G HANDEL        73–1236 MAKAULA RD        KAILUA KONA, HI 96740
12537281    MILAN PETROVICH        2998 ALBION DRIVE        COQUITLAM, BC V3B 6W9        CANADA
12537282    MILBANK TWEED HADLEY & MCCLOY        GREG BRAY        601 S FIGUEROA ST        FL
30        LOS ANGELES, CA 90017
12537283    MILES & STOCKBRIDGE PC        100 LIGHT ST        BALTIMORE, MD 21202
12537284    MILES, S DEAN        KAY        9019 REDROOFFS ROAD        HALFMOON BAY, BC V0N
1Y2        CANADA
12537285    MILIND INC        DBA ART SUPPLY WAREHOUSE        6672 WESTMINSTER
BLVD        WESTMINSTER, CA 92683
12537286    MILIUM CORPORATION        JEN STAATS        PO BOX 336        KINGSLAND, TX 78639
12537287    MILK PRODUCTS LLC        PO BOX 972431        DALLAS, TX 75397–2431
12537288    MILL CREEK PEDIATRIC        ASSOCIATES LLC        DR DAVITA RAJGIRI        4536 NELSON
BROGDON BLVD        BUILDING C        SUGAR HILL, GA 30518
12537289    MILLAR FOR STATE SENATE        PO BOX 88096        ATLANTA, GA 30356
12537290    MILLBURN COMMUNITY        CONSOLIDATED SCHOOL DISTRICT        JAKE JORGENSON        18550
MILLBURN RD        WADSWORTH, IL 60083
12537291    MILLENIUM BUILDING SERVICES        ALLI DEPRIEST        5909 N CUTTER CIRCLE        PROTLAND,
OR 97217
12537292    MILLENIUM WASTE INC        A WASTE CONNECTIONS CO        PO BOX 660177        DALLAS, TX
75266–0177
12537293    MILLENNIUM GARAGES        5 S COLUMBUS DR        CHICAGO, IL 60603
12537294    MILLENNIUM WASTE INC        13606 KNOXVILLE ROAD        MILAN, IL 61264
12537295    MILLER BUILDING SERVICES INC        CINDY MARKEY        8363 NIEMAN RD        LENEXA, KS
66214
12537296    MILLER CANFIELD PADDOCK & STONE PLC        MICHELE A FENLON        150 W JEFFERSON
AVE        SUITE 2500        DETROIT, MI 48226
12537297    MILLER FAMILY MEDICAL CENTER        4707 WOODRIDGE DRIVE        MEMPHIS, TN 38116
12537298    MILLER GLASS & GLAZING INC        RADEK HAMRSKY        100 PARK CENTRAL BLVD
SOUTH        SUITE # 500        POMPANO BEACH, FL 33064
12537299    MILLER MATS        142 PUTNAM STREET        PITTSBURGH, PA 15206–4136
12537302    MILLER`S OFFICE PRODUCTS, INC.        BETH DELANO        PO BOX 1537        NEWINGTON, VA
22122
12537300    MILLER, JONATHAN A        805 E 7TH ST        ENGLEWOOD, FL 34223
12537301    MILLER, LAURA        6909 98TH ST S        COTTAGE GROVE, MN 55016
12537303    MILLIE VIDAKOVICH        6911 WILLOW SPRINGS RD        COUNTRYSIDE, IL 60526
12537304    MILTON D PERRY        403 JEANETTE DRIVE        PRATTVILLE, AL 36067
12537305    MILTON HERSHEY SCHOOL        PO BOX 830        HERSHEY, PA 17033
12537306    MILTON L BROWNLOW        HILLCREST CLINIC        1015 HILLCREST DR        VERNON, TX
76384
12537307    MILTON M APONTE        LESLIE SCOTT        10972 SW        HARTWICK DRIVE        PORT SAINT
LUCIE, FL 34983
12537308    MILUM CORPORATION        KELLY HAYES        PO BOX 384        KINGSLAND, TX 78639
12537309    MILWAUKEE FILM        ANNA SAMPERS        229 E WISCONSIN AVE        STE 200        MILWAUKEE,
WI 53202
12537310    MILWAUKEE INDEPANDANT FILM        ROSS BIGLEY        PO BOX 1626        MILWAUKEE, WI
53201
12537311    MILWAUKEE INDEPANDANT FILM        SOCIETY        ROSS BIGLEY        2324 W WISCONSIN AVE #
66        MILWAUKEE, WI 53233
12537312    MILWAUKEE SEWING MACHINE CO        DON MINCH JR        7226 W GREENFIELD AVE        WEST
ALLIS, WI 53214
12537313    MIMI QUACH        4465 CABELLO STREET        UNION CITY, CA 94587
12537314    MIMOCO INC        JEFF BOURBEAU        119 BRAINTREE ST #106        BOSTON, MA 02134
12537315    MIN FCCLA        PO 131386        ROSEVILLE, MN 55113
12537316    MINA HANSON        1825 W RAY ROAD #2086        CHANDLER, AZ 85224
12537317    MINAHAN, SUSAN E        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12537318    MINDA WEBBER        13723 PLAYER DR        SAN ANTONIO, TX 78217
12537319    MINDI PRICE        18815 E 80TH ST NORTH        OWASSA, OK 74055
12537320    MINDSPRING PARTNERS LLC        39018 TREASURY CENTER        CHICAGO, IL 60694–9000
12537321    MINDSPRING PARTNERS LLC        DIANE KLEMENTOWICH        225 W WASHINGTON ST        STE
1450        CHICAGO, IL 60606
12537322    MINDSPRING PARTNERS LLC        PO BOX 75343        CHICAGO, IL 60675–5343
12537323    MINDY LASKY        211 WILEY BOTTOM ROAD        SAVANNAH, GA 31411
12537324    MINISTER IF FINANCE        C/O MINISTRY OF THE ECONOMY        1000–2103 11TH
AVENUE        REGINA, SK S4P 3Z8        CANADA

12537325    MINISTER OF FINANCE        DEGREE QUALITY ASSESSMENT        BOARD SECRETARIAT        PO BOX 9177, STN PROV GOVT        VICTORIA, BC V8W 9H8        CANADA
12537326    MINISTER OF FINANCE        LIQUOR CONTROL & LICENSING        PO BOX 9292        STN PROV COURT        VICTORIA, BC V8W 9J8        CANADA
12537327    MINISTER OF FINANCE        MINISTRY OF ADVANCED EDUCATION &        LABOUR MARKET DEVELOPMENT        5TH FL, 835 HUMBOLDT ST        VICTORIA, BC V8W 9T6        CANADA
12537328    MINISTER OF FINANCE        PO BOX 9154        STN PROV GOVT        VICTORIA, BC V8V 4W8        CANADA
12537329    MINISTER OF FINANCE        PO BOX 9177        STN PROV GOVT        VICTORIA, BC V8W 9T6        CANADA
12537330    MINISTER OF FINANCE        PO BOX 9431        STN PROV GOVT        VICTORIA, BC V8W 9V3        CANADA
12537331    MINISTER OF FINANCE        PO BOX 9482 STN        VICTORIA, BC V8W 9W6        CANADA
12537332    MINISTER OF FINANCE        PRIVATE TRAINING INST BRANCH        ACCOUNTS RECEIVABLES        203–1155 WEST PENDER ST        VANCOUVER, BC V6E 2P4        CANADA
12537333    MINISTRY OF EDUCATION        GOVERMENT COMPLEX        ANDREA AIRALL        QUEEN ELIZABETH HIGHWAY        ST JOHN, FL 33179        ANTIGUA & BARBUDA
12537334    MINISTRY OF EDUCATION        PO BOX 1234        ST JOHNS 0000        ANTIGUA & BARBUDA
12537335    MINISTRY OF FINANCE        PO BOX 9482 STW PROV GOVT        VICTORIA, BC V8W 9W6        CANADA
12537336    MINISTRY OF FINANCE        REVENUE SERVICES OF B C        P O BOX 9401        STN PROV GOVT        VICTORIA, BC V8W 9S6        CANADA
12537337    MINITAB INC        NICOLE DEFAZIO        1829 PINE HALL RD        STATE COLLEGE, PA 16801
12537338    MINITEX        15 ANDERSEN LIBRARY, U OF MN        222 21ST AVENUE SOUTH        MINNEAPOLIS, MN 55455–0439
12537339    MINITEX        222 21ST AVE SOUTH        MINNEAPOLIS, MN 55455–0439
12537340    MINNEAPOLIS – REG SERVICES        PO BOX 77031        MINNEAPOLIS, MN 55480–7731
12537341    MINNEAPOLIS BUSINESS JOURNAL        PO BOX 36919        CHARLOTTE, NC 28236–9904
12537342    MINNEAPOLIS DOWNTOWN COUNCIL        MARYBETH WIESBERG        81 SOUTH 9TH STREET        SUITE 260        MINNEAPOLIS, MN 55402
12537343    MINNEAPOLIS FINANCE DEPARTMENT        LICENSES & CONSUMER SERVICES        350 S 5TH STREET        ROOM 1–C        MINNEAPOLIS, MN 55415–1391
12537344    MINNEAPOLIS REGIONAL CHAMBER        OF COMMERCE        81 SOUTH NINTH STREET, STE 200        MINNEAPOLIS, MN 55402–3223
12537345    MINNESOTA ASSOC FOR MARRIAGE        PO BOX 1596        MAPLE GROVE, MN 55311
12537346    MINNESOTA ASSOC OF        CHRISTIAN COUNSELORS        11070 183RD CIRCLE NW        SUITE C        ELK RIVER, MN 55330
12537347    MINNESOTA CONTROLS        MARY BORNS        5114 HILLSBORO AVENUE NORTH        NEW HOPE, MN 55428
12537348    MINNESOTA CONTROLS        MARY BORNS        PO BOX 41306        PLYMOUTH, MN 55441
12537349    MINNESOTA DEPARTMENT OF EMPLOY        205 N MICHIGAN AVE., SUITE 13        ATTN: BRENDAN O`MARA        CHICAGO, IL 60601
12537357    MINNESOTA DEPT OF        REVENUE        PO BOX 64564        ST PAUL, MN 55164–0564
12537350    MINNESOTA DEPT OF HEALTH        625 ROBERT STREET N        PO BOX 64497        ST PAUL, MN 55164–0975
12537351    MINNESOTA DEPT OF HEALTH        PO BOX 64495        ST PAUL, MN 55164–0495
12537352    MINNESOTA DEPT OF LABOR &        INDUSTRY – CODES & LICENSING        443 LAFAYETTE ROAD N        ST PAUL, MN 55155
12537353    MINNESOTA DEPT OF REVENUE        MAIL STATION 1255        SAINT PAUL, MN 55146–1255
12537354    MINNESOTA DEPT OF REVENUE        PO BOX 64622        ST PAUL, MN 55164–0622
12537355    MINNESOTA DEPT OF REVENUE        PO BOX 64650        ST. PAUL, MN 55164–0650
12537356    MINNESOTA DEPT OF REVENUE        PO BOX 64651        SAINT PAUL, MN 55164–0651
12537358    MINNESOTA DEPT. OF COMMERCE        UNCLAIMED PROPERTY PROGRAM        GLADYS ALRICH – COMP.LIASON        85 7TH PLACE EAST – STE 500        ST. PAUL, MN 55101–3165
12537362    MINNESOTA ELEVATOR        PO BOX 0129        ST. CLAIR, MN 56080
12537359    MINNESOTA ELEVATOR INC        JEREMIAH GRESS        1144 BOOTH ST        KANSAS CITY, KS 66103
12537360    MINNESOTA ELEVATOR INC        NW5995        PO BOX 1450        MINNEAPOLIS, MN 55485
12537361    MINNESOTA ELEVATOR INC        PO BOX 0129        ST CLAIR, MN 56080–0129
12537365    MINNESOTA ENERGY RESOURCES        PO BOX 3140        MILWAUKEE, WI 53201–3140
12537366    MINNESOTA ENERGY RESOURCES        PO BOX 70022        PRESCOTT, AZ 86304–7022
12537363    MINNESOTA ENERGY RESOURCES COR        PO BOX 19002        GREEN BAY, WI 54307–9001
12537364    MINNESOTA ENERGY RESOURCES COR        PO BOX 659795        SAN ANTONIO, TX 78265–9795
12537367    MINNESOTA FILM ARTS        FILM SOCIETY OF MINNEAPOLIS        JESSE BISHOP        125 SE MAIN ST        STE 125A        MINNEAPOLIS, MN 55414
12537368    MINNESOTA MOBILE VETERINARY        INTERNAL MEDICINE        ERIC GOULLAUD        1605 XANTHUS LANE        PLYMOUTH, MN 55447
12537369    MINNESOTA OFFICE HIGHER EDUCATION        PO BOX 64449        SAINT PAUL, MN 55164
12537370    MINNESOTA OFFICE OF HIGHER ED        ACCOUNTING        PO BOX 64449        ST PAUL, MN 55164–0449
12537371    MINNESOTA OFFICE OF HIGHER EDU        1450 ENERGY PARK DRIVE        SUITE 350        ST. PAUL, MN 55108–5227
12537372    MINNESOTA OFFICE OF HIGHER EDU        16819 CO RD 75 NW        ATTN: RENEE C CANNON        CLEARWATER, MN 55320–2131
12537373    MINNESOTA OFFICE OF HIGHER EDUCATION        ROBERT HELGESON        1450 ENERGY PARK DR STE 350        ST PAUL, MN 55108
12537374    MINNESOTA POLLUTION CONTROL        PO BOX 64893        ST. PAUL, MN 55164
12537375    MINNESOTA PUBLIC RADIO        CM–9788        PO BOX 70870        ST PAUL, MN 55170–9788

12537376    MINOL INC      PO BOX 650320        DALLAS, TX 75265–0320
12537377    MINOLTA BUSINESS SYSTEMS      21146 NETWORK
PLACE      ACCT#1231234567123      CHICAGO, IL 60673–1211
12537378    MINOLTA BUSINESS SYSTEMS      21146 NETWORK
PLACE      ACCT#9100025382000      CHICAGO, IL 60673–1211
12537382    MINUTEMAN PRESS      1539 S DALE MABRY      TAMPA, FL 33629
12537383    MINUTEMAN PRESS      1702 S DALE MABRY      TAMPA, FL 33629
12537384    MINUTEMAN PRESS      2253 HIKES LN      LOUISVILLE, KY 40218
12537385    MINUTEMAN PRESS      3201 FERN VALLEY ROAD      SUITE 112      LOUISVILLE, KY 40213
12537386    MINUTEMAN PRESS      4619 WHIPPLE AVE NW      CANTON, OH 44718
12537379    MINUTEMAN PRESS OF HOFFMAN ESTATES      DANIELLE GLEASON      1037 WEST GOLD
ROAD      HOFFMAN ESTATES, IL 60169
12537380    MINUTEMAN PRESS OLATHE      CLAYTON LAMBERD      924 E PARK      OLATHE, KS
66061
12537381    MINUTEMAN PRESS TOLEDO      ASHLEY MCNEIL      5847 SECOR RD      TOLEDO, OH
43623
12537387    MIOK RAY      27380 BONTERRA LOOP      APT 301      WESLEY CHAPEL, FL 33544
12537388    MIR3, INC.      TORY NORWOOD      3398 CARMEL MOUNTAIN ROAD      SUITE 100      SAN
DIEGO, CA 92121–1044
12537389    MIRA HAPSARI      2431 CARLMONT ST      APT 4      BELMOTN, CA 94002
12537390    MIRABITO GAS & ELECTRIC      MARY APOSTOLIS      1801 SOUTH PERIMETER RD      STE
130      FORT LAUDERDALE, FL 33309
12537391    MIRACLE CARPETS      9636 GERALD AVE      NORTHRIDGE, CA 91343
12537392    MIRACLE CARPETS      MATTHEW GONZALEZ      8538 PASO ROBLES AVE      NORTHRIDGE, CA
91325
12537393    MIRANDA BRASELTON      37837 FARWELL DRIVE      FREMONT, CA 94536
12537394    MIRANDA BROWN      2239 KENSINGTON RD      SALINA, KS 67401
12537395    MIRANDA, JOHANNA      1906 LAKEWOOD DR APT C      SAN JOSE, CA 95132
12537396    MIRION TECHNOLOGIES (GDS) INC      MOLLY      2652 MCGAW AVENUE      IRVINE, CA
92614
12537397    MIRION TECHNOLOGIES (GDS) INC      PO BOX 101301      PASADENA, CA 91189–0005
12537398    MIRION TECHNOLOGIES INC      FILE 55667      LOS ANGELES, CA 90074–5667
12537399    MIRION TECHNOLOGIES INC      PO BOX 19536      IRVINE, CA 92623
12537400    MIRION TECHNOLOGIES, INC.      DBA QUANTUM PRODUCTS      2652 MCGAW AVE      IRVINE,
CA 92614
12537401    MIRJAM BRYAN      3920 NEWBYS BRIDGE RD      CHESTERFIELD, VA 23832
12537402    MIROSE PHILISTIN–VERNE      2536 LAWRENCEVILL HWY      DECATUR, GA 30033
12537403    MIRZABOZORG, REBECCA      225–2010 ST JOHNS STREET      PORT MOODY, BC V3H
2A2      CANADA
12537404    MISDU      PO BOX 30350      LANSING, MI 48909–7850
12537405    MISS TEXAS SCHOLARSHIP      FOUNDATION      LINDA VAN ZANT      1802 ROLLIMG RIDGE
DR      GRAPEVINE, TX 76051
12537406    MISSION LINEN SUPPLY      301 S PARK DRIVE      TUCSON, AZ 85719
12537407    MISSION LINEN SUPPLY      30305 UNION CITY BLVD      UNION CITY, CA 94587
12537408    MISSION METROPLEX      TILLIE BURGIN      210 SOUTH ST      ARLINGTON, TX 76010
12537409    MISSISSIPPI DEPT OF HUMAN SERV      STATE DISBURSEMENT UNIT      PO BOX
23094      JACKSON, MS 39225–3094
12537410    MISSISSIPPI DEPT OF REVENUE      CORPORATE TAX DIVISION      PO BOX 1033      JACKSON,
MS 39215–1033
12537411    MISSISSIPPI DEPT OF REVENUE      PO BOX 23050      JACKSON, MS 39225–3050
12537412    MISSISSIPPI DEPT OF REVENUE      PO BOX 23075      JACKSON, MS 39225–3075
12537413    MISSISSIPPI PUBLIC SERVICE      COMMISSION      STACY HARRELL      501 N WEST
STREET      STE 201–A      JACKSON, MS 39215
12537414    MISSISSIPPI STATE TREASURER      WOOLFOLK BLDG STE 1101A      201 N WEST
ST      UNCLAIMED PROPERTY DIVISION      JACKSON, MS 39201
12537415    MISSOURI ATTORNEY GENERAL      CHRIS KOSTER      NO CALL MISSOURI      PO BOX
861      ST. LOUIS, MO 63188
12537416    MISSOURI DEPARTMENT OF REVENUE      PO BOX 3365      JEFFERSON CITY, MO 65105–3365
12537417    MISSOURI DEPARTMENT OF REVENUE      TAXATION DEPARTMENT      PO BOX
3300      JEFFERSON CITY, MO 65105–3300
12537418    MISSOURI DEPT. OF REVENUE      PO BOX 3020      JEFFERSON CITY, MO 65105–3020
12537419    MISSOURI DIVISION OF WORKFORCE      DEVELOPMENT      MO DIVISION WORKFORCE
DEVELOPM      PO BOX 1087      JEFFERSON CITY, MO 65102
12537420    MISSOURI SEWING MACHINE CO      JEFF ALLISON      1011 TRUMAN RD      KANSAS CITY, MO
64106
12537421    MISSOURI STATE TREASURER      DIVISION OF UNCLAIMED PROPERTY      HARRY S TRUMAN
BLDG RM 157      301 W HIGH ST      JEFFERSON CITY, MO 65101
12537422    MISSOURI VOCATIONAL REHABILITA      112 JAYCEE DRIVE      HANNIBAL, MO 63401–3673
12537423    MISSY EAST      3808 THRONALCESKA WAY      BACANTON, GA 31716
12537424    MISTER MOM, LLC      NIGEL WALTON      6065 ROSWELL ROAD, NE      SUITE #
2258      ATLANTA, GA 30328–4011
12537425    MISTY L BERMUDEZ      9848 S W 88TH ST #B201      MIAMI, FL 33176
12537426    MISTY W CAGLE      797 JB HORNE ROAD      HATTIESBURG, MS 39401
12537427    MISTY WRIGHT      119 LAKESHORE DRIVE      KINGS MOUNTAIN, NC 28086
12537428    MITCH DANE GOHMAN      948 EL DORADO ST      MONROVIA, CA 91016
12537429    MITCHEL A NICKOLS      2804 KNIGHTS CT      LOWER BURRELL, PA 15068
12537430    MITCHELL HANDELSMAN      85 RAMPART WAY      UNIT 205      DENVER, CO 80230

12537431   MITCHELL THEIS      DBA MITCHELLS PAINTING      MITCH THEIS      5079 FIELDHURST CT      MASON, OH 45040

12537432   MITINET INC      NANCY CROVETTI      802 N 41ST STREET      PO BOX 505      BETHANY, MO 64424–0505

12537433   MITINET INC      PO BOX 843753      KANSAS CITY, MO 64184–3753

12537434   MIXED ROLE PRODUCTIONS INC      1250 RIVER LOOP 1      EUGENE, OR 97404

12537435   MIXED ROLE PRODUCTIONS, INC.      PO BOX 7517      EUGENE, OR 97401

12537436   MIZAN & SONS INC      DBA PAPA JOHNS PIZZA      KATHY ROTONDI      330 S MAPLE ST      STE C      CORONA, CA 92880

12537437   MJ FREIGHT SERVICES LLC      JORGE CANALES      1121 NE 210 TERRACE      MIAMI, FL 33179

12537438   MJ FREIGHT SERVICES LLC      JORGE CANALES      3717 BOUNTY COURT      MATHEWS, NC 28210

12537439   MJD MOVING INC      DBA MOVECORP      GARRET MCKENNA      9230 NEILS THOMPSON STE 102      AUSTIN, TX 78758

12537440   MJM ARCHITECTS LLC      KELLY HALEY      105 BROADWAY 4TH FL      NASHVILLE, TN 37201

12537441   MJS ASSOCIATES LLC      ELAINE JOHNSON      720 S 7TH ST      SPRINGFIELD, IL 62703

12537442   MJS ASSOCIATES LLC      PO BOX 664      SPRINGFIELD, IL 62705

12537443   MJX ASSET MANAGEMENT      12 E 49TH STREET, 41 FLOOR      NEW YORK, NY 10017

12537445   MKI MAXIKAP INTERNATIONAL      PO BOX 67057 NORTHLAND VILLAGE      CALGARY, AB T2L 2L2      CANADA

12537444   MKI MAXIKAP INTERNATIONAL INC      PO BOX 67057 NORTHLAND VILLAGE      CALGARY, AL T2L 2L2      CANADA

12537446   MN BOARD MARRIAGE & FAMILY      THERAPY      2829 UNIVERSITY AVENUE SE      SUITE 330      MINNEAPOLIS, MN 55414–3222

12537447   MN CHILD SUPPORT PAYMENT CTR      PO BOX 64306      ST. PAUL, MN 55164

12537448   MN CHILD SUPPORT PAYMENTCENTER      ADDRESS UNAVAILABLE AT TIME OF FILING

12537449   MN DECA      21576 NE PICKEREL LAKE RD      DETROIT LAKES, MN 56501

12537450   MN FCCLA      3101 OLD HWY 8 SUITE 200      ROSEVILLE, MN 55113

12537451   MN MACAC      C/O LIZ REARDON      7 DORSET ROAD      MENDOTA HEIGHTS, MN 55118

12537452   MN STATE COLLEGES      DBA WINONA STATE UNIVERSITY      30 7TH ST E      STE 350      ST PAUL, MN 55101

12537453   MO DEPT OF HIGHER EDUCATION      LYNN BOCK      205 JEFFERSON ST      JEFFERSON CITY, MO 65101

12537454   MO DEPT OF HIGHER EDUCATION      PO BOX 1469      JEFFERSON CITY, MO 05102

12537455   MOBILE INFIRMARY MEDICAL      CENTER      VICKY VEGA      DEPARTMENT OF PHARMACY      5 MOBILE INFIRMARY CIRCLE      MOBILE, AL 36607

12537456   MOBILE MAID CLEANING SERVICE      CHRISTIANA EZE      6240 EDSALL RD      UNIT #303      ALEXANDRIA, VA 22312

12537457   MOBILE MEDICAL AND DIAGNOSTIC      CENTER      2261 COSTARIDES ST      MOBILE, AL 36617

12537458   MODEL LINEN SERVICE      DALE BUTCHER      124 22ND ST      OGDEN, UT 84402

12537459   MODEL LINEN SERVICE      PO BOX 1669      OGDEN, UT 84402

12537460   MODELCO VANCOUVER MGMT LTD      203–2080 E KENT AVE S      VANCOUVER, BC V5P 4X2      CANADA

12537461   MODERN EDGE LN      2114 SE 9TH AVE      PORTLAND, OR 97214

12537462   MODERN HOME EXPRESSIONS      DBA ARIZONA BLINDS      TINA CARPENTER      8550 N 91ST AVE #96      PEORIA, AZ 85345

12537463   MODERN RICHMOND      ENDOCRINOLOGY LLC      JOHN DING      1401 JOHNSTON–WILLIS DRIVE      STE 5600      NORTH CHESTERFIELD, VA 23235–4730

12537464   MODERNIST PANTRY LLC      JANIE WANG      1465 WOODBURY AVE      PMB 207      PORTSMOUTH, NH 03801

12537465   MODUFLEX ANESTHESIA EQUIPMENT      JACQUES LACHAPELLE      4656 MISALON GORGE PL      STE B      SAN DIEGO, CA 92120

12537466   MODULO CERO S.A.S      CARRERA 29 B BIS #74A–26      DIANA MOYA      BOGOTA      COLOMBIA

12537467   MOHAMED HUSSAIN      4 WEST ROAD      SUITE 6      ELLINGTON, CT 06029

12537468   MOHAMMAD NADEEMULLAH      5400 WALDENHILL COURT      YPSILANTI, MI 48198

12537469   MOHAMMAD SHARIF      13760 W 7TH AVE      GOLDEN, CO 80401

12537470   MOHAMMAD T JAVED      644 LAKE WORTH RD      LAKE WORTH, FL 33463

12537471   MOHAMMED I KHAN      10136 HATTON CIRCLE      ORLANDO, FL 32832

12537472   MOHAWK CARPET DISTRIBUTION INC      DBA THE MOHAWK GROUP      JOHN BISCEGLIA      1975 WEST OAK CIR      MARIETTA, GA 30062

12537473   MOHAWK CARPET DISTRIBUTION INC      LOCKBOX 9957      PO BOX 8500      PHILADELPHIA, PA 19178–9957

12537476   MOHAWK FACTORING      PO BOX 800      CHATSWORTH, GA 30705

12537474   MOHAWK FACTORING INC      PO BOX 406289      ATLANTA, GA 30384

12537475   MOHAWK FACTORING INC      PO BOX 91157      CHICAGO, IL 60693–1157

12537477   MOHEGAN TRIBAL COUNCIL      KURT EICHELBERG      13 CROW HILL RD      UNCASVILLE, CT 06382–1118

12537478   MOLD INSPECTION SCIENCES TEXAS      NATHAN CAMP      2512 S IH 35      STE 110      AUSTIN, TX 78704

12537479   MOLE–RICHARDSON CO      937 N SYCAMORE AVE      HOLLYWOOD, CA 90038

12537480   MOLE–RICHARDSON CO      DBA STUDIO DEPOT      937 N SYCAMORE AVENUE      HOLLYWOOD, CA 90038–2384

12537481   MOLLY ALLIS      3319 1/2 ROSEVIEW AVE      LOS ANGELES, CA 90065

12537482   MOLLY BROOKS GRAY      10901 HIGHWAY 16      COMANCHE, TX 76442

12537483    MOLLY E CONWAY        77 VALLEY VISTA        TUPELO, MS 38801
12537484    MOLLY R ENGELKES        1000 AUTUMNWOLF DR        DAVIS JUNCTION, IL 61020
12537485    MONA ELECTRIC GROUP INC        AMY TREGUNNA        7915 MALCOM RD        CLINTON, MD
20735
12537486    MONARCH TROPHY STUDIO        KAREN SMITH        16227 SAN PEDRO AVE        SAN ANTONIO, TX
78232–3018
12537487    MONDAY, ELDEN R        8264 DRESSAGE WAY        SACRAMENTO, CA 95829
12537488    MONEKA PATTERSON        416 SHREK WAY        FLORENCE, SC 29505
12537489    MONESCA ROVELYN SMITH        108 WOODLAND HILL DRIVE        BROOKHAVEN, MS 39601
12537490    MONESCA ROVELYN SMITH        PO BOX 4138        BROOKHAVEN, MS 39603
12537491    MONICA ALLEN        152–G JENNEN LANE        NEWPORT NEWS, VA 23602
12537492    MONICA CEPIN MD        480 4TH AVE ST 507        SAN DIEGO, CA 91910
12537493    MONICA DANIELLE JACKSON        46 MELODY DR        POOLER, GA 31322
12537494    MONICA E BAUGH        1345 W 750 S        TRAFALGAR, IN 46181
12537495    MONICA FISCHMANN MANDIL        RUA MARANHAO 382–72        SAO PAULO, SP
01240–000        BRAZIL
12537496    MONICA GUZMAN LOSANO        1906 SUNDERIDGE        SAN ANTONIO, TX 78260
12537497    MONICA HUDSON        8009 GRAND JUNCTION DR        FT WORTH, TX 76179
12537498    MONICA JANE VICKREY        26679 JOY AVE        BROKEN ARROW, OK 74014
12537499    MONICA JOHNSON        11712 PLEASANT CREEK DR        JACKSONVILLE, FL 32218
12537500    MONICA SLINKARD PHILLIPP        312 MONROE ST NE        ALBUQUERQUE, NM 87108
12537501    MONICA VANESSA RHYMES        304 WAKE FOREST DR        WARNER ROBINS, GA 31093
12537502    MONICA WALKER        13420 DOUBLETREE CIRCLE        WELLINGTON, FL 33414
12537503    MONIQUE KELLY        93 BLAACK BEAR DEN RD        CLAYTON, GA 30525
12537504    MONIQUE RIEDER        3047 E INDIGO BAT DR        GILBERT, AZ 136211
12537505    MONOGRAM RESIDENTIAL NOHO LLC        5800 GRANITE PARKWAY        SUITE1000        PLANO,
TX 75024
12537506    MONOGRAM RESIDENTIAL NOHO LLC        VERONICA PEREZ        5416 FAIR AVE        NORTH
HOLLYWOOD, CA 91601
12537507    MONOTYPE IMAGING INC        SARAH MAGUIRE        600 UNICORN PARK DR        WOBURN, MA
01801
12537508    MONROE, RANDALL E        DBA IN–TUNE PIANO SERVICES        22 DEERWOOD
DRIVE        LITCHFIELD, NH 03052
12537509    MONSIGNOR BONNER AND ARCHBISHOP        PRENDERGAST        GUIDANCE DEPT
LORRAINE        LARRAINE LODISE        403 NORTH LANSDOWNE AVENUE        DREXEL HILL, PA
19026
12537510    MONSTER MAKERS        13957 WEST PKWY        CLEVELAND, OH 44135
12537511    MONSTER MEDIAWORKS        BRIDGET STEWART        14372 COLLECTIONS CENTER
DRIVE        CHICAGO, IL 60693
12537512    MONSTER MEDIAWORKS        PO BOX 90364        CHICAGO, IL 60696–0364
12537513    MONSTER WORLDWIDE INC        BEN EHRICH        799 MARKET STREET        SUITE 700        SAN
FRANCISCO, CA 94103
12537514    MONSTER, INC.        JODIE KUZBA        PO BOX 34649        NEWARK, NJ 07189–4649
12537515    MONTANA CSED        WAGE WITHHOLDING UNIT        PO BOX 8001        HELENA, MT
59604–8001
12537516    MONTANA DEPARTMENT OF REVENUE        UNCLAIMED PROPERTY        340 N LAST CHANCE
GULCH        HELENA, MT 59601
12537517    MONTE CARLO PRODUCTIONS        KEITH TYLER        309 STILES AVE        STE A        SAVANNAH,
GA 31415
12537518    MONTE SCHAICH        419 EAST 80TH TERRACE        KANSAS CITY, MO 64131
12537519    MONTGOMERY ADVERTISER        KATHY PARKER        2 NORTH PALAFOX
STREET        PENSACOLA, FL 32502
12537520    MONTGOMERY ADVERTISER        ROBIN EVANS        PO BOX 677580        DALLAS, TX
75287–7580
12537521    MONTGOMERY AREA COMMITTEE OF        100        PO BOX 79        MONTGOMERY, AL 36101
12537522    MONTGOMERY AREA COMMITTEE OF        KAYE OSWALD        100        41 COMMERCE
STREET        MONTGOMERY, AL 36104
12537523    MONTGOMERY COUNTY SMALL CLAIMS        PO BOX 1667        MONTGOMERY, AL 36102
12537524    MONTGOMERY ENTERTAINMENT LLC        ASHLEY MONTGOMERY        555 4TH ST        UNIT
429        SAN FRANCISCO, CA 94107
12537525    MONTGOMERY HILTON GARDEN INN        CARRIE WHITE        1800 INTERSTATE PARK
DR        MONTGOMERY, AL 36109
12537526    MONTGOMERY HILTON GARDEN INN        PO BOX 5566        DOTHAN, AL 36302–5566
12537527    MONTGOMERY WATER WORKS        PO BOX 1670        MONTGOMERY, AL 36102–1631
12537528    MONTIEL ENTERPRISE INC        ADAN        5122 SWIFT RD        SARASOTA, FL 34231
12537529    MONTREAL LAKE CREE NATION        PO BOX 210        MONTREAL LAKE, SK S0J
1Y0        CANADA
12537530    MONZON–LOPEZ, OCTAVIO        1486 CRESENT MOON WAY        BEAUMONT, CA 92223
12537531    MOOD MEDIA        ANA STOICA        PO BOX 71070        CHARLOTTE, NC 28272–1070
12537532    MOOD MEDIA        PO BOX 71070        CHARLOTTE, NC 28272
12537533    MOODY, RODNEY L        3 GOVERNORS COURT        SAVANNAH, GA 31410
12537534    MOORE MEDICAL LLC        PO BOX 4066        FARMINGTON, CT 06032–4066
12537535    MOORE MEDICAL, LLC        PO BOX 2740        NEW BRITAIN, CT 06050–2740
12537536    MOORE MEDICAL, LLC.        PO BOX 99718        CHICAGO, IL 60696
12537537    MOORE WALLACE NORTH AMERICA        DBA RR DONNELLEY        PO BOX
905151        CHARLOTTE, NC 28290–5151
12537538    MOORE WALLACE–AN RR DONNELLEY        PO BOX 905151        CHARLOTTE, NC 28290–5151

12537539   MORAINE VALLEY COMMUNITY        COLLEGE        BERNADETTE SEVENING        9000 WEST
COLLEGE PARKWAY        PALOS HILLS, IL 60465
12537540   MORAINE VALLEY COMMUNITY        COLLEGE        THE GLACIER        10900 S 88TH
AVENUE        PALOS HILLS, IL 60465
12537541   MORALE WELFARE & RECREATION        850 TICONDEROGA ST 300        PEARL HARBOR, HI
96860
12537542   MORGAN DYE        4026 E MILLER        TAMPA, FL 33617
12537543   MORGAN LEWIS        1701 MARKET STREET        PHILADELPHIA, PA 19103
12537544   MORGAN SERVICES INC        905 YALE ST        LOS ANGELES, CA 90012
12537545   MORGAN SERVICES, INC.        1122 ROOSEVELT STREET        NATIONAL CITY, CA 91950–3251
12537546   MORGAN SERVICES, INC.        MONIQUE VAREL        201 E LINCOLN        INDIANAPOLIS, IN
46225
12537547   MORGAN STANLEY SMITH BARNEY        1300 THAMES ST WHARF        4TH FLOOR        ATTN
BANKING OPS STOCK OPTIONS        BALTIMORE, MD 21231
12537548   MORGAN STANLEY SMITH BARNEY        C/O MELLON BANK        PO BOX
7777–104555        PHILADELPHIA, PA 19175
12537549   MORGAN STANLEY SMITH BARNEY        HOLDINGS, LLC        DEBORAH NELSON        DBA
MORGAN STANLEY SMITH BARNEY LLC        2000 WESTCHESTER AVE        PURCHASE, NY 10577
12537550   MORGAN WHITTLE        800 WATERS AVENUE        APT 105        SAVANNAH, GA 31406
12537551   MORGAN, LEWIS & BOCKIUS LLP        1701 MARKET STREET        PHILADELPHIA, PA 19103
12537552   MORGAN, LEWIS & BOCKIUS LLP        ONE OXFORD CENTER        301 GRANT ST        32ND
FLOOR        PITTSBURGH, PA 15219
12537553   MORGAN, LEWIS & BOCKIUS LLP        PO BOX 8500 S–6050        PHILADELPHIA, PA 19178–6050
12537554   MORLYN RUSSELL        774 JASMINE CT        JACKSON, MS 39206
12537555   MORRIS GARNER        3116 3RD WAY NE        BIRMINGHAM, AL 35215
12537556   MORRISON & FOERSTER LLP        250 WEST 55TH STREET        ATTN: GARY LEE        NEW YORK,
NY 10019–9601
12537557   MORRISON & FOERSTER LLP        PO BOX 742335        LOS ANGELES, CA 90074–2335
12537558   MORRISON CHEMICAL CO INC        990 INDUSTRY DR        SAVANNAH, GA 31415
12537559   MORRISON CHEMICAL COMPANY        PO BOX 2705        SAVANNAH, GA 31402
12537560   MOS BOWS HANDMADE BOW TIES        TRAMICA MORRIS        1957 NETHERWOOD
AVE        MEMPHIS, TN 38114
12537561   MOSES MARQUEZ        20922 SOUTHRINE CT        HOUSTON, TX 77073
12537562   MOSES WOLFENSTEIN        2557 UPHAM ST        MADISON, WI 53704
12537563   MOSES, RONALD        CITY MARSHALL # 10        111 JOHN STREET        SUITE 500        NEW YORK,
NY 10038
12537564   MOSHER ENTERPRISES INC        NADREA TAIBBI        4441 ANAHEIM NE        ALBUQUERQUE, NM
87113
12537565   MOTIFSEATTLE        MONICA MEAS        1415 5TH AVE        SEATTLE, WA 98101
12537566   MOUNT HOPE WHOLESALE, INC.        LINDA SUMMERS        853 SOUTH MAIN
STREET        COTTONWOOD, AZ 86326
12537567   MOUNT OLYMPUS        DBA MOUNT OLYMPUS WATERS        PO BOX 660579        DALLAS, TX
75266–0579
12537568   MOUNTAIN MEASUREMENT, INC.        NCLEX PROGRAM REPORTS        MICHELLE
AMORUSO        PO BOX 86736        PORTLAND, OR 97286
12537569   MOUNTAIN SAGE HOLISTIC CLINIC        1428 WARM SPRINGS DRIVE        DUBOIS, WY 82513
12537570   MOUNTAIN STATES EMPLOYERS        COUNCIL        PO BOX 539        DENVER, CO 80201–0539
12537571   MOUNTAINSIDE LUXURY RENTALS        PO BOX 312057        ATLANTA, GA 31131
12537572   MOUSER ELECTRONICS INC        1000 N MAIN ST        MANSFIELD, TX 76063
12537573   MOUSER ELECTRONICS INC        PO BOX 99319        FORT WORTH, TX 76199
12537574   MOVEMBER FOUNDATION        ANNALISE OBERTS        8559 HIGUERA ST        CULVER CITY, CA
90232
12537575   MOVEMBER FOUNDATION        PO BOX 1595        CULVER CITY, CA 90232
12537576   MP MARKETING SERVICES, INC.        PARZY, MARK R        263 WILCOX COURT        BARTLETT, IL
60103
12537578   MPS        PO BOX 930668        ATLANTA, GA 31193–0668
12537577   MPS – ACCOUNTS RECEIVABLE        CUSTOMER SERVICE        PO BOX 930668        ATLANTA, GA
31193–0668
12537579   MPV WALLCOVERING CO        MICHAEL VAUGHN        2736 OGEECHEE ROAD        SAVANNAH, GA
31405
12537580   MPV WALLCOVERING CO        PO BOX 16889        SAVANNAH, GA 31416
12537581   MR ELECTRIC OF KANSAS CITY        MARK FRAUNER        1003 BAPTISTE DR        PAOLA, KS
66071
12537582   MR LOCK INC        1820 RELIANCE PKWY        STE 500        BEDFORD, TX 76021
12537583   MR MOVERS        4221 N LOCKWOOD RIDGE RD        SARASOTA, FL 34234
12537584   MRC RECEIVABLES CORP        C/O BLATT HASENMILLER LEIBSKER & MOORE        RUTH
FISCHETTI        10 S LASALLE ST, STE 2200        CHICAGO, IL 60603
12537585   MRPS        1230 GLENDENNING RD        WILMETTE, IL 60091–1547
12537586   MRS HAWAII UNITED STATES INC        CYNTHIA SAGARESE        4280 SALT LAKE BLVD
A3        HONOLULU, HI 96818
12537587   MSA MODELS        200 WEST 41ST STREET STE 1000        NEW YORK, NY 10036
12537588   MSA MODELS        DBA MODEL SERVICE LLC        570 7TH AVE        STE 1000        NEW YORK, NY
10018
12537589   MSC INDUSTRIAL SUPPLY CO        PO BOX 953635        SAINT LOUIS, MO 63195–3635
12537590   MSC INDUSTRIAL SUPPLY CO.        DEPT. CH 0075        PALATINE, IL 60055–0075
12537591   MSC INDUSTRIAL SUPPLY CO.        PO BOX 382070        PITTSBURGH, PA 15250
12537592   MT CUISINE, LLC        10063 SOLID LIME STREET        LAS VEGAS, NV 89123
12537593   MT CUISINE, LLC        PO BOX 230338        LAS VEGAS, NV 89105

12537594  MT CUISINE, LLC        PO BOX 230338        LAS VEGAS, NV 89123
12537595  MTS LAB TRAINING LIBRARY        PO BOX 17349        SEATTLE, WA 98127
12537596  MTS LAB TRAINING LIBRARY        WWW.MEDTRAINING.ORG        206 1ST AVENUE SOUTH        SUITE 500        SEATTLE, WA 98104
12537597  MUELLER IMAGING LLC        PHILLIP MUELLER        3616 A RD        LOXAHATCHEE, FL 33470
12537598  MUHAMMAD ASIM KHAN        912 S WASHINGTON AVENUE        SUITE B        SAGINAW, MI 48601
12537599  MUIR ENTERPRISES INC.        JANAE JEFFS        PO BOX 26775        SALT LAKE CITY, UT 84126
12537600  MUKESH WADHWA        9513 KENLEY CT        PARKLAND, FL 33076
12537601  MULLINS, CHARITY V        9310 BONITA LANE APT 1720        CHARLOTTE, NC 28262–2003
12537602  MULTI HEALTH SYSTEMS        PO BOX 950        NORTH TONAWANDA, NY 14120–0950
12537603  MULTI SERVICE CORPORATION        PO BOX 843343        KANSAS CITY, MO 64184–3343
12537604  MULTI–HEALTH SYSTEMS        3770 VICTORIA PARK AVE        TORONTO, ON M2H 3M6        CANADA
12537605  MULTISONUS AUDIO INC        295 A KELLY RD        BELLINGHAM, WA 98226
12537606  MULTISONUS AUDIO INC        PO BOX 19768        SEATTLE, WA 98109
12537607  MULTISONUS AUDIO INC        THERESA MIRANDA        4310 LOSAE RD A–2        LAS VEGAS, NV 89030
12537608  MULTIVIEW INC        DBA MULTIBRIEF        VINCENT LUCIDO        7701 LAS COLINAS RIDGW        STE 800        IRVING, TX 75063
12537609  MULTIVIEW INC        PO BOX 202696        DALLAS, TX 75320
12537610  MUNACHI OKPALA        4718 CREEK POINT LN        MISSOURI CITY, TX 77459
12537611  MUNDAY LOCK & SAFE        7730 U S 42        FLORENCE, KY 41042
12537612  MUNDO JOVEN TRAVEL SHOP        INSURGENTES SUR 1510        FERNANDA VIRAMONTES        LOC D CREDITO CONSTRUCTOR        CLUDAD DE MEXICO, MX 03940        MEXICO
12537613  MUNICIPAL AUTHORITY        OF THE TOWNSHIP OF ROBINSON        PO BOX 642715        PITTSBURGH, PA 15264
12537614  MUNIRA DUDHBHAL        560 W MAIN STREET        SUITE 107        LEWISVILLE, TX 75057
12537616  MURPHY & MILLER        AMANDA SILVER        39661 TREASURY CENTER        CHICAGO, IL 60694
12537615  MURPHY & MILLER INC        TYLER LEWIS        600 W TAYLOR STREET        CHICAGO, IL 60607
12537617  MURPHY, JACQUELINE R        2825 N WOODLAND AVE        TUCSON, AZ 85712
12537618  MURRAY MEDICAL & WELLNESS        JASMINE WALKER        920 DANNON VIEW        STE 3103 SW        ATLANTA, GA 30331
12537619  MUSEUM OF FINE ARTS BOSTON        MEGAN BERNARD        465 HUNTINGTON AVENUE        BOSTON, MA 02115–5523
12537620  MUSIC CITY CENTER        A/R        201 5TH AVE S        NASHVILLE, TN 37203
12537621  MUSIC CITY FLOORS INC        DON WOLFE        724 FREELAND STATION RD        NASHVILLE, TN 37228
12537622  MUSIC GARAGE LLC        JOHN KEMPER        345 NORTH LOOMIS ST        CHICAGO, IL 60607
12537623  MUSIC SHEET BUILDING LLC        SARAH SOTO        PO BOX 759        PORTLAND, OR 97207
12537624  MUSIK FOR YOU        6422 COLLINS AVENUE #302        MIAMI BEACH, FL 33141
12537625  MUSKOGEE COUNTY EMS        BETSY HAVENS        200 CALLAHAN STREET        MUSKOGEE, OK 74403
12537626  MUSTANG COMPUTERS & SUPPLIES        160 CLAIREMONT AVENUE        SUITE 200        DECATUR, GA 30030
12537627  MUSTANG COMPUTERS & SUPPLIES        KATIE HALEY        7130 WEST MCNAB ROAD        TAMARAC, FL 33321
12537628  MUTUAL MANAGEMENT SERVICES        PO BOX 8740        ROCKFOD, IL 61126–8740
12537629  MUY LOW        525 W ALMORA ST        MONTEREY PARK, CA 91755
12537634  MUZAK        BUSINESS MUSIC & COMM.        8450 PRODUCTION AVNEUE        STE B        SAN DIEGO, CA 92121
12537635  MUZAK        P O BOX 7519        PHILADELPHIA, PA 19101–7519
12537630  MUZAK – NATIONAL        PO BOX 601968        CHARLOTTE, NC 28260–1968
12537631  MUZAK LLC        3318 LAKEMONT BLVD        DEPT HOOA        FORT MILL, SC 29708–8309
12537632  MUZAK LLC        PO BOX 71070        CHARLOTTE, NC 28272–1070
12537633  MUZAK NATIONAL, L L C        PO BOX 538392        ATLANTA, GA 30353–8392
12537636  MV COMMERCIAL CONSTRUCTION LLC        4000 MILLER–VALENTINE CT        DAYTON, OH 45439
12537637  MV COMMERCIAL CONSTRUCTION LLC        B TYLOR RHOADS        823 GERVAIS ST        STE 200        COLUMBIA, SC 29201
12537638  MV SPORT        GARY REED        88 SPENCE STREET        PO BOX 9171        BAY SHORE, NY 11706
12537639  MVCC VIDEO COMMUNICATIONS CORP        FEIZAL PAROO        120 2331–50 AVE SE        CALGARY, AB T2B 0N1        CANADA
12537640  MVHC        TERESA MCCABE        716 ADAIR AVENUE        ZANESVILLE, OH 43701
12537645  MWI VETERINARY SUPPLY        14659 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12537641  MWI VETERINARY SUPPLY CO        14659 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12537642  MWI VETERINARY SUPPLY CO        2117 N ELDER ST        NAMPA, ID 83687
12537643  MWI VETERINARY SUPPLY CO        PO BOX 840537        DALLAS, TX 75284–0537
12537644  MWI VETERINARY SUPPLY CO        PO BOX 910        MERIDIAN, ID 83680–0910
12537646  MWP2 LLC        MARIE DORRELL        2632 MESILLA STREET NE        ALBUQUERQUE, NM 87110
12537647  MWP2 LLC        TED WATERMAN        2632 MESILLA STREET NE        ALBUQUERQUE, NM 87110

12537648    MWSTAR WASTE HOLDINGS CORP        DBA ADVANCED DISPOSAL SERVICES        90 FORT WADE RD        PONTE VEDRA, FL 32081
12537649    MX IMAGING SALES & SERVICE INC        DBA MINNESOTA XRAY INC        120 GREENVALE AVENUE W        NORTHFIELD, MN 55057
12537650    MY DUNG DANG        1349 EAST 29TH AVENUE        VANCOUVER, BC V5V 2T4        CANADA
12537651    MY FOOTPATH LLC        JANET SPADA        820 W JACKSON        SUITE 750        CHICAGO, IL 60607
12537652    MYESHA LANIER        4017 N 9TH ST        PHILADELPHIA, PA 19140
12537653    MYISHA BURTON        2023 POWERS FERRY TRCE 5E        MARIETTA, GA 30067
12537654    MYKALE ELBE        1933 PLANTATION LN        BELLEVILLE, IL 62220
12537655    MYRA BERRY        RT 1 BOX 48        HANNA, OK 74845
12537656    MYVETT, NEWTON I        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12537657    N AGRAWAL        1614 EAST MAIN ST        RICHMOND, IN 47374
12537658    N JEFFERSON LTD.        3188 THUNDERBIRD CRESCENT        BURNABY, BC V5A 3G4        CANADA
12537659    NAACLS        27321 NETWORK PL        CHICAGO, IL 60673–1273
12537660    NAACLS        5600 N RIVER RD        STE 720        ROSEMONT, IL 60018
12537661    NAACLS        PO BOX 75634        CHICAGO, IL 60675–5634
12537662    NABER JOYNER & ASSOCIATES        462 S FOURTH ST        STE 1730        LOUISVILLE, KY 40202
12537663    NABIL AZIZ VD        1257 S FLORIDA AVE        ROCKLEDGE, FL 32955
12537664    NACE        MARIECORDE A NOLASCO        62 HIGHLAND AVENUE        BETHLEHEM, PA 18017–9481
12537665    NACSCORP, LLC        27503 NETWORK PL        CHICAGO, IL 60673–1275
12537666    NACSCORP, LLC        528 E LORAIN ST        OBERLIN, OH 44074
12537667    NACUBO        1110 VERMONT AVE., NW        SUITE # 800        WASHINGTON, DC 20005
12537668    NACUBO        PO BOX 791331        BALTIMORE, MD 21279–1331
12537669    NADJIE L BERHANU        3268 AMAZON LN        LAUREL, MD 20724
12537670    NAEA        ERIN MASS        901 PRINCE ST        ALEXANDRIA, VA 22314
12537673    NAFSA        CHERYL MOORE        1307 NEW YORK AVENUE NW        8TH FLOOR        WASHINGTON, DC 20005–4701
12537671    NAFSA MEMBERSHIP        PO BOX 79159        BALTIMORE, MD 21279–0159
12537672    NAFSA PUBLICATIONS CENTER        PO BOX 391        ANNAPOLIS JUNCTION, MD 20701–0391
12537674    NAGHMEH BABAEE        201, 1085 17TH ST W        NORTH VANCOUVER, BC V7P 3R3        CANADA
12537675    NAHMA EDUCATIONAL FOUNDATION        400 N COLUMBUS STREET        STE 203        ALEXANDRIA, VA 22314
12537676    NAHMA EDUCATIONAL FOUNDATION        NAHMA EDUCATIONAL FDTN        PO BOX 740        ATTN: DR BRUCE W JOHNSON        WASHINGTON CROSSIN, PA 18977
12537677    NAKEISHA LYNN CARTER        742 DRISKILL CT        VIRGINIA BEACH, VA 23464
12537678    NAKITA BERNADETTE KNOWLES        315 LAGO CIRCLE        APT 106        WEST MELBOURNE, FL 32904
12537679    NALIA AZIZ        513 NW 158TH CIRCLE        EDMOND, OK 73013
12537680    NALP        1220 19TH ST NW        STE 401        WASHINGTON, DC 20036
12537681    NAMETAG INTERNATIONAL INC        A/R        5200 WEST 73RD ST        MINNEAPOLIS, MN 55439
12537682    NAMIFY LLC        BRIAN ENSIGN        280 W 900 N        SPRINGVILLE, UT 84663
12537683    NAMV GROUP LLC        DBA WHITE BOOK AGENCY        NANCY VAUGHN        9025 IRON OAK AVENUE        TAMPA, FL 33647
12537684    NAMV GROUP LLC        PO BOX 46817        TAMPA, FL 33646
12537685    NANA FOSUMA ARKHURST        1321 MICHAEL SCOTT DR        ROCKY MOUNT, NC 27803
12537686    NANCE C KARP        1224 LITTLE HENDRICKS MTN #20014        JASPER, GA 30143
12537687    NANCY A KESLAR        130 E WATER ST        HUBBARD, OH 44425
12537688    NANCY C GALYON        18851 SE CROSSWINDS LANE        JUPITER, FL 33478
12537689    NANCY D GRILLOT        5454 BLUE SKY DR #15        CINCINNATI, OH 45247
12537690    NANCY D MURRELL        300 HARDEN AVE        DUQUESNE, PA 15110
12537691    NANCY HARRIS FRIER        5406 RAINTREE TRAIL        FORT PIERCE, FL 34982
12537692    NANCY JILL JOHNSON        96659 SWEETBRIAR LANE        YULEE, FL 32097
12537693    NANCY JOHNSON        337 JACKPOT COURT        THE VILLAGES, FL 32163
12537694    NANCY L CARROLL        2780 PARK VIEW COURT        LITTLE CANADA, MN 55117
12537695    NANCY LYNN BARNHOUSE        641 HEATHER STONE DRIVE        MERRITT ISLAND, FL 32953
12537696    NANCY M BEARCE        ONE CIVIC PLAZA NW, BASEMENT        ALBUQUERQUE, NM 87102
12537697    NANCY MERCADO        8264 SE PILOT COVE TERRACE        HOBE SOUND, FL 33455
12537698    NANCY MILLS        1054 RAINBOW CIRCLE        PITTSGRAVE, NJ 08318
12537699    NANCY MOORE TURNHAM        3409 HUNTINGTON PL        DOTHAN, AL 36303
12537700    NANCY SCHWAB        1940 FOUNTAINVIEW DRIVE        HOUSTON, TX 77057
12537701    NANCY SUE CUNNINGHAM        10 BUNDY PARK        SAVANNAH, GA 31406
12537702    NANETTE ICHO        2730 VIRGINIA PARKWAY        SUITE 200        MCKINNEY, TX 75071
12537703    NANSEMOND SUFFOLK ACADEMY        C/O SUFFOLK GENERAL DISTRICT C        MILLS GODWIN BLDG        150 N MAIN ST        SUFFOLK, VA 23434
12537704    NAOMI HOUSE        4148 RIPKEN CIRCLE W        JACKSONVILLE, FL 32224
12537705    NAOMI SARCHET        121 RIDGEWAY COURT        PITTSBURGH, PA 15228
12537706    NAPIER, DIANE E        11700 7TH ST E        TREASURE ISLAND, FL 33706
12537707    NARINDER & PARMINDER SANDHU        C/O APARTMENT HUNTERS        PO BOX 312125        ATLANTA, GA 31131
12537708    NARTAKA HEATH WALLS        2 WILLOW LAKES DRIVE        SAVANNAH, GA 31419
12537709    NASASPS        MARY JAYNE FAY        PO BOX 025250        MIAMI, FL 33102–5250
12537710    NASCO        121 VARICK STREET        7TH FLOOR        NEW YORK, NY 10013

12537711   NASCO        901 JANESVILLE AVENUE        PO BOX 901        FORT ATKINSON, WI 53538–0901
12537712   NASDAQ CORPORATE SOLUTIONS LLC        LBX # 11700        PO BOX 780700        PHILADELPHIA, PA 19178–0700
12537713   NASDAQ OMX        LOCKBOX 11700        PO BOX 8500        PHILADELPHIA, PA 19178–0700
12537714   NASFAA        1801 PENNSYLVANIA AVE NW        SUITE 850        WASHINGTON, DC 20006
12537715   NASFAA        ARDRA LOVE        1101 CONNECTICUT AVENUE        SUITE 1100        WASHINGTON, DC 20036
12537716   NASHVILLE ELECTRIC SERVICE        PO BOX 305099        NASHVILLE, TN 37230–5099
12537717   NASHVILLE ELECTRICAL SERVICE        TERRIE HAMPTON        1214 CHURCH STREET        NASHVILLE, TN 37246–0003
12537718   NASHVILLE FILM FESTIVAL        TED CROCKETT        161 RAINS AVE        NASHVILLE, TN 37203
12537719   NASHVILLE MACHINERY COMPANY        530 WOODYCREST AVE        PO BOX 101603        NASHVILLE, TN 37224–1603
12537720   NASSAU CANDY        530 W JOHN ST        HICKSVILLE, NY 11801
12537722   NASW        750 FIRST STREET, NE        SUITE 700        WASHINGTON, DC 20002–4241
12537723   NASW        PO BOX 100516        ATLANTA, GA 30384–0516
12537724   NASW        PO BOX 116400        ATLANTA, GA 30368–6400
12537721   NASW– CA CHAPTER        1016 23RD STREET        SACRAMENTO, CA 95816
12537725   NATACHA BILLUPS–THOMAS        121 RED FOX TRAIL        DUBLIN, GA 31021
12537726   NATALIE HUTTON        1524 RIDGESIDE AVE        BOWLING GREEN, KY 42104
12537727   NATALIE J BAUCUM        2638 HITCHCOCK DRIVE        DURHAM, NC 27705
12537728   NATALIE MASON        63 DURANGO STATION DRIVE        HENDERSON, NV 89012
12537729   NATASCHA RICE        939 GEORGETOWN DR        OFALLON, IL 62269
12537730   NATASHA BELSER        PO BOX 24        MARIETTA, GA 30061
12537731   NATASHA DEHANN        10728 TALLPINE LN        ALLENDALE, MI 49401
12537732   NATHAN B HERZ        1247 AUGUSTA RD        TRENTON, SC 29847
12537733   NATHAN D KOTECKI        1300 LAUREL SPRINGS DR        APT 1306        DURHAM, NC 27713
12537734   NATHAN ELDRIDGE        41 YORK ST        PORTLAND, ME 04101
12537735   NATHAN FOWKES STUDIO INC        NATHAN FOWKES        28042 CASCADE RD        CASTAIC, CA 91384
12537736   NATHAN RYAN        13518 PARKFORD MANOR DRIVE        APT H        SILVER SPRING, MD 20904
12537737   NATHAN SAMRAS        111 BRANDYWINE ROAD        SAVANNAH, GA 31405
12537738   NATHAN V HENDRICKS III        6085 LAKE FORREST DR        STE 200        ATLANTA, GA 30328
12537739   NATHANIAL ANCHETA        541 S SPRING ST        UNIT 302        LOS ANGELES, CA 90013
12537740   NATHANIAL ROSSER        7889 VILLAGE PASS        FAIRBURN, GA 30213
12537741   NATHANIEL L STEPP        12961 27TH AVE        CHIPPEWA FALLS, WI 54729
12537743   NATIONAL ALLIANCE FOR PUBLIC        CHARTER SCHOOLS        1101 15TH STREET        SUITE 1010        WASHINGTON, DC 20005
12537742   NATIONAL ALLIANCE FOR PUBLIC        CHARTER SCHOOLS EXHIPITS        EXHIBIT MANAGEMENT        1277 UNIVERSITY OR OREGON        EUGENE, OR 97403–1277
12537744   NATIONAL ALPHA LAMBDA DELTA        GLENDA EARWOOD        PO BOX 4403        328 ORANGE ST        MACON, GA 31208
12537745   NATIONAL ASSOC FOR HEALTH        PROFESSIONALS        PO BOX 459        GARDNER, KS 66030
12537746   NATIONAL ASSOC. OF ATTORNEYS GENERAL        2030 M STREET NW        8TH FLOOR        WASHINGTON, DC 20036
12537747   NATIONAL BAPTIST CONVENTION OF        AMERICA PRESS        1401 MOELING ST        LAKE CHARLES, LA 70601
12537748   NATIONAL BOARD OF SURGICAL        TECHNOLOGY & SURGICAL ASSISTIN        6 WEST DRY CREEK CIRCL        SUITE 100        LITTLETON, CO 80120
12537749   NATIONAL BOOK NETWORK INC        PO BOX 62188        BALTIMORE, MD 21264–2188
12537750   NATIONAL CAREER FAIRS INC        1291 GALLERIA DRIVE STE 125        HENDERSON, NV 89014
12537751   NATIONAL CAREER FAIRS, INC        MARCI DUKER        613 CHINA DOLL PL        HENDERSON, NV 89012
12537752   NATIONAL CENTER FOR COMPETENCY        TESTING        APRIL GOBLE        7007 COLLEGE BLVD STE 705        OVERLAND PARK, KS 66211
12537753   NATIONAL CINEMEDIA LLC        WENDY LAI        9110 E NICHOLS AVE        SUITE 200        CENTENNIAL, CO 80112–3451
12537754   NATIONAL CINEMEDIA, LLC.        PO BOX 17491        DENVER, CO 80217–0491
12537755   NATIONAL DISTRIBUTORS        3243–A OLD FRANKSTOWN RD        PITTSBURGH, PA 15239
12537756   NATIONAL DISTRIBUTORS        5921 BAUM BLVD        PITTSBURGH, PA 15206–3807
12537757   NATIONAL ENTERPRISE SYSTEMS        2479 EDISON BLVD UNIT A        TWINSBURG, OH 44087–2340
12537758   NATIONAL EXPO INC        601 PIN OAK LANE        ATHENS, IL 62613
12537759   NATIONAL EXPO INC        THOMAS LANNON        2363 EAST PERRY ROAD SUITE 101        PLAINFIELD, IN 46168
12537760   NATIONAL GLASS & GATE SRVC INC        DBA NG&G FACILITY SRVCS INTL        EMILLE RIENDEAU        263 JENCKS HILL RD        LINCOLN, RI 02865
12537761   NATIONAL GLASS & GATE SRVC INC        PO BOX 845147        BOSTON, MA 02284–5147
12537762   NATIONAL GOVERNORS ASSOCIATION        CENTER FOR BEST PRACTICES        444 N CAPITOL ST NW        STE 267        WASHINGTON, DC 20001–1512
12537763   NATIONAL HEALTHCARE ASSN        62280 COLLECTION CENTER DR        CHICAGO, IL 60693–0622
12537764   NATIONAL HEALTHCAREER ASSOCIATION        EDWARD ROSS        7500 W 160TH ST        STILWELL, KS 66085

12537765   NATIONAL HISPANIC COLLEGE FAIR        135–02 ROCKAWAY BEACH BLVD        BELLE HARBOR, NY 11694
12537766   NATIONAL INFORMATION SYSTEM        DOCUMENTATION CENTRE BUILDING        RENITA CHARLES      2ND FL KENNEDY AVENUE        ROSEAU DOMINICA        DOMINICA
12537767   NATIONAL KITCHEN & BATH ASSOC        SUBSCRIPTION DEPT.        687 WILLOW GROVE ST        HACKETTSTOWN, NJ 07840
12537768   NATIONAL LEAGUE FOR NURSING        2600 VIRGINIA AVE        NW 8TH FL        WASHINGTON, DC 20037
12537769   NATIONAL LEAGUE FOR NURSING        3343 PEACHTREE RD NE        STE 850        ATLANTA, GA 30326
12537770   NATIONAL LEAGUE OF NURSING        61 BROADWAY        NEW YORK, NY 10006
12537771   NATIONAL PAYMENT CENTER        PO BOX 105028        ATLANTA, GA 30348
12537772   NATIONAL PAYMENT CENTER        PO BOX 4142        GREENVILLE, TX 75403–4142
12537773   NATIONAL PAYMENT CENTER        SMART PRINT TECHNOLOGIES INC        66 CHERRY ST        PITTSBURGH, PA 15223–2250
12537776   NATIONAL RESTAURANT        ASSOCIATION EDUCATIONAL        ALLISON RHYNE        FOUNDATION        24405 NETWORK PLACE        CHICAGO, IL 60673–1244
12537774   NATIONAL RESTAURANT ASSN        37020 EAGLE WAY        CHICAGO, IL 60678–1370
12537775   NATIONAL RESTAURANT ASSN.        175 W JACKSON BLVD        STE 1500        CHICAGO, IL 60604
12537777   NATIONAL SERVICE TRUST        1201 NEW YORK AVE, NW        WASHINGTON, DC 20525
12537778   NATIONAL SERVICE TRUST        1201 NY AVE NW        WASHINGTON, DC 20525
12537779   NATIONAL SOCIAL SCIENCE        HONOR SOCIIETY PGM        SUZANNE RUPP        1001 MILLINGTON STREET        WINFIELD, KS 67156
12537780   NATIONAL SOCIETY DAUGHTERS OF        THE AMERICAN REVOLUTION        L WALKER        1776 D STREET NW        WASHINGTON, DC 20006
12537781   NATIONAL SOFTWARE INC.        PO BOX 93001        PHOENIX, AZ 85070
12537782   NATIONAL STUDENT LOANS SERVICE        PO BOX 4030        MISSISSAUGA, ON L5A 4M4        CANADA
12537783   NATIONAL TECHNICAL HONOR SOCIE        PO BOX 1336        FLAT ROCK, NC 28731
12537784   NATIONAL TIME & SIGNAL CORP        28045 OAKLAND OAKS CT        WIXOM, MI 48393
12537785   NATIONAL VETERANS MAGAZINE        MARK FIELD        PO BOX 83323        PHOENIX, AZ 85071
12537786   NATIVITY BVM HIGH SCHOOL INC        MARGIE YOUNG        1 LAWTONS HILL        POTTSVILLE, PA 17901
12537787   NATL ASSN OF MUSIC MERCHANTS        KRIISTINA MCMAHON        5790 ARMADA DR        CARLSBAD, CA 92008
12537788   NATL BLACK CHAMBER OF COMMERCE        4400 JENIFER ST NW        STE 331        WASHINGTON, DC 20015
12537789   NATL BLACK CHAMBER OF COMMERCE        FREE TRADE INITIATIVE INC        KAY DEBOW        1350 CONNECTICUT AVE NW        STE 405        WASHINGTON, DC 20036
12537790   NATL MAINTENANCE CONTRACTORS        BIN 920049        PO BOX 29426        PHOENIX, AZ 85038–9426
12537791   NATL PACIFIC INSURANCE LTD        DENNIS WELLBORN        PO BOX 1386        PAGO PAGO, AS 96799
12537792   NATOSHA JACKSON        1015 ATLANTIC BLVD        ATLANTIC BEACH, FL 32235
12537793   NATOSHA JACKSON        13519 VALBUENA CT        JACKSONVILLE, FL 32224
12537794   NATURAL BEGININGS BIRTH &        WELLNESS CENTER        MARCIA ENSMINGER        1420 FERN CREEK DR        STATESVILLE, NC 28625
12537795   NAVAL EDUCATION & TRAINING        DEVELOPMENT & TECHNOLOGY CENTE        DBA NETPDTC N8115        6490 SUAFLEY FIELD RD        PENSACOLA, FL 32509–5241
12537796   NAVARRO WONG, JACKELINE        CALLE SCHELL 343 OF 205        MIRAFLORES 03106        PERU
12537797   NAVARRO, KEVIN        3309 E EASTER AVE        CENTENNIAL, CO 80122
12537798   NAVEX GLOBAL INC        SAM BARR        5500 MEADOWS RD SUITE 500        LAKE OSWEGO, OR 97035
12537801   NAVIENT        OPERATIONS, FINANCE,        CHECK PROCESSING        PO BOX 8002        FISHERS, IN 46038
12537802   NAVIENT        PO BOX 9635        WILKES–BARRE, PA 18773
12537799   NAVIENT ED LOAN SERVICES        PO BOX 530267        ATLANTA, GA 30374
12537800   NAVIENT SOLUTIONS INC        220 LASLEY AVENUE        WILKES BARRE, PA 18706
12537803   NAVITA MODI        129 GLENVIEW DRIVE        ONTARIO, OH 44906
12537804   NAVY FEDERAL CREDIT UNION        C/O VIRGINIA BEACH GEN DIST CT        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456
12537805   NAVY REGION HAWAII MWR        915 N RD BLDG 161        ATTN LESLY JOHNSON        PEARL HARBOR, HI 96860
12537806   NAWLINS CAJUN CUSINE        2560 DELK RD        APT E20        MARIETTA, GA 30067
12537807   NAZALA HEALTHCARE INC PC        WADDAH NASSAR        7221 WEST HEFNER RD        OKLAHOMA, OK 73162
12537808   NAZARIAN FOR ASSEMBLY 2016        11012 VENTURA BLVD        STE 242        STUDIO CITY, CA 91604
12537809   NBCOT        PO BOX 64971        BALTIMORE, MD 21264–4971
12537810   NC DENR FEES PROGRAM        1632 MAIL SERVICE CENTER        RALEIGH, NC 27699–1632
12537811   NC DEPARTMENT OF JUSTICE        CONSUMER PROTECTION DIVISION        MATT LILES ASST ATTY GENERAL        114 WEST EDENTON STREET        PO BOX 629        RALEIGH, NC 27602–0629
12537812   NC DHHS FEES PROGRAM        1632 MAIL SERVICE CENTER        RALEIGH, NC 27699–1632
12537813   NC FCCLA        DPI        6358 MAIL SERVICE CENTER        RALEIGH, NC 27699–6358

12537814	NC PERFORMING ARTS CENTER AT	CHARLOTTE FOUNDATION	FEVEN	DBA NC
BLUMENTHAL PERFORMING ARTS CTR.	PO BOX 37322	CHARLOTTE, NC 28237
12537815	NC STATE BOARD OF COMMUNITY	COLLEGES OFFICE OF PROPRITARY	SCHOOL
LICENSING & SERVICES	5016 MAIL SERVICE CENTER	RALEIGH, NC 27699
12537818	NCC–ET	123 EAST MAIN STREET	FINDLAY, OH 45840
12537819	NCC–ET	5800 MONROE ST	F5	SYLVANIA, OH 43560
12537820	NCC–ET	C/O COWARD PINSKI & ASSOCIATES LLC	101 W SANDUSKY STREET STE
200	FINDLAY, OH 45840
12537821	NCC–ET	C/O RL WEST PROPERTIES	7255 CROSSLEIGH COURT, #101	TOLEDO, OH
43617
12537822	NCC–ET	C/O RUDOLPH/LIBBE PROPERTIES,	6494 LATCHA RD	WALBRIDGE, OH
43465
12537816	NCCAA	CYNTHIA MARAUGHA	100 CYNTHIANA STREET	WILLIAMSTOWN, KY
41097
12537817	NCCER	NATIONAL CENTER FOR	TERI LANSDALE	CONSTRUCTION ED &
RESEARCH	13614 PROGRESS BLVD	ALACHUA, FL 32615–9407
12537823	NCDOR	PO BOX 25000	RALEIGH, NC 27640–0520
12537828	NCO FINANCIAL SYSTEMS	PO BOX 15740	WILMINGTON, DE 19850–5740
12537829	NCO FINANCIAL SYSTEMS	PO BOX 7172	ATTN 417	DUBLIN, OH 43017
12537824	NCO FINANCIAL SYSTEMS INC	24887 NETWORK PLACE	ATTN ARO	CHICAGO, IL
60673–1248
12537825	NCO FINANCIAL SYSTEMS INC	PO BOX 15055	WILMINGTON, DE 19850
12537826	NCO FINANCIAL SYSTEMS INC	PO BOX 15109	WILMINGTON, DE 19850
12537827	NCO FINANCIAL SYSTEMS INC	PO BOX 15757	WILMINGTON, DE 19850
12537830	NCO FINANCIAL SYSTEMS, INC.	PO BOX 15110	ATTN 417	WILMINGTON, DE
19850
12537831	NCO FINANCIAL SYSTMES INC	PO BXO 4901	TRENTON, NJ 08650
12537832	NCRC INC	SONYA CARDENAS	1280 LIBERTY WAY	SUITE D	VISTA, CA
92081
12537833	NCRLA	KRISTIN WORRELL	222 NORTH PERSON ST	SUITE 210	RALEIGH, NC
27601
12537834	NCRLA	PO BOX 890597	CHARLOTTE, NC 28289
12537835	NCRLA	PO BOX 890597	CHARLOTTE, NC 28289–059
12537839	NCS	PO BOX 312057	ATLANTA, GA 31131
12537836	NCS PEARSON INC	13036 COLLECTION CENTER DR	CHICAGO, IL 60693
12537837	NCS PEARSON INCORPORATED	13036 COLLECTION CENTER DR	CHICAGO, IL 60693
12537838	NCS PEARSON INCORPORATED	INBOUND SALES & CUSTOMER SUPT	5601 GREEN VALLEY
DRIVE	BLOOMINGTON, MN 55437
12537840	NCSBN	MARY TRUCKSA	111 E WACKER DR	STE 2900	CHICAGO, IL 60601
12537841	NCSEAA	PO BOX 14002	ATTN: ADMINISTRATIVE WAGE GARN	RTP, NC 27709
12537842	NCSEAA	PO BOX 14109	RTP, NC 27709–4109
12537843	NCSPP CENTRAL OFFICE	919 W MARSHALL AVE	PHOENIX, AZ 85013
12537844	ND CHILD SUPPORT DIVISION	PO BOX 7280	BISMARK, ND 58507–7280
12537845	NE CHILD SUPPORT	PAYMENT CENTER	PO BOX 82890	LINCOLN, NE 68501–2890
12537846	NE OHIO MARKETING NETWORK LLC	DEIDRE TOBER	1801 SUPERIOR
AVENUE	CLEVELAND, OH 44114
12537847	NE OHIO MARKETING NETWORK LLC	PO BOX 630504	CINCINNATI, OH 45263–0504
12537848	NEAL HAMIL AGENCY	7887 SANFELIPE	SUITE 110	HOUSTON, TX 77063
12537849	NEAL RUBIN	2701 WOODLAND ROAD	EVANSTON, IL 60201
12537850	NEBRASKA BOOK COMPANY	COLLEGE BOOKSTORE MGMT SYSTEM	PO BOX
80529	LINCOLN, NE 68501–0529
12537851	NEBRASKA BOOK COMPANY	NW 5801	PO BOX 5801	MINNEAPOLIS, MN 55485
12537852	NEBRASKA BOOK COMPANY, INC.	NW 5801 – PO BOX 1450	MINNEAPOLIS, MN 55485
12537853	NEBRASKA BOOK COMPANY, INC.	SUPPLIES DIVISION	4700 SOUTH 19TH ST	LINCOLN,
NE 68512
12537854	NEBRASKA DEPARTMENT OF REVENUE	ADDRESS UNAVAILABLE AT TIME OF FILING
12537855	NEBRASKA SCIENTIFIC	NEAL BRENNER	3823 LEAVENWORTH ST	OMAHA, NE
68105–1180
12537856	NEDERLANDER GROVE LLC	ADAM MILLER	2200 E KATELLA AVENUE	ANAHEIM, CA
92806
12537857	NEDGRAPHICS INC	CHRISTINE MARTIN	20 W 37TH ST	4TH FL	NEW YORK, NY
10018
12537858	NEFLIN INC	BRAD WARD	2233 PARK AVE	STE 402	ORANGE PARK, FL 32073
12537859	NEIGHBORHOOD HEALTH CARE	MICHAEL A REGISTER	244 LEDFORD
STREET	PEMBROKE, GA 31321
12537860	NEIL A KJOS MUSIC COMPANY	PO BOX 178270	SAN DIEGO, CA 92177–8270
12537861	NEIL FURMEN	1380 MIAMI GARDENS DRIVE 225	N MIAMI BEACH, FL 33179
12537862	NEIL HUBBARD ENTERPRISES LLC	12612 NE 113TH CT	KIRKLAND, WA 98033
12537863	NEIL JAMIESON	6708 191A STREET	SURREY, BC V4N 6A4	CANADA
12537864	NELIA M SAN JOSE–CARLSON	10101 DALMATION DRIVE	CHARLES CITY, VA 23030
12537865	NELL A KJOS MUSIC CO INC	TORY HOFFMAN	4382 JUTLAND DRIVE	SAN DIEGO, CA
92117
12537866	NELMAR SECURITY PACKAGING	SYSTEMS INC	FATIMA MEDEIROS	311 DES
BAHSSEUS STREET	TERREBONNE, QC J6Y 0A2	CANADA
12537867	NELNET	121 SOUTH 13TH STREET	STE 201	LINCOLN, NE 68508
12537868	NELNET	PO BOX 530232	ATLANTA, GA 30353–0232
12537869	NELNET	PO BOX 82596	LINCOLN, NE 68501
12537874	NELSON	ACCOUNTS RECEIVABLE	PO BOX 49195	SAN JOSE, CA 95161–9195

12537875  NELSON        MEGAN LENDO        PO BOX 1546        SONOMA, CA 95476
12537870  NELSON EDUCATION LTD.        CUSTOMER SERVICE        PO BOX 57451 STATION A        TORONTO, ON M5W 5M5        CANADA
12537871  NELSON MULLINS RILEY & SCARBOROUGH LLP        ERIN DERRICK        1320 MAIN STREET        17TH FLOOR        COLUMBIA, SC 29201
12537872  NELSON R KALAF MD        2023 E GRIFFIN PARKWAY        MISSION, TX 78572
12537873  NELSON VELAZQUEZ        1302 WEST 21 STREET        APT A        HOUSTON, TX 77008
12537876  NELSON, MISHKA        2200 NE 4TH AVENUE        APT #1002        MIAMI, FL 33137
12537877  NELSON, SUSANNA D        4270 PROMENADE WAY APT 125        MARINA DEL REY, CA 90292–6277
12537878  NELSON, TERESA L        1719 SUMMIT AVENUE        SAINT PAUL, MN 55105
12537879  NELSON, TODD        3250 E TERE STREET        PHOENIX, AZ 85044
12537880  NEOFUNDS BY NEOPOST        PO BOX 30193        TAMPA, FL 33630–3193
12537892  NEOPOST        5440 MARINER ST        SUITE 101        TAMPA, FL 33609
12537893  NEOPOST        DEPT 3689        PO BOX 123689        DALLAS, TX 75312–3689
12537894  NEOPOST        PO BOX 4240        HARRISBURG, PA 17111
12537895  NEOPOST        PO BOX 45822        SAN FRANCSISO, CA 94145–0822
12537896  NEOPOST        PRIORITY NEOPOST        1843 WESTERN WAY        TORRENCE, CA 90501
12537881  NEOPOST ALTERNATIVE MAILING        MELISSA VINCENT        3435 BRECKINRIDGE BLVD        SUITE 100        DULUTH, GA 30096
12537882  NEOPOST FLORIDA        4913 WEST LAUREL ST        TAMPA, FL 33607
12537883  NEOPOST GREAT PLAINS        701 XENIA AVE S STE 170        MINNEAPOLIS, MN 55416–3595
12537884  NEOPOST INC        PO BOX 45800        SAN FRANCISCO, CA 94145–0800
12537885  NEOPOST LEASING        PO BOX 45840        SAN FRANCISCO, CA 94145–0840
12537886  NEOPOST MID ATLANTIC        1749 OLD MEADOW RD        STE 200        MCLEAN, VA 22102
12537887  NEOPOST MID LATLANTIC        400 E JOPPA RD STE 100        TOWSON, MD 21286
12537888  NEOPOST NEW ENGLAND        METALS DR        PO BOX 392        SOUTHINGTON, CT 06489–0392
12537889  NEOPOST NORTHWEST        5200 SOUTHCENTER        STE 140        SEATTLE, WA 98188
12537891  NEOPOST USA        MARILYN SHAFFER        478 WHEELERS FARMS RD        MILFORD, CT 06461
12537890  NEOPOST USA INC        25880 NETWORK PLACE        CHICAGO, IL 60673–1258
12537897  NEOVES DIAZ        2951 SW 77TH PL        MIAMI, FL 33155
12537898  NEPHROLOGY AND HYPERTENSION        MEDICAL ASSOCIATES        ELYSE WEEKS        PO BOX 15238        SAVANNAH, GA 31416
12537899  NEREIDA SAVOY        4029 SHORESIDE CIRCLE        TAMPA, FL 33624
12537900  NEREIDA SUAREZ        12260 NW 7TH TRAIL        MIAMI, FL 33182
12537901  NERY AVILA        110 W 31 STREET        HEALEAH, FL 33012
12537902  NERY VAILIA        110 W 31ST        HEALEAH, FL 33012
12537903  NESTLE WATERS NORTH AMERICA        PO BOX 856680        LOUISVILLE, KY 40285–6680
12537904  NET 1 PHOENIX LLC        RICHARD ROLLMAN, BOSSE ROLLMAN PC        3507 NORTH CAMPBELL AVENUE, SUITEE 111        TUCSON, AZ 85719
12537905  NET 1 PHOENIX LP        C/O LEXINGTON REALTY TRUST        ATTN CASH MANAGEMENT DEPT        ONE PENN PLAZA SUITE 4015        NEW YORK, NY 10119–4015
12537906  NET ONE PHOENIX LLC        C/O LEXINGTON MKP MANAGEMENT        2000 WEST LOOP SOUTH #1920        HOUSTON, TX 77027
12537907  NET ONE PHOENIX LLC        C/O WINTHROP MANAGEMENT LP        JOVANNA FREEMAN        PO BOX 9507        BOSTON, MA 02114–9507
12537911  NETPDTC        COMMANDING OFFICER        NETPDTC TA ACCOUNTING N8132        6490 SAUFLEY FIELD ROAD        PENSACOLA, FL 32509–5241
12537908  NETPDTC N1832        205 N MICHIGAN AVE        STE 1300        CHICAGO, IL 60601
12537909  NETPDTC N85        6490 SAUFLEY FIELD ROAD        PENSACOLA, FL 32509–5241
12537910  NETPDTC NAVY COLLEGE CENTER        COMMANDING OFFICER        NETPDTC ACCOUNTING N 8132        6490 SAUFLEY FIELD RD        PENSACOLA, FL 32509
12537912  NETS/PHEAA        PO BOX 64849        BALTIMORE, MD 21264–4849
12537913  NETWORK INTERPRETING SERVICE        PO BOX 5714        BOISE, ID 83705–0714
12537914  NETWORK INTERPRETING SVC INC        322 E MAIN ST #300        BURLEY, ID 83318
12537915  NETWORK INTERPRETING SVC INC        PO BOX 145        TWIN FALLS, ID 83303–0145
12537916  NETWORK OF SCHOOLS OF        PUBLIC POLICY AFFAIRS AND        ADMINISTRATION        1029 VERMONT AVE NW #1100        WASHINGTON, DC 20005
12537917  NETWORK SERVICE CO        29060 NETWORK PLACE        CHICAGO, IL 60673
12537918  NETWORK SERVICES COMPANY        NETWORK SERVICES CO        LOCKBOX 231805        1805 MOMENTUM PL        CHICAGO, IL 60689–5318
12537919  NETWORK SERVICES COMPANY        THERESE COUTRE        1100 E WOODFIELD RD        STE 200        SCHAUMBURG, IL 60173
12537920  NETWORK SERVICES COMPLANY        29060 NETWORK PLACE        CHICAGO, IL 60673–1290
12537921  NETX INFORMATION SYSTEMS INC        ANGELO SCIASCIA        24 MILLENIUM DR        COLUMBUS, NJ 08022
12537922  NEUDESIC LLC        SHAWNA DOTTIN        8105 IRVINE CENTER DR        STE 1200        IRVINE, CA 92618
12537923  NEUHEISEL LAW FIRM        1501 W FOUNTAINHEAD PKWY        STE 130        TEMPE, AZ 85282–1918
12537926  NEUSTAR        PO BOX 742000        ATLANTA, GA 30374
12537924  NEUSTAR INFORMATION SERVICES        BANK OF AMERICA        LIMOUEE, SANAZ        PO BOX 742000        ATLANTA, GA 30374–2000
12537925  NEUSTAR INFORMATION SERVICES        DBA TARGUS INFO        SANAZ LIMOUEE        8010 TOWERS CRESCENT DRIVE        5TH FLOOR        VIENNA, VA 22182
12537927  NEUTRON INTERACTIVE        175 S 200 W SUITE 1001        SALT LAKE CITY, UT 84101

12537928  NEUTRON INTERACTIVE     LIZ ANGUS     224 S 200 W     STE 100     SALT LAKE CITY, UT 84101

12537929  NEVADA COMMISSION ON POSTSECON     1820 EAST SAHARA AVENUE     LAS VEGAS, NV 89104

12537930  NEVADA COMMISSION ON POSTSECON     DARY EDUCATION     8778 SOUTH MARYLAND PKWY     STE 115     LAS VEGAS, NV 89123

12537931  NEVADA DEPARTMENT OF TAXATION     PO BOX 52609     PHOENIX, AZ 85702–2609

12537932  NEVADA DEPARTMENT OF TAXATION     PO BOX 52674     PHOENIX, AZ 85072–2674

12537933  NEVADA HEALTH CENTERS INC     PAT SCHROEDER     3325 RESEARCH WAY     CARSON CITY, NV 89706–7913

12537934  NEVADA POWER COMPANY     PO BOX 30086     RENO, NV 89520–3086

12537935  NEVADA POWER COMPANY     PO BOX 30150     RENO, NV 89520–3150

12537937  NEW BALANCE OCCUPATIONAL     MEDICINE     PO BOX 10746     MERRILLVILLE, IN 46411–0746

12537936  NEW BALANCE OCCUPATIONAL MEDICINE     JULIE BERG     751 E 81ST PLACE     MERRILLVILLE, IN 46410

12537938  NEW CARBON COMPANY LLC     DBA CARBONS GOLDEN MALTED     RYAN JOHNSON     PO BOX 129     CONCORDVILLE, PA 19331

12537939  NEW CENTURY FINANCIAL SERVICES     110 SOUTH JEFFERSON RD     STE 104     WHIPPANY, NJ 07981

12537940  NEW CENTURY FINANCIAL SERVICES     C/O PRESSLER & PRESSLER     7 ENTIN RD     PARSIPPANY, NJ 07054

12537941  NEW CENTURY FINANCIAL SERVICES     C/O SUPERIOR COURT OF NJ     SPECIAL CIVIL PART     71 HAMILTON ST     PATERSON, NJ 07505

12537942  NEW CRESCENT INVESTMENTS LLC     TAMMI TRUAX     2620 WEST DUNLAP AVE     PHOENIX, AZ 85021

12537943  NEW DEAL FILMS INC     MARY LANCE     PO BOX 2953     CORRALES, NM 87048

12537944  NEW ENGLAND ASSOCIATION OF     SCHOOLS & COLLEGES     3 BURLINGTON WOODS DR     STE 100     BURLINGTON, MA 01803

12537945  NEW FIELD EDUCATION GROUP     STE 860 789     WEST PENDER ST     VANCOUVER, BC V6C 1H2     CANADA

12537946  NEW HAVEN PRINT & COPY     7531 SR 930 EAST     FORT WAYNE, IN 46803

12537947  NEW JERSEY FAMILY SUPPORT     PAYMENT CENTER     PO BOX 4880     TRENTON, NJ 08650

12537948  NEW MEXICO CHILD SUPPORT ENFORCEMENT     UNIT     PO BOX 25109     ALBUQUERQUE, NM 87125

12537949  NEW MEXICO DEPT OF WORKFORCE     TAA PROGRAM     ATTN: MICHAEL YAN     PO BOX 1928     ALBUQUERQUE, NM 87103

12537950  NEW MEXICO DEPT. OF WORKFORCE     SOLUTIONS     PO BOX 2281     ALBUQUERQUE, NM 87103

12537951  NEW MEXICO HIGHER ED DEPT     1068 CERRILLOS RD     SANTA FE, NM 87505

12537952  NEW MEXICO HIGHER EDUCATION DEPARTMENT     2048 GALISTEO STREET     SANTA FE, NM 87505–2100

12537953  NEW MEXICO OCCUPATIONAL     THERAPY ASSOCIATION     SYBIL REGALADO     NMOTA     PO BOX 3036     ALBUQUERQUE, NM 87190–3036

12537954  NEW MEXICO TAXATION & REVENUE     UNCLAIMED PROPERTY OFFICE     MANUEL LUJAN BLDG     1200 S ST FRANCIS DR     SANTA FE, NM 87505

12537955  NEW MOUNTAIN FINANCE     787 7TH AVENUE, 48 FLOOR     NEW YORK, NY 10019

12537956  NEW PEOPLE INC     HIROMI MAKEPEACE     1746 POST ST     SAN FRANCISCO, CA 94115

12537957  NEW PERSPECTIVE PRODUCTIONS     VICKI GREENAWAY     2949 SMALLMAN STREET     PITTSBURGH, PA 15201

12537958  NEW TIME INTERNATIONAL     CONSULTING     AMY AHU     300–5900 NO 3 ROAD     RICHMOND, BC V6X 3P7     CANADA

12537959  NEW YORK INS FUND     PO BOX 5239     NEW YORK, NY 10008

12537960  NEW YORK STATE CORPORATION TAX     PO BOX 4136     BINGHAMTON, NY 13902–4136

12537961  NEW YORK STATE CORPORATION TAX     PROCESSING UNIT     PO BOX 22093     ALBANY, NY 12201–2093

12537962  NEW YORK STATE EDUCATION DEPAR     89 WASHINGTON AVENUE     ROOM 960 EBA     ATTN: OUT OF STATE DISTANCE ED     ALBANY, NY 12234

12537963  NEW YORK STATE EDUCATION DEPT     ADDRESS UNAVAILABLE AT TIME OF FILING

12537964  NEW YORK STATE HIGHER ED     PO BOX 645182     CINCINNATI, OH 45264–5182

12537965  NEW YORK STATE HIGHER ED     SERVICES CORPORATION     99 WASHINGTON AVENUE     ALBANY, NY 12255

12537966  NEW YORK STATE OFFICE OF THE     STATE COMPTROLLER     OFFICE OF UNCLAIMED FUNDS     REMITTANCE CONTROL, 2ND FLR     110 STATE STREET     ALBANY, NY 12236

12537967  NEW YORK UNIVERSITY     105 EAST 17TH ST     NEW YORK, NY 10003

12537968  NEWCOMER SUPPLY INC     2505 PARVIEW ROAD     MIDDLETON, WI 53562

12537969  NEWLAND, ANGELA     DAVID L DINGWELL     TZANGAS PLAKAS MANNOS, LTD.     220 MARKET AVE SOUTH, 8TH FL     CANTON, OH 44702

12537970  NEWMAK GRUBB KNIGHT FRANK     K&L GATES CENTER     210 SIXTH AVE. SUITE 330     PITTSBURGH, PA 15222

12537971  NEWMARK GRUBB KNIGHT FRANK     K&L GATES CENTER     210 SIXTH AVE. SUITE 330     PITTSBURGH, PA 15222

12537972  NEWMARK GRUBB KNIGHT FRANK     PATRICK R OLOUGHLIN     2301 ROSECRANS AVENUE     SUITE 4100     EL SEGUNDO, CA 90245

12537973  NEWPORT BEACH FILM FESTIVAL     ALFRED ESTACA     2000 QUAIL ST     NEWPORT BEACH, CA 92660

12537974  NEWS & RECORD     PO BOX 26983     RICHMOND, VA 23261–6983

12537975    NEWS & RECORD        PO BOX 600087        RALEIGH, NC 27675–6087
12537976    NEWTAIL PROPERTIES LLC        DBA THE COLLECTION AT THE        YVETTE
FELDERMAN        DENVER DESIGN CENTER        595 S BROADWAY STE 200        DENVER, CO 80209
12537977    NEXSEN PRUET, LLC        NATALIE AMOS        1230 MAIN STREET        SUITE 700        PO BOX
2426        COLUMBIA, SC 29202
12537978    NEXT DESIGN LLC        STANFORD LEE        1132 BISHOP STREET SUITE 145        HONOLULU, HI
96813
12537979    NEXT GEN WEB SOLUTIONS        TAIGE A HAINES        PO BOX 551723        JACKSONVILLE, FL
32216–1723
12537980    NEXT STEP MEDIA NETWORK LLC        DBA BACKTOLEARN.COM        CHRISTOPHER N
ROBERTS        919 S WINTON RD        STE 108        ROCHESTER, NY 14618
12537981    NEYER / LINDEN POINTE, LLC        C/O NEYER MANAGEMENT        TAMI THOLKE        3927
BROTHERTON RD, SUITE 200        CINCINNATI, OH 45209
12537982    NEYER LINDEN POINTE LLC        C/O NEYER MANAGEMENT        PO BOX 9068        CINNCINNATI,
OH 45209
12537983    NG ONE WEST, LLC        JOHN J WILES        WILES & WILES LLP        800 KENNESAW AVENUE,
SUITE 400        MARIETTA, GA 30060
12537984    NGHIA LA        602 PEBBLE BEACH DRIVE        SILVER SPRING, MD 20904
12537985    NGOZI NWOSU        7300 S RAEFORD ROAD        FAYETTEVILLE, NC 28304
12537986    NGWEB SOLUTIONS LLC        DBA NEXT GEN WEB SOLUTIONS        TAIGE A HAINES        6821
SOUTHPOINTE DRIVE N        SUITE 220        JACKSONVILLE, FL 32216
12537987    NHUAN CAM LY        137 GILLETTE AVENUE        SAN FRANCISCO, CA 94134
12537988    NIA RAY        10009 N PAWNEE AVE        TAMPA, FL 33617
12537989    NIANTIC        RYAN TRASK        3522 W 5TH ST        LOS ANGELES, CA 90020
12537990    NICCOLE L MCDANIEL        709 SHADSTA DRIVE        ALBERTVILLE, AL 35950
12537991    NICHELLE GOOD        PO BOX 754        GRANBY, CT 06035
12537992    NICHOLAS & CO INC        PO BOX 45005        SALT LAKE CITY, UT 84145–0005
12537993    NICHOLAS & CO., INC.        LYNETTE        5520 W HAROLD GATTY DRIVE        SALT LAKE CITY, UT
84116
12537994    NICHOLAS BEHYMER        WARREN CTY SHERIFFS OFFICE        C/O SGT BRIAN
HOUNSHELL        550 JUSTICE DR        LEBANON, OH 45036
12537995    NICHOLAS CARTWRIGHT        203 W SUNSET RD        MT PROSPECT, IL 60056
12537996    NICHOLAS MESENBOURG        22 SUMMER AVE        APT 1 # 1        WALTHAM, MA 02452
12537997    NICHOLAS MILLER        3440 GREENSWARD RD        LOS ANGELES, CA 90039
12537998    NICHOLAS SHOLTY        318 N SUNSET BLVD        GULF BREEZE, FL 32561
12537999    NICHOLAS STARR        1118 NW 4TH AVENUE        FORT LAUDERDALE, FL 33311
12538000    NICHOLS FARM & ORCHARD        DOREEN NICHOLS        2602 HAWTHORN ROAD        MARENGO,
IL 60152
12538001    NICK PRINTS, INC.        A/R DEPT.        484 E CARMEL DR #354        CARMEL, IN 46032
12538002    NICKELE, GLENN A        20926 GRAFTON AVE N        FOREST LAKE, MN 55025
12538003    NICKI DUBIN        600 S EMERSON ST        MT PROSPECT, IL 60056
12538004    NICOLA RENSHAW        3209 W 5TH AVENUE        VANCOUVER, BC V6K 1U3        CANADA
12538005    NICOLAS ARDELEAN        16125 YAON VISTA AVENUE        SAN JOSE, CA 95127
12538006    NICOLAS PSOMIADIS        2422 AUTUMN MARIE DRIVE        BRASELTON, GA 30517
12538007    NICOLE COLON        3148 TWISTED OAK LOOP        KISSIMMEE, FL 34744
12538008    NICOLE DESBROUGH        8777 RUSHSIDE DR        PINCKNEY, MI 48169
12538009    NICOLE H GUELI ARNP        NICOLE H GUELI        11106 58TH STREET        CIRCLE E        PARRISH,
FL 34219
12538010    NICOLE H JACOBS        2364 WINELEAS RD        DECATUR, GA 30033
12538011    NICOLE KLEIN        11674 ALLENDALE DR        PEYTON, CO 80831
12538012    NICOLE M SEALE        1053 WALD RD        GREENVILLE, AL 36037
12538013    NICOLE MAKSYMIW        419 BUTTERNUT COURT        ORANGE, CT 06477
12538014    NICOLE MARIE MCHARGUE        3281 COUNTRY WALK DRIVE        POWDER SPRINGS, GA
30127
12538015    NICOLE MASSENGALE        1607 MT ZION RD        WARTHEA, GA 31094
12538016    NICOLE R DROPPA        714 BLAW AVENUE        APT 1        PITTSBURGH, PA 15238
12538017    NICOLE VIDAL PHOTOGRAPHY        NICOLE VIDAL        5814 CHESTER STREET        VANCOUVER,
BC V5W 3B5        CANADA
12538018    NICOLE VILLAGOMEZ        9328 NEW TOWNW DR        MATTHEWS, NC 28105
12538019    NICOLE WHITE        1800 11TH ST SW        GREAT FALLS, MT 59404
12538020    NICOLE Y ESQUER        2514 W ADAMS ST        SANTA ANA, CA 92704
12538021    NIDAL RADWAN        18100 NE 19TH AVE        SUITE 102        NORTH MIAMI BCH, FL 33162
12538022    NIELSEN & BAINBRIDGE, LLC        2577 RELIABLE PARKWAY        CHICAGO, IL 60686–0025
12538023    NIELSEN BAINBRIDGE        DEPT 730061        PO BOX 660919        DALLAS, TX 75266–0919
12538024    NIEMEYER BROTHERS PLUMBING INC        COLLEEN VILAIR        21408 N 11TH AVE        PHOENIX,
AZ 85027
12538025    NIGEL FRANK INTERNATIONAL INC        JENNIFER CUCURILLO        65 BROADWAY        10TH
FLOOR        NEW YORK, NY 10006
12538026    NIIT        JITENDRA KUMAR        1050 CROWN POINT PARKWAY        STE 300, FLOOR
5        ATLANTA, GA 30338
12538027    NIKIA PHILLIPS        3108 BREAKWATER COURT        WEST PALM BCH, FL 33411
12538028    NIKIS INTERNATIONAL LTD        NICOLE KINNERSON        4601 CHARLOTTE PARK DRIVE
160        CHARLOTTE, NC 28217
12538029    NIKITA CARABALLO        428 N W 82 TERRACE        MIAMI, FL 33150
12538030    NIKIYA LEWIS        304 TEAKWOOD CT        STATESBORO, GA 30458
12538031    NIKKI RUFFIN        4606 SOUTH LAKE PARK AVE        APT 201N        CHICAGO, IL 60653
12538032    NIKKOLE CHAMBERS        280 HENRY DRIVE        KNOX, IN 46534

12538033    NIL INTERNATIONAL EDUCATIONAL    ORGANIZATION    NILUFER KOYLUOGLU; AKATLAR ZEYTINOGLU    CAD NO 8/6, BANKA EVLERI A1 BLOK ETILER    ISTANBUL 34335    TURKEY
12538034    NIPPER INDUSTRIAL HOLDINGS, LLC    BILL BEACH, ROBISON CURPHY & O`CONNELL    FOUR SEAGATE, 9TH FLOOR    TOLEDO, OH 43604
12538035    NIPPER INDUSTRIAL HOLDINGS, LLC    WILLIAM V. BEACH    MATTHEW L. KLEIN;JOSH M. KIN    CURPHEY & O`CONNELL    NINTH FLOOR, FOUR SEAGATE    TOLEDO, OH 43604
12538036    NIPSCO    PO BOX 13007    MERRILLVILLE, IN 46411
12538037    NIRUPAMA VEMURI MD    557 W MORTON AVE    STE A    PORTERVILLE, CA 93257
12538038    NIX, STUART    11 GRIFITH CT    TERRELL, TX 75160
12538039    NJ CLASS    P O BOX 538    TRENTON, NJ 08625–0538
12538040    NJ CLASS    PO BOX 547    TRENTON, NJ 08625–0547
12538041    NJACAC    PO BOX 852    LAKE HOPATCONG, NJ 07849
12538043    NJCAA    1631 MESA AVE    STE B    COLORADO SPRINGS, CO 80906
12538044    NJCAA    HUTCHINSON COMMUNITY COLLEGE    1300 N PLUM    HUTCHINSON, KS 67501
12538042    NJCAA REGION VI    12345 COLLEGE BLVD    OVERLAND PARK, KS 66223
12538045    NLNAC    DIR OF ACCTNG & INFO SYSTEMS    3343 PEACHTREE ROAD NE STE 856    ATLANTA, GA 30326
12538046    NM TAXATION & REVENUE    PO BOX 8485    ALBUQUERQUE, NM 87198
12538047    NMEAF    7400 TIBURON NE    ALBUQUERQUE, NM 87109
12538048    NMEAF    PO BOX 27020    ALBUQUEREQUE, NM 87125
12538049    NOAKALEIALII KAPUNI–BARLOW    10539 MIDVALE AVE N #2    SEATTLE, WA 98133
12538050    NOBLE MEDICAL SERVICES INC    PO BOX 30    IMPERIAL, MO 63052
12538051    NOEL DOCKSTADER    38 MILLER AVE    MILL VALLEY, CA 94941
12538052    NOEL DOCKSTADER    451 RALSTON AVE    MILL VALLEY, CA 94941
12538053    NOEL FABIAN    2131 TANNIN PLACE    APT 112    VIENNA, VA 22182
12538054    NOEL LEVITZ, INC.    2350 OAKDALE BLVD    CORALVILLE, IA 52241–9702
12538055    NOEL–LEVITZ LLC    BARB MORRIS    PO BOX 718    DES MOINES, IA 50303–0718
12538056    NOEMI DEL ROSARIO    325 GLENRIDDING ST    LAS VEGAS, NV 89183
12538057    NOG ENTERTAINMENT    509 FOREST AVE APT 1    PITTSBURGH, PA 15202
12538058    NOHO COMMUNICATIONS GROUP INC    NANCY BIANCONI    5224 IRVINE AVENUE    NORTH HOLLYWOOD, CA 91601
12538059    NOLL, CHERYL L    4 TOP GALLANT CIRCLE    SAVANNAH, GA 31411
12538060    NONPUBLIC POSTSECONDARY    EDUCATION COMMISSION    2082 EAST EXCHANGE PL, STE 220    TUCKER, GA 30084
12538061    NORFOLK CITY UNION OF THE KINGS    DAUGHTERS    DBA THE KINGS DAUGHTERS    LISA COLEMAN    601 CHILDRENS LANE    NORFOLK, VA 23507
12538062    NORFOLK PUBLIC SCHOOLS    JOYCE BEAMON    800 E CITY HALL AVE    RM 1102    NORFOLK, VA 23510
12538063    NORFOLK PUBLIC SCHOOLS    OFFICE OF ART EDUCATION    ATTN: SHARON HILL    446 VIRGINIA AVENUE    NORFOLK, VA 23508
12538064    NORMA J BAKER    1214 ROWAN DR    GEORGETOWN, TX 78628
12538065    NORMA J PATTERSON    14613 N 63RD PL    SCOTTSDALE, AZ 85254
12538066    NORMAN L BENOIT    4711 NW REDWOOD DR    TOPEKA, KS 66618–1263
12538067    NORMAN OLIVER TEALE    2235 42ND AVENUE    OAKLAND, CA 94601
12538068    NORRIS M ALLEN MD    3615 CENTRAL AVE    STE 7    FORT MYERS, FL 33901
12538069    NORRIS TRAINING SYSTEMS    DBA NORRIS CONFERENCE CENTER    13810 CHAMPION FOREST DR    STE 144    HOUSTON, TX 77069
12538070    NORRISTOWN AREA SCHOOL DIST    1900 EAGLE DR    C/O COLLEGE CAREER CENTER    NORRISTOWN, PA 19403
12538071    NORRISTOWN AREA SCHOOL DIST    401 N WHITEHALL RD    NORRISTOWN, PA 19403
12538072    NORRISTOWN AREA SCHOOL DISTRIC    THI WIEGAND    401 N WHITEHALL ROAD    NORRISTOWN, PA 19403
12538073    NORTH CAROLINA CHILD SUPPORT    CENTRALIZED COLLECTIONS    PO BOX 900012    RALEIGH, NC 27675–9012
12538074    NORTH CAROLINA DEPARTMENT OF    TREASURER    UNCLAIMED PROPERTY PROGRAM    SHIRLEY FOWLER – ADMINISTRATOR    325 NORTH SALISBURY ST    RALEIGH, NC 27603–1385
12538075    NORTH CAROLINA DEPT OF REVENUE    PO BOX 25000    RALEIGH, NC 27640–0002
12538076    NORTH CAROLINA DEPT OF REVENUE    PO BOX 25000    RALEIGH, NC 27640–0615
12538077    NORTH CAROLINA DEPT OF REVENUE    WAGE GARNISHMENT PROCESS UNIT    PO BOX 25000    RALEIGH, NC 27640–0150
12538078    NORTH CAROLINA DEPT. OF LABOR    DBA BOILER SAFETY BUREAU    BRIAN HARPER    110 MAIL SERVICE CENTER    RALEIGH, NC 27699–1101
12538079    NORTH CAROLINA RESTAURANT    ASSOCIATION    CORRY FRASER    6036 SIX FORKS ROAD    RALEIGH, NC 27609
12538080    NORTH CAROLINA STATE TREASURER    200 WEST JONES ST    RALEIGH, NC 27603
12538081    NORTH CENTRAL FAMILY    MEDICAL CENTER    DALE S JOHNSON    1131 SALUDA ST    ROCK HILL, SC 29730
12538082    NORTH CENTRAL INSTRUMENTS, INC    TRACI SHIFFER    3700 ANNAPOLIS LANE    SUITE 145    PLYMOUTH, MN 55447
12538083    NORTH COAST MEDICAL INC    ACCOUNTS RECEIVABLE    8100 CAMINO ARROYO    GILROY, CA 95020
12538084    NORTH COUNTRY BUSINESS    PRODUCTS INC    AR    1112 S RAILROAD ST SE    BEMIDJI, MN 56619
12538085    NORTH DAKOTA DECA    600 E BOULEVARD AVENUE    DEPT 270    BISMARCK, ND 58505–0610

12538086    NORTH DAKOTA STATE LAND DEPT.        UNCLAIMED PROPERTY DIVISION        1707 NORTH 9TH ST        BISMARCK, ND 58501

12538087    NORTH DAKOTA UNIVERSITY SYSTEM        600 EAST BOULEVARD AVE        DEPT 215        10TH FL        STATE CAPITOL        BISMARCK, ND 58505

12538088    NORTH FLORIDA MEDICAL ASSN        KELLI        4181 UNIVERSITY BLVD        80 STE 8        JACKSONVILLE, FL 32216

12538089    NORTH HOLLYWOOD CINEDEST        GUSTAVO SAMPAIO        5416 FAIR AVE # 7304        NORTH HOLLYWOOD, CA 91601

12538090    NORTH HOUSTON CANCER CLINIC        ROHAM DARVISM        3115 COLLEGE PARK DRIVE        SUITE 108        CONROE, TX 77384

12538091    NORTH HUNTERDON–VOORHEES        REGIONAL HIGH SCHOOL DISTRICT        NANCY FISHER        1445 STATE ROUTE 31        ANNANDALE, NH 08801

12538092    NORTH SIDE ISD        TRACEY ZAVALA        5900 EVERS RD        SAN ANTONIO, TX 78238

12538093    NORTH STAR TECHNICAL SERVICES        PO BOX 221992        HOLLYWOOD, FL 33022–1992

12538094    NORTH STATE COMMUNICATIONS        PO BOX 2326        HIGH POINT, NC 27261

12538095    NORTH STATE ELECTRICAL CONTRACTORS INC        ANGELA MOZAC        11415 SUNRISE GOLD CIRCLE #1        RANCHO CORDOVA, CA 95742

12538096    NORTH STATE TELEPHONE CO        PO BOX 612        HIGH POINT, NC 27261

12538097    NORTH STATE TELEPHONE COMPANY        TODD MESSNER        111 NORTH MAIN STREET        HIGH POINT, NC 27261

12538098    NORTHEAST GEORGIA GYNECOLOGY        HOLLY COLEMAN MD        42 SPRING ST SE        GAINESVILLE, GA 30501

12538099    NORTHEAST OHIO MEDICAL UNIV        DBA NEOMED        KATHRYN PORTER        4209 STATE ROUTE 44        ROOTSTOWN, OH 44272

12538100    NORTHEAST OHIO MEDICAL UNIV        PO BOX 95        ROOTSTOWN, OH 44272

12538101    NORTHERN INDIANA PUBLIC        SERVICE COMPANY        PO BOX 13007        MERRILLVILLE, IN 46411–3007

12538102    NORTHERN KENTUCKY WATER        P O BOX 188190        ERLANGER, KY 41018–8190

12538103    NORTHERN LIGHTS        STEVE DIETZ        2751 HENNEPIN AVE S #231        MINNEAPOLIS, MN 55408

12538104    NORTHFIELD PROPERTIES INC        3100 DONALD DOUGLAS LOOP N        SANTA MONICA, CA 90405

12538105    NORTHMARQ REAL ESTATE SERVICES        DBA CUSHMAN & WAKEFIELD/NORTHM        RACHEL HANSON        3500 AMERICAN BLVD        ATTN CORPORATE ACCOUNTING        BLOOMINGTON, MN 55431

12538106    NORTHRIDGE APARTMENT PROPERTIES LLC        DBA SYCAMORE CREEK APARTMENTS        SUSAN CHARLES        3901 E BROADWAY BLVD        TUCSON, AZ 85711

12538107    NORTHSIDE HOSPITAL        SARA MURPHY        1000 JOHNSON FERRY RD N E        ATLANTA, GA 30342–1611

12538108    NORTHSPRING TAXI COMPANY        EMMANUEL SHOBOWALE        120 NORTHWOOD DR        SUITE 251        SANDY–SPRING, GA 30342

12538109    NORTHSTAR RECOGNITION INC        15 OXBOW ROAD        NORTH OXFORD, MA 01537

12538110    NORTHWEST ALLEN COUNTY SCHOOL        ADELA DICKEY        13119 COLDWATER ROAD        FT WAYNE, IN 46845

12538111    NORTHWEST COMMISSION ON        COLLEGES & UNIVERSITIES        8060 165TH AVE. NE, SUITE 100        REDMOND, WA 98052

12538112    NORTHWEST CONTROLS SYSTEMS INC        PO BOX 25504        LITTLE ROCK, AR 72221

12538113    NORTHWEST GRAPHIC SUPPLY CO        JENNAFER MIKKONEN        4200 EAST LAKE STREET        MINNEAPOLIS, MN 55406

12538114    NORTHWEST INTERPRETERS INC        KARINA MARCUS        203 SE PARK PLAZA DR #190        VANCOUVER, WA 98684

12538115    NORTHWEST SEWING CENTER        MARY FRENDENBERG        5488 BURNET ROAD        SUITE 1        AUSTIN, TX 78756

12538116    NORTHWEST TECHNICAL PRODUCTS        JADE NYBRO        4928 SW LAKE FLORA RD        PORT ORCHARD, WA 98367

12538117    NORTHWEST TERRITORIAL MINT        JENIFER BAKER        2505 S 320TH ST        STE 110        FEDERAL WAY, WA 98003

12538118    NORTHWEST TERRITORIAL MINT        PO BOX 2148        AUBURN, WA 98071

12538119    NORTHWESTERN CAPITAL CORP        BRENDA GELL        100 S BISCAYNE BLVD        STE 900        MIAMI, FL 33131

12538120    NORTHWESTERN CUTLERY & SUPPLY, INC.        MARTY PETLICKI        810 W LAKE STREET        CHICAGO, IL 60607

12538121    NORTHWESTERN FRUIT CO        616 PINE STREET        ST PAUL, MN 55101

12538122    NORTHWOOD PL HOLDINGS LLC        LAURA REEDY        8080 PARK LN        STE 770        DALLAS, TX 75231

12538123    NORTHWOOD PL HOLDINGS LLC        PO BOX 292714        ATTN NORTH PARK II        LEWISVILLE, TX 75029

12538124    NORTHWOOD PL HOLDINGS LLC        PO BOX 29760        NEW YORK, NY 10087–9760

12538125    NORTON NORRIS INC        NICHOLAS WEBB        55 EAST JACKSON SUITE 950        CHICAGO, IL 60604

12538126    NORTON, TONYA        16136 E WIGEON PL        PARKER, CO 80134

12538127    NORWOOD CHAMBER OF COMMERCE        KATHY WALTERS        PO BOX 12144        NORWOOD, OH 45212

12538128    NOTE TAKING EXPRESS        DANIEL GOERZ        PO BOX 995        LETHBRIDGE, AB T1J 4A2        CANADA

12538129    NOTHWEST PL HOLDINGS LLC        CO BROADCAST TOWERS INC        800 OSPREY AVE BLDG B        SARASOTA, FL 34236

12538130   NOTIONS MARKETING CORPORATION      LAURA PACIFICI      1500 BUCHANAN AVE
SW        GRAND RAPIDS, MI 49507
12538131   NOUHAD MOUSSA      11917 MERIDIAN PT DR      TAMPA, FL 33626
12538133   NOVAD, MARK      208 WHITE OAK DR IVE      SLIPPERY ROCK, PA 16057
12538132   NOVAD, MARK E      208 WHITE OAK DRIVE      SLIPPERY ROCK, PA 16057
12538134   NOVANT HEALTH TWIN CITY PEDIATRICS      BOBBI CAVE      2821 MAPLEWOOD
AVE        WINSTON–SALEM, NC 27103
12538135   NOVEDGE LLC      BOB THAYER      236 8TH ST STE B      SAN FRANCISCO, CA 94103
12538136   NOVELLE KIRWAN      2910 WHITTING PL      TAMPA, FL 33618
12538137   NOVETTE GREEN      9418 SILENT OAK CIRCLE      ROYAL PALM BEACH, FL 33411
12538138   NOVI CHAMBER OF COMMERCE      41875 W ELEVEN MILE      SUITE 201      NOVI, MI
48375
12538139   NOVI CHOPHOUSE      APRIL KRETCHMOUN      27000 KAREVICH DR      NOVI, MI 48377
12538140   NOWAK SUPPLY CO. INC.      BEN KAPP      302 W SUPERIOR ST.      FORT WAYNE, IN
46802
12538141   NOYES ART DESIGNS      1500 W HAMPDEN AVE SUITE 5H      SHERIDAN, CO 80110
12538142   NOYES ART DESIGNS      SAMUEL B NOYES      3420 S BRADY CT      SHERIDAN, CO 80110
12538143   NP SAVANNAH MIDTOWN, LLC      DBA HILTON GARDEN INN SAVANNAH      CHRIS
MANOR      MIDTOWN      5711 ABERCORN STREET      SAVANNAH, GA 31405
12538144   NPAC HEALTH SERVICES LLC      31705 PLYMOUTH RD      ATTN DARCELLE
CARSON      LIVONIA, MI 48150
12538145   NRCCUA      LAURA HADLEY      PO BOX 414378      KANSAS CITY, MO 64141
12538146   NRCCUA      PO BOX 1616      LEE`S SUMMIT, MO 64063
12538147   NSC DIVERSIFIED      9677 PAGE AVE      ST LOUIS, MO 63132
12538148   NSF INTERNATIONAL      DEPT LOCKBOX 771380      PO BOX 77000      DETROIT, MI
48277–1380
12538149   NU MORN STAR INC.      310 FLOWER COVE LANE      LILBURN, GA 30047
12538150   NURNBERG PHOTOGRAPHY LLC      PAUL NURNBERG      1225 RIBAUT ROAD      BEAUFORT,
SC 29902
12538151   NURSE PRCTITIONERS ASSOCIATES      311 W LAUREL      SAN ANTONIO, TX 78212
12538152   NURSEFINDER–OKLAHOMA      MATT DALEY      12400 HIGH BLUFF DRIVE      SAN DIEGO, CA
92130
12538153   NURSEFINDER–OKLAHOMA      MATT DALEY      PO BOX 910738      DALLAS, TX
75391–0738
12538155   NURSETIM      PO BOX 86      WACONIA, MN 55387
12538154   NURSETIM INC      JENN SCHARPE      PO BOX 86      WACONIA, MN 55387
12538156   NURSING CONSORTIUM OF SOUTH FLORIDA      RALPH EGUES JR      5751 SW 58TH
COURT      SOUTH MIAMI, FL 33143–2349
12538157   NUTRIFIT SPORT THERAPY INC      PAGE LOVE      1117 PERIMETER CENTER W      STE
W–507      ATLANTA, GA 30338
12538158   NUTTER, HAILEY J      1108 N 7TH ST      NASHVILLE, TN 37207
12538159   NUVO, INC      3951 N MERIDIAN STREET      SUITE 200      INDIANAPOLIS, IN 46208
12538160   NW CAREER COLLEGES FEDERATION      8300 28TH COURT NE SUITE 400      LACEY, WA
98516
12538161   NW CAREER COLLEGES FEDERATION      HOLLY      4200 6TH AVE SE      STE 313      LACEY,
WA 98503
12538162   NWI GLOBAL      12500 SE 2ND CIRCLE      STE 140      VANCOUVER, WA 98684
12538163   NWP SERVICE CORPORATION      535 ANTON BLVD SUITE 1100      ATTN MARIA
GODINEZ      COSTA MESA, CA 92626
12538164   NXSOURCE TECHNOLOGY INC      13330 MAYCREST WAY      RICHMOND, BC V6V
2J4      CANADA
12538165   NXSOURCE TECHNOLOGY INC.      WILLIAM MA      13720 MAYFIELD PL      RICHMOND, BC
V6V 2E4      CANADA
12538166   NYBERG LOCKSMITHS      2106–3RD AVE.      SEATTLE, WA 98121
12538167   NYC DEPARTMENT OF FINANCE      PO BOX 5040      KINGSTON, NY 12402–5040
12538168   NYC DEPARTMENT OF FINANCE      PO BOX 5070      KINGSTON, NY 12402–5070
12538169   NYC DEPARTMENT OF FINANCE      PO BOX 5150      KINGSTON, NY 12402–5150
12538170   NYC DEPT OF FINANCE      PO BOX 5120      KINGSTON, NY 12402–5120
12538171   NYS ASSESSMENT / RECEIVABLES      PO BOX 4127      BINGHAMTON, NY 13902–4127
12538172   NYS ASSESSMENT RECEIVABLES      PO BOX 4127      BINGHAMTON, NY 13902–4127
12538173   NYS CS PROCESSING CENTER      PO BOX 15363      ALBANY, NY 12212–5363
12538174   NYS JOINT COMMISSION ON PUBLIC ETHICS      LINDA WOYTOWICH      540
BROADWAY      ALBANY, NY 12207
12538175   NYSUT BENEFIT TRUST      800 TROY–SCHENECTADY ROAD      LATHAM, NY 12110
12538176   NYU SILVER OFFICE OF GLOBAL AND      LIFELONG LEARNING      1 WASHINGTON SQUARE
N      G08      NEW YORK, NY 10003
12538177   O BYRON MEREDITH III      CHAPTER 13 TRUSTEE      SAVANNAH      PO BOX
116561      ATLANTA, GA 30368–6561
12538178   O CINEMA      90 NW 29 STR      MIAMI, FL 33127
12538179   O`BRIEN, TERRY      170 125A–1030 DENMAN ST      VANCOUVER, BC V6G
2M6      CANADA
12538180   O`BRIEN, TIMOTHY P      TIMOTHY O`BRIEN, ESQUIRE      239 FOURTH AVENUE      SUITE
2103      PITTSBURGH, PA 15222
12538181   O`DONNELL FOR ASSEMBLY 2016      3605 LONG BEACH BLVD      STE 426      LONG BEACH, CA
90807
12538182   O`HAGAN LLC      ONE E WACKER DR      STE 3400      CHICAGO, IL 60601
12538183   O`MELIA, PATRICK M      15254 LESLEY LN      EDEN PRAIRIE, MN 55346

12538184    O`REILLY, BARBARA    TRACIE WALKER    1370 13TH AVE SOUTH    SUITE 216    JACKSONVILLE BCH, FL 32250
12538185    O`SCANNLAIN & GOROGIANIS, LLC    DBA FORTUNE FISH CO.    1068 THORNDALE AVE    BENSENVILLE, IL 60106
12538186    O`SCANNLAIN & GOROGIANIS, LLC    DBA FORTUNE FISH COMPANY    PO BOX 203    BEDFORD PARK, IL 60499–0203
12538187    OACCS    1328 DUBLIN RD    STE 200    COLUMBUS, OH 43215
12538188    OACCS    PO BOX 163723    COLUMBUS, OH 43216
12538189    OAE INC    4937 E FIFTH ST    TUCSON, AZ 85711
12538190    OAHU PUBLICATIONS INC    LEANN SANDOBAL    500 ALA MOANA BLVD STE 7–500    HONOLULU, HI 96813
12538191    OAHU PUBLICATIONS INC    PO BOX 31000    HONOLULU, HI 96849–5027
12538192    OAHU TRANSIT SERVICES INC.    811 MIDDLE STREET    HONOLULU, HI 96819
12538193    OAK HALL INDUSTRIES LP    840 UNION STREET    PO BOX 1078    SALEM, VA 24153
12538194    OAK HILL    65 E 55TH ST    NEW YORK, NY 10022
12538195    OAKLAND MARRIOT CITY CENTER    ROBYN CARSON    1001 BROADWAY    OAKLAND, CA 94607–4019
12538196    OAKTREE CAPITAL    DESMUND SHIRAZI    333 S GRAND AVE    LOS ANGELES, CA 90071–1504
12538197    OAKVILLE PRODUCE PARTNERS LLC    SHIRLEY LANKINS    453 VALLEY DR    BRISBANE, CA 94005
12538198    OASFAA    1972 CLARK AVE    ALLIANCE, OH 44601
12538199    OASFAA    301 S CAMPUS AVE    RM 121    OXFORD, OH 45056
12538200    OASFAA    35350 CURTIS BLVD    ATTN: DONNA L MCCULLOUGH    EASTLAKE, OH 44095
12538201    OASFAA    525 SOUTH MAIN STREET    ADA, OH 45810
12538202    OASFAA    ANDREA L MORROW    ASHLAND UNIVERSITY    401 COLLEGE AVE FOUNDERS 310    ASHLAND, OH 44805
12538203    OASFAA    C/O DEBRA CLARK    1179 UNIVERSITY DR    NEWARK, OH 43055
12538204    OASFAA    C/O KAREN A FOBERT    LEWIS & CLARK COLLEGE    0615 SW PALATINE HILL RD    PORTLAND, OR 97219
12538205    OASFAA    FRANKLIN UNIVERSITY    201 S GRANT AVE    ATTN LEA MEDERER    COLUMBUS, OH 43215
12538206    OASFAA    OASFAA JOB BANK    C/O HEATHER HALL LEWIS    5000 N WILLIAMETTE BLVD    PORTLAND, OR 97203
12538207    OASFAA    OKLAHOMA ASSOCIATION OF    AUDRA MAIN    STUDENT FINANCIAL AID ADMINIST    8233 NW 111TH TERRACE    OKLAHOMA CITY, OK 73162
12538208    OASIS AT WEST ASHLEY    TRACI VELLENOWETH    1751 DOGWOOD ROAD    OFFICE    CHARLESTON, SC 29414
12538209    OATES ENERGY INC    14286 BEACH BLVD    STE 12    JACKSONVILLE, FL 32250
12538210    OATES ENERGY INC    PO BOX 51268    JACKSONVILLE BEACH, FL 32240–1268
12538211    OBGYN & MIDWIFE ASSOCIATES    2719 FELTON DRIVE    SUITE A    EAST POUNT, GA 30344
12538212    OBGYN SPECIALISTS OF COLUMBUS    JANET HANDY    1604 12TH STREET    COLUMBUS, GA 31906
12538213    OBSERVER AND SCIENTIFIC    PO BOX 773964    3964 SOLUTIONS CENTER    CHICAGO, IL 60677–3009
12538214    OBVIO–MEDIA CORPORATION    MARIA DEPALMA    3718 NE 208 STREET    MIAMI, FL 33180
12538215    OC FASHION WEEK    14 MONARCH BAY    PLAZA # 301    MONARCH BEACH, CA 92629
12538216    OC WEEKLY NEWS INC    DANIELLA ORTIGOZA    18475 BANDILER CIRCLE    FOUNTAIN VALLEY, CA 92708
12538217    OCALRA    MILO JOERGER    695 TOWN CENTER DRIVE    17TH FLOOR    COSTA MESA, CA 92626
12538218    OCCUPATIONAL HEALTH CENTER    OF THE SOUTHWEST PA    PO BOX 9009    BROOMFIELD, CO 80021–9009
12538219    OCCUPATIONAL HEALTH CENTER    OF THE SOUTHWEST, PA    DBA CONCENTRA MEDICAL CENTERS    PO BOX 75410    OKLAHOLMA CITY, OK 73147
12538220    OCCUPATIONAL HEALTH CENTERS    OF GEORGIA PC    PO BOX 82730–0730    HAPEVILLW, GA 30354–0730
12538221    OCCUPATIONAL HEALTH CENTERS    OF THE SOUTHWEST PA PC    DBA CONCENTRA MEDICAL CENTERS    PO BOX 488    LOMBARD, IL 60148–0488
12538222    OCEAN BLUE VENTURES LLC    DBA JIMMY JOHNS GOURMET    JOE BARLEK    SANDWICHES    150A MEMORY LANE    YORK, PA 17402
12538223    OCEAN COUNTY PERSONNEL    GUIDANCE ASSOCATION    SUSAN HOLMAN    PO BOX 1936    TOMS RIVER, NJ 08753
12538224    OCEAN VENTURES HOLDINGS INC    2603–45–KINGSWAY    BURNABY, BC V5H 2A9    CANADA
12538229    OCLC    DEPARTMENT 34299    SYLVIA MAIER    PO BOX 39000    SAN FRANCISCO, CA 94139
12538230    OCLC    PO BOX 203254    DALLAS, TX 75320–3254
12538225    OCLC INC    4412 SOLUTIONS CENTER #774412    CHICAGO, IL 60677–4004
12538226    OCLC INC    4418 SOLUTIONS CENTER #774418    CHICAGO, IL 60677–4004
12538227    OCLC INC    PO BOX 823414    PHILADELPHIA, PA 19182–3414
12538228    OCLC NET LIBRARY 774425    4425 SOLUTIONS STREET    CHICAGO, IL 60677–4004
12538231    OCREATIONS LLC    SHAWON OMARA    313 EAST CARSON STREET    PITTSBURGH, PA 15219

12538232  OCTA ACCOUNTING DEPT      PO BOX 14184        ORANGE, CA 92863–1584
12538233  ODEGARD SIGN AND LIGHTING       MICHAEL SCHMIDT       10413 WEST 84TH
TERRACE        LENEXA, KS 66214
12538234  ODILE TRAVEL      PLAZA INDEPENDENCIA 723 / 102       MONTEVIDEO
11000     URUGUAY
12538235  ODIM LLC       3133 OFALLON LAKE DR       OFALLON, MO 63366
12538236  ODIM LLC       480 CHAPEL RIDGE DR       STE G       HAZELWOOD, MO 63042
12538237  ODONNELL & NACCARATO INC       SHARON COATES       701 MARKET STREET       SUITE
6000      PHILADELPHIA, PA 19106
12538238  ODWALLA INC       DANNY ARANOW       120 STONE PINE RD       HALF MOON BAY, CA
94019
12538239  ODWALLA INC       FILE 74155       PO BOX 60000       SAN FRANCISCO, CA 94160
12538240  ODWALLA INC       PO BOX 742456       LOS ANGELES, CA 90074–2456
12538241  OEC GLOBAL EDUCATION       1 RAMKAMHANG 24 ROAD       SOL 24–4 HUAMARK       BANGKOK
10240     THAILAND
12538242  OELSNER VIERA      PO BOX 772556       MIAMI, FL 33177
12538243  OFER ZUR PHD LLC       163 AVILA LN       SEBASTOPOL, CA 95472
12538244  OFFICE DEPOT      PO BOX 1413       CHARLOTTE, NC 28201–1413
12538245  OFFICE DEPOT      PO BOX 633204       CINCINNATI, OH 45263–3204
12538246  OFFICE DEPOT      PO BOX 70025       LOS ANGELES, CA 90074–0025
12538247  OFFICE DEPOT      PO BOX 88040       CHICAGO, IL 60680–1040
12538248  OFFICE DEPOT      SUSAN CAMILLE MAYO SUSAN.MAYO       PO BOX 633211       CINCINNATI,
OH 45263–3211
12538249  OFFICE DEPOT      WILL HAMMELRATH       4700 MULHAUSER ROAD       SALES
OFFICE      HAMILTON, OH 45011
12538250  OFFICE EXPRESS, THE       DAVIS, STEVE       3873 S MAIN ST.       SANTA ANA, CA 92707
12538251  OFFICE FURNITURE INTERIORS       CHRIS MAGERS       1901 SHIPMAN RD       SAN ANTONIO, TX
98219
12538252  OFFICE JANITORIAL SPECIALTIES       SCOTT SCAPLEWSKI       192 HULUHULU
STREET      KAHULUI, HI 96732
12538253  OFFICE OF CHILD SUPPORT ENFORCEMENT       ARKANSAS CHILD SUPPORT       PO BOX
8125      LITTLE ROCK, AR 72203
12538254  OFFICE OF COMMISSIONER OF       INSURANCE       SAFETY ENGINEERING       2 MLK JR
DR       916 WEST TOWER       ATLANTA, GA 30334
12538255  OFFICE OF INSURANCE AND SAFETY       ENGINEERING       FARZEEN HUQ       PO BOX
935467      ATLANTA, GA 31193–5467
12538256  OFFICE OF PROPRIETARY SCHOOLS       200 WEST JONES ST       RALEIGH, NC 27603
12538257  OFFICE OF THE ILLINOIS STATE       TREASURER       UNCLAIMED PROPERTY DIVISION       PO
BOX 19496      SPRINGFIELD, IL 62794
12538258  OFFICE OF THE STANDING TRUSTEE       1770 MOMENTUM PL       CHICAGO, IL 60689–5317
12538259  OFFICE OF THE STATE BANK COMMISSIONER       PAM DIEL       700 SW JACKSON       SUITE
300      TOPEKA, KS 66603–3796
12538260  OFFICE OF THE STATE TREASURER       UNCLAIMED PROPERTY DIV       STATE TREASURER`S
OFFICE      UNCLAIMED PROPERTY DIVISION       500 E CAPITOL AVE, STE 212       PIERRE, SD
57501
12538261  OFFICE OF THE VIRGIN ISLANDS       OFFICE OF LIEUTENANT GOVERNOR       DIVISION OF
BANKING & INSURANC       SIMON K MOHAMMED, EXAMINER       5049 KONGENS GADE       ST.
THOMAS, VI 00802
12538262  OFFICE OF TIM FESKO       541 OTIS BOWEN DR       MUNSTER, IN 46321
12538263  OFFICE PRODUCT WAREHOUSE       CORNER OF FORT ST MALL & HOTEL       1072 FORT ST
MALL      HONOLULU, HI 96813
12538264  OFFICE SERVICES, INC.       LINDA STEVEN       1042 LYNES AVE       SAVANNAH, GA 31415
12538265  OFFICE TEAM       12400 COLLECTIONS CENTER DR       CHICAGO, IL 60693
12538266  OFFICE TEAM       PO BOX 743295       LOS ANGELES, CA 90074–3295
12538267  OFFICE TEAM       REBECCA ESTEPP       2613 CAMINO RAMON       SAN RAMON, VA 94583
12538268  OFFICESCAPES       PO BOX 975068       DALLAS, TX 75397–5068
12538269  OFFICETEAM       2613 CAMINO RAMON       SAN RAMON, CA 94583
12538270  OGECHI H MBAKWE       6 LESTER ROAD       STATESBORR, GA 30458
12538271  OGLETREE, DEAKINS, NASH, SMOAK &       STEWART PC       918 SOUTH PLEASANTBURG
DR       GREENVILLE, SC 29607
12538272  OGLETREET, DEAKIN, NASH, SMOAK &       STEWART PC       PO BOX 89       COLUMBIA, SC
29202
12538273  OH!STUDY EDUCATION CONSULTING       CENTER CO, LTD       6F #228 SECTION 1 TUN HUA S
RD       TAIPEI 106, TAIWAN       TAIWAN, REPUBLIC OF CHINA
12538274  OHAD TAYEB      DBA WAX CREATION       26124 KENROSE CIR       CALABASAS, CA 91302
12538275  OHANA BROADCAST COMPLANY       MAYUNI STEVENS       1000 BISHOP ST SUITE
200      HONOLULU, HI 96813
12538276  OHI0 BOARD OF REGENTS       30 EAST BROAD STREET, 36TH FL       COLUMBUS, OH
43215–3414
12538277  OHIO ART EDUCATORS ASSOCIATION       15243 SUMMIT DR       EAST LIVERPOOL, OH 43920
12538278  OHIO ART EDUCATORS ASSOCIATION       202 W MAIN ST       MECHANICSBURG, OH 43044
12538279  OHIO ASSOCIATION FOR COLLEGE       PO BOX 959       17700 BEAR SWAMP RD       MARYSVILLE,
OH 43040
12538280  OHIO ASSOCIATION OF CAREER       COLLEGES AND SCHOOLS       1328 DUBLIN RD       SUITE
200      ATTN: NICHOLAS MILLIRON       COLUMBUS, OH 43215
12538281  OHIO ASSOCIATION OF CAREER       COLLEGES AND SCHOOLS       2109 STELLA CT SUITE
125      COLUMBUS, OH 43215

12538282    OHIO ASSOCIATION OF CAREER    COLLEGES AND SCHOOLS    PO BOX 163723    COLUMBUS, OH 43216
12538283    OHIO BOARD OF NURSING    17 SOUTH HIGH ST SUITE 400    ATTN: LICENSURE UNIT    COLUMBUS, OH 43215–7410
12538284    OHIO BOARD OF PHARMACY    77 S HIGH ST    ROOM 1702    COLUMBUS, OH 43215
12538285    OHIO BOARD OF PHARMACY    RENEWAL APPLICATIONS    NANCY LITTLE    PO BOX 711799    COLUMBUS, OH 43217–1799
12538286    OHIO BOARD OF REGENTS    25 S FRONT ST    2ND FLOOR    COLUMBUS, OH 43215–4183
12538287    OHIO BOARD OF REGENTS    FINANCIAL AID    25 SOUTHFRONT ST 2ND FLR    COLUMBUS, OH 43215–4183
12538288    OHIO BOARD OF REGENTS    PO BOX 182880    COLUMBUS, OH 43218
12538289    OHIO BOARD OF REGENTS    STATE OF OHIO ADJUTANT GENERAL    2825 W DUBLIN GRANVILLE RD    COLUMBUS, OH 43235
12538290    OHIO BUREAU OF WORKERS    COMPENSATION    PO BOX 15698    COLUMBUS, OH 43215–0698
12538291    OHIO CHILD SUPPORT PAYMENT CTR    PO BOX 182394    COLUMBUS, OH 43218–2394
12538292    OHIO DECA INC    25 S FRONT ST    MS# 604    COLUMBUS, OH 43215
12538293    OHIO DEPARTMENT OF HIGHER EDUCATION    MATT EXLINE    30 EAST BROAD STREET    36TH FLOOR    COLUMBUS, OH 43215
12538294    OHIO DEPT. OF COMMERCE    DIVISION OF UNCLAIMED PROPERTY    JAMES C DOWLEY – COMP. SPVR    77 SOUTH HIGH ST – 20TH FLOOR    COLUMBUS, OH 43215–6108
12538295    OHIO EDISON    PO BOX 3687    AKRON, OH 44309–3687
12538296    OHIO PATROLMANS BENEVOLENT ASN    PO BOX 338003    NORTH ROYALTON, OH 44133
12538297    OHIO PATROLMANS BENEVOLENT ASN    TRICIA NEWCOMER    10147 ROYALTON RD    SUITE J    N ROYALTON, OH 44133
12538298    OHIO REHABILITATION SERVICES    COMMISSION    895 CENTRAL AVE    7TH FL    CINCINNATI, OH 45202
12538299    OHIO STATE BOARD OF PHARMACY    PO BOX 183227    COLUMBUS, OH 43218–3227
12538300    OHIO STATE SOCIETY OF    MEDICAL ASSISTANTS    CAROL WATTS    1910 SURREY RD    BLACKLICK, OH 43004–9714
12538301    OHIO TREASURER OF STATE    OHIO DEPT. OF TAXATION    PO BOX 530    COLUMBUS, OH 43216–0530
12538302    OHIO TREASURER–RICHARD CORDAY    35 E GAY STREET    SUITE 403    COLUMBUS, OH 43215
12538303    OIC SAFETY FIRE DIVISION    FARZEEN HUQ    2 MLK JR DR 918 WEST TOWER    ATLANTA, GA 30334
12538304    OK JUNG OH    DBA 2400 DRY CLEANERS    2400 CHESTNUT STREET    PHILADELPHIA, PA 19103
12538305    OKEY OKOLI    13035 NACOGDOCHES    SUITE 211    SAN ANTONIO, TX 78217
12538306    OKLAHOMA ATTORNEY GENERAL    E SCOTT PRUITT, TRACR    313 NE 21ST STREET    OKLAHOMA CITY, OK 73105
12538307    OKLAHOMA BOARD OF NURSING    DANA EDMINSTEN    2915 N CLASSEN BLVD    STE 524    OKLAHOMA CITY, OK 73106
12538308    OKLAHOMA BOARD PRIVATE VOCA.SC    2915 N CLASSEN BLVD    STE 524    OKLAHOMA CITY, OK 73106
12538309    OKLAHOMA BOARD PRIVATE VOCA.SC    3700 NORTH CLASSEN    SUITE 250    OKLAHOMA CITY, OK 73118
12538310    OKLAHOMA CENTRALIZED SUPPORT    AGENCY    PO BOX 268809    OKLAHOMO CITY, OK 73126–8809
12538311    OKLAHOMA CITY POLICE DEPT    PERMIT & ID DIVISION    PO BOX 96–0187    OKLAHOMA CITY, OK 73196–0187
12538312    OKLAHOMA COUNTY TREASURER    PO BOX 268875    OKLAHOMA CITY, OK 73126–8875
12538313    OKLAHOMA GAS & ELECTRIC CO    PO BOX 24990    OKLAHOMA CITY, OK 73124
12538316    OKLAHOMA NATURAL GAS    401 N HARVEY,    PO BOX 401    OKLAHOMA, OK 73101
12538317    OKLAHOMA NATURAL GAS COMPANY    PO BOX 219296    KANSAS CITY, MO 64121
12538315    OKLAHOMA NATURAL GAS COMPANY    PO BOX 401    OKLAHOMA CITY, OK 73101
12538317    OKLAHOMA PROMISE    PO BOX 108850    OKLAHOMA CITY, OK 73101
12538318    OKLAHOMA STATE BOARD OF    EXAMINERS OF PSYCHOLOGISTS    201 NE 38TH TERRACE    SUITE 3    OKLAHOMA CITY, OK 73105
12538319    OKLAHOMA STATE REGENTS FOR HIG    655 RESEARCH PARKWAY    STE 200    OKLAHOMA CITY, OK 73104
12538320    OKLAHOMA STATE REGENTS FOR HIG    OHLAP    PO BOX 108850    OKLAHOMA CITY, OK 73101–8850
12538321    OKLAHOMA STATE TREASURER    UNCLAIMED PROPERTY DIVISION    2300 N LINCOLN BLVD    RM 217    OKLAHOMA CITY, OK 73105
12538322    OKLAHOMA STATE TREASURER    UNCLAIMED PROPERTY DIVISION    2401 NW 23RD ST    STE 42    OKLAHOMA CITY, OK 73107–2431
12538323    OKLAHOMA TAX COMMISSION    FRANCHISE TAX    PO BOX 26930    OKLAHOMA CITY, OK 73126–0930
12538324    OKLAHOMA TAX COMMISSION    PO BOX 26890    OKLAHOMA CITY, OK 73126–0860
12538325    OKLAHOMA TAX COMMISSION    PO BOX 269027    OKLAHOMA CITY, OK 73126–9027
12538326    OKLAHOMA TAX COMMISSION    TAXPAYER ASSIST. DIV    PO BOX 26920    OKLAHOMA CITY, OK 73126–0920
12538327    OKLAHOMA TEMPORARY SERVICE    DONNA MUSSYAI    5816 NW 135TH STREET SUITE A    OKLAHOMA CITY, OK 73142
12538328    OKLAHOMA TEMPORARY SERVICE    DONNA MUSSYAL    PO BOX 269011    OKLAHOMA CITY, OK 73126

12538329  OLAVE, RICARDO A      4236 N KEDVALE #8      CHICAGO, IL 60641
12538330  OLD AMERICAN INCORPORATED      JOSEPH RODRIQUEZ      500 NEWPORT CENTER DR      STE 620      NEWPORT BEACH, CA 92660
12538331  OLD DOMINION TOBACCO CO      DBA ATLANTIC DOMINION DISTRIBU      ROCHELLE BODNER      VENDING DIVISION      5404 VIRGINIA BEACH BLVD      VIRGINIA BEACH, VA 23462
12538332  OLD HICKORY BUILDINGS      CYNTHIA HUTCHENS      PO BOX 331973      MURFREESBORO, TN 37133
12538333  OLD VINE BIRDLAND LLC      1459 SOUTH PEARL ST      DENVER, CO 80210
12538334  OLD VINE CORPORATION      1459 SOUTH PEARL STREET      DENVER, CO 80210
12538335  OLDE TOWN MEDICAL CENTER      DENISE BOWKS      5249 OLDE TOWNE RD      WILLIAMSBURG, VA 23188
12538336  OLE TYME PRODUCE INC      BARBARA SACKETT      3840 MILLSTONE PARKWAY      ST CHARLES, MC 63301
12538337  OLEH R HASIUK      2424 MEREDITH ST      PHILADELPHIA, PA 19130
12538338  OLETA SCHRANZ      2316 BUSH CIRCLE      CARROLLTON, TX 75007
12538339  OLGA L SEUC      762 EAST 4 AVE      HIALEAH, FL 33010
12538340  OLIVIA ODOM      3385 BURNS ROAD      SUITE 105 106      WEST PALM BEACH, FL 33401
12538341  OLIVIER SANSFACON–LEVESQUE      25 BOULEVARD DE LA BOURBONNE      LORRAINE, QC J6Z 4C9      CANADA
12538342  OLSEN FOR SENATE 2018      2013 CANDLEWOOD PL      RIVERBANK, CA 95367
12538343  OLUGBEMIGA JEGEDE      150 COBBLESTONE WALK      GREENSBORO, NC 27455
12538344  OLUSHINA OSHINUGA      1814 HELMICK ST      CARSON, CA 90746
12538345  OLYMPIA BENDIX IV LLC      C/O OLYMPIA DEVELOPMENT CORP      SHIRLANNE BAZEMORE      272 BENDIX ROAD STE 200      VIRGINIA BEACH, VA 23452
12538346  OLYMPIA BENDIX TWO LLC      272 BENDIX RD      STE 120      VIRGINIA BEACH, VA 23456
12538347  OLYMPIC SIGNS      MICHAEL HOWELL      1130 N GARFIELD ST      LOMBARD, IL 60148
12538348  OMEGA ACQUISITION CORP      DBA OMEGA SATTER      CHARLOTTE HOUCK      626 HANOVER PIKE      STE 102      HAMPSTEAD, MD 21074
12538349  OMEGA ASSOCIATES, LLC      810 SEVENTH AVENUE, 33 FLOOR      NEW YORK, NY 10019
12538350  OMEGA BRANDESS      PO BOX 37264      BALTIMORE, MD 21297–3264
12538351  OMEGA BROADCAST GROUP LP      PAM FRY      817 W HOWARD LANE      AUSTIN, TX 78753
12538352  OMEGA SATTER      1041 S CARROLL ST      HAMPSTEAD, MD 21074
12538353  OMEGA SIGMA PHI      C/O ARGOSY DENVER      7600 E EASTMAN AVE      3RD FL      DENVER, CO 80231
12538354  OMNI ASL LLC      1509 CRYSTAL RAINEY AVE      NORTH LAS VEGAS, NV 89086
12538355  OMNI HOTEL SAN ANTONIO AT THE      COLONNADE      CYNTHIA RIVERA      9821 COLONNADE BLVD      SAN ANTONIO, TX 78230
12538356  OMNI TECHNOLOGIES LLC      2400 N COMMERCE PKWY      SUITE 306      WESTON, FL 33326
12538357  OMNI WILLIAM PENN HOTEL      530 WILLIAM PENN PLACE      PITTSBURGH, PA 15219
12538358  OMNIA CONSULTING INC      LAURA TIERNEY      1810 RIVER HEIGHTS      COVINGTON, KY 41017
12538359  OMNIANGLE TECHNOLOGIES LLC      LAURA DOBZANSKI      2645 EXECUTIVE PARK DR      STE 614      WESTON, FL 33331
12538360  OMNITRANS      DIANE BOJORQUEZ      1700 W 5TH ST      SAN BERNARDINO, CA 92411
12538361  OMR CORPORATION      DBA VILLAGE MOBIL      GEORGE SAIKALI      345 BOYLSTON ST      BROOKLINE, MA 02445
12538362  ON A MISSION PEST SOLUTIONS      MICHAEL MACALUSO      1509 SHIRLEY COURT      LAKE WORTH, FL 33461
12538363  ON EVENT SERVICES LLC      FRANK RUTLAND      6779 CRESCENT DR      NORCROSS, GA 30071–2934
12538364  ON THE MOVE CAREERS INC      VANEESE JOHNSON      PO BOX 593      PINOLE, CA 94564
12538365  ON TIME DELIVERY SRVC      1050 W 94TH ST      BLOOMINGTON, MN 55420
12538366  ON TIME DELIVERY SRVC      PO BOX 201235      BLOOMINGTON, MN 55420
12538367  ONAJE M SALIM      5230 TUCKERMAN LANE      APT 1015      ROCKVILLE, MD 20852
12538368  ONCOURSE HEALTHCARE GROUP      PO BOX 860418      MINNEAPOLIS, MN 55486–0418
12538369  ONCOURSE LEARNING CORPORATION      SOPHIA BAKOPOULOS      1721 MOON LAKE BLVD      STE 540      HOFFMAN ESTATES, IL 60169–2170
12538370  ONE OLIVER ASSOCIATES LP      27725 STANSBURY BLVD      STE 300      FARMINGTON HILLS, MI 48334
12538371  ONE OLIVER ASSOCIATES LP      DBA GRUBB & ELLIS COMPANY      PO BOX 643876      CINCINNATI, OH 45264
12538372  ONE OLIVER ASSOCIATES LP      DEPT # 77318      PO BOX 77000      DETROIT, MI 48277–0318
12538373  ONE OLIVER ASSOCIATES LP      EDWARD F VOELKER, JR      VOELKER & ASSOCIATES, PC      HAMPTON STONEWORKS PROF      3960 ROUTE 8 SUITE 200      ALLISON PARK, PA 15101–3603
12538374  ONE OLIVER ASSOCIATES LP      JOHN E CAPOZZI      39400 WOODWARD      SUITE 250      BLOOMFIELD HILLS, MI 48304
12538375  ONE ON ONE MARKETING LLC      3098 WEST EXECUTIVE PARKWAY      STE 300      LEHI, UT 84043
12538376  ONE ON ONE MARKETING LLC      MICHELLE MCCORMACK      2912 EXECUTIVE PKWY      STE 300      LEHI, UT 84043
12538377  ONE POINT SOLUTIONS INC      43422 WEST OAKS DR      STE 294      NOVI, MI 48377
12538378  ONE SOURCE INDUSTRIES      200 PINE AVE N      STE A      OLDSMAR, FL 34677
12538379  ONE SOURCE INDUSTRIES      ANTON YALCH      13700 MCCORMICK DR      TAMPA, FL 33626

12538380    ONE SOURCE OFFICE REFRESHMENT    1194 ZARA DR    APT 3–4    POTTSTOWN, PA 19464
12538381    ONE WAY MEDIA SOLUTIONS INC    566 ROSE DR    BENICIA, CA 94510
12538382    ONEAL, WILLIAM    1735 W 10TH STREET    ANDERSON, IN 46016
12538383    ONEIDA NATION OF WISCONSIN    PO BOX 365    ONEIDA, WI 54155
12538384    ONELIO RIERA MD    15143 SW 11TH LN    MIAMI, FL 33194
12538385    ONESITE INC    CECILIA SMITH    14000 QUAIL SPRINGS PARKWAY    STE 230    OKLAHOMA CITY, OK 73134
12538386    ONESOURCE WATER    1572 S MAHAFFIE CIR    OLATHE, KS 66062
12538387    ONESOURCE WATER    8 TWO MILE RD    STE 102    FARMINGTON, CT 06032
12538388    ONESOURCE WATER    PO BOX 123    GREENSBURG, IN 47240
12538389    ONESOURCE WATER    PO BOX 123    GREENSBURG, IN 47240–0123
12538390    ONESOURCE WATER    PO BOX 3069    WOBURN, MA 01888–1969
12538391    ONESOURCE WATER    PO BOX 677867    DALLAS, TX 75267–7867
12538392    ONITY    ANNA SEGRETI    4001 FAIRVIEW INDUSTRIAL DR    SE    SALEM, OR 97302
12538393    ONLI CHOICE LLC    VINCE BERTONE    2090 PALM BEACH LAKES BLVD    SUITE701    WEST PALM BEACH, FL 33409
12538394    ONLINE COMPUTER LIBRARY CENTER    4418 SOLUTIONS CENTER #774418    CHICAGO, IL 60677
12538395    ONLINE COMPUTER LIBRARY CENTER    CINDY JAMES    4418 SOLUTIONS CENTER    CHICAGO, IL 60677–4004
12538396    ONLINE ENTERPRISES INC    DBA ONLINE BUSINESS SYSTEMS    LYNNE BLACK    7760 FRANCE AVE S    11TH FL    MINNEAPOLIS, MN 55435
12538397    ONSITE FIRE PROTECTION LLC    CARL SPELIC    PO BOX 2758    COSTA MESA, CA 92628
12538398    ONTARIO REFRIGERATION    JON BARTON    635 S MOUNTAIN AVE    ONTARIO, CA 91762
12538399    ONWARD TECHNOLOGIES    PO BOX 2488    ORLAND PARK, IL 60462
12538400    ONYX AND BLUE CORPORATION    MARLENE OR HANIA    2575 32ND AVE    STE 201    LACHINE, QC H8T 3G9    CANADA
12538401    ONYX CONSULTING, INC.    KENAGY, JUSTIN    122 WILLIAMS STREET    ATTN: ACCOUNTS RECEIVABLE    DECATUR, GA 30030
12538402    OOPNE    FRANCES SHULL    1022 GOLFVIEW DRIVE    MIDDLETOWN, OH 45042
12538403    OPA MEDICAL GROUP    1865 NE 163 ST    NORTH MIAMI, FL 33160
12538408    OPEN TABLE    PO BOX 101861    PASADENA, CA 91189
12538409    OPEN TABLE    PO BOX 671198    DALLAS, TX 75261–1198
12538404    OPEN TABLE INC    29109 NETWORK PLACE    CHICAGO, IL 60673–1291
12538405    OPEN TABLE INC    PAYMENT LOCKBOX    PO BOX 8395    PASADENA, CA 91109–8395
12538406    OPEN TABLE INC    PO BOX 49322    SAN JOSE, CA 95161–9322
12538407    OPEN TABLE INC    PO BOX 8395    PASADENA, CA 91109–8395
12538410    OPEN TEXT INC    C/O JP MORGAN LOCKBOX    24685 NETWORK PLACE    CHICAGO, IL 60673–1246
12538411    OPEN TEXT INC    SCOTT MOSSER    100 TRI–STATE INTL PKWY    3RD FL    LINCOLNSHIRE, IL 60069
12538412    OPENARC LLC    KELLY CRAIG    109 VIP DR    STE 200    WEXFORD, PA 15909
12538413    OPERATIONS FINANCE CHECK    PROCESSING    ATTN: NONSTANDARD BILLING    PO BOX 8002    FISHERS, IN 46308–8002
12538414    OPS SEARCH GROUP LLC    JERI VITELLO    69351 MIAMI RD    BREMEN, IN 46506
12538415    OPTICAL SERVICES    5305 SOUTHFORT SW    ALBUQUERQUE, NM 87105
12538416    OPTIMA HEALTHCARE SOLUTIONS    RACHELLE CRUZ    4229 SW HIGH MEADOWS AVE    PALM CITY, FL 34990
12538417    OPTIMALRESUME.COM INC    981 HIGH HOUSE RD    STE 101    CARY, NC 27513
12538418    OPTIMALRESUME.COM INC    MARK MCNASBY    406 BLACKWELL ST    STE B034    DURHAM, NC 27701
12538419    OPTIMALRESUME.COM INC    PO BOX 1535    HOLLY SPRONGS, NC 27540
12538420    OPTIMIZELY INC    ACCOUNTS RECEIVABLE    631 HOWARD ST # 100    SAN FRANCISCO, CA 94105
12538421    OPTIMIZELY INC    DEPT CH 19940    PALATINE, IL 60055
12538422    OPTIMIZING EXCELLENCE LLC    1731 W THUNDERHILL DR    PHOENIX, AZ 85045
12538423    OPTIMUM INTERNAL MEDICINE AND PEDIATRICS    BRANDY DAWN BURRESS    10044 HWY 46    BON AQUA, TN 37025
12538424    OPTION MODEL MANAGEMENT INC    DORRIS JENKINS    4815 SW MACADAM AVE    PORTLAND, OR 97239
12538425    OPTITEX    SABRINA COVE    333 W 39TH ST    SUITE 301    NEW YORK, NY 10018
12538426    OPTIV SECURITY INC    BRIAN MURPHY    1125 17TH STREET #1700    DENVER, CO 80202
12538427    OPTIV SECURITY INC    LISA HAUN    PO BOX 28216 NETWORK PLACE    CHICAGO, IL 60673
12538428    OPTUMINSIGHT INC    PO BOX 88050    CHICAGO, IL 60680–1050
12538429    OPUS FRAMING & ART SUPPLIES    1677 WEST 2ND AVENUE    VANCOUVER, BC V6J 1H3    CANADA
12538430    OPUS FRAMING & ART SUPPLIES    3445 CORNETT RD    VANCOUVER, BC V5M 2H3    CANADA
12538431    OR OFFICE OF DEGREE AUTH    JENNIFER DIALLO    775 COURT ST NE    SALEM, OR 37301
12538432    ORACLE AMERICA INC    MARK MCGUIRE    500 ORACLE PARKWAY    2 ORACLE PLAZA 113    REDWOOD SHORES, CA 94065

12538433    ORACLE AMERICA INC        PO BOX 44471        SAN FRANCISCO, CA 94144
12538434    ORACLE CANADA ULC        135–3751 SHELL RD        RICHMOND, BC V6X 2W2        CANADA
12538435    ORACLE ELEVATOR COMPANY        ANNETTE HOWARD        2825 LIMERICK STREET        SAVANNAH, GA 31404
12538436    ORACLE ELEVATOR COMPANY        PATTY COUMBE        PO BOX 636845        CINCINNATI, OH 45263–6845
12538437    ORACLE USA INC        KRUPESH LATHIA        PO BOX 203448        DALLAS, TX 75320–3448
12538438    ORANGE BLOSSOM CATERING        KAY HOLLOWAY        220 4TH STREET N        ST PETERSBURG, FL 33707
12538439    ORANGE COUNTY BAR ASSOCIATION        PO BOX 6130        IRVINE, CA 92623
12538440    ORANGE COUNTY HEALTH CARE AGCY        ENVIRNOMENTAL HEALTH        1241 EAST DYER RD        SUITE 120        SANTA ANA, CA 92705–5611
12538441    ORANGE COUNTY INDUSTRIAL        SEWING MACHINE CO        IAN MACMILLAN        608 E 4TH ST        SANTA ANA, CA 92701
12538442    ORANGE COUNTY SUPERIOR COURT        700 CIVIC CENTER DRIVE WEST        SANTA ANA, CA 92701
12538443    ORANGE COUNTY SUPERIOR COURT        FISCAL SERVICES        PO BOX 299        RM A109        SANTA ANA, CA 92701
12538444    ORANGE COUNTY TAX COLLECTOR        PO BOX 1438        SANTA ANA, CA 92702
12538445    ORANGE COUNTY TAX COLLECTOR        PO BOX 545100        ORLANDO, FL 32854–5100
12538446    ORANGE COUNTY TRANSPORTATION        550 S MAIN STREET        ORANGE, CA 92863–1584
12538447    OREGON COLLEGE SAVINGS PLAN        MFS SERVICE CENTER        PO BOX 55824        BOSTON, MA 02205
12538448    OREGON DECA INC        PO BOX 912        JACKSONVILLE, OR 97530
12538449    OREGON DEPARTMENT OF JUSTICE        PO BOX 14506        SALEM, OR 97309–0420
12538450    OREGON DEPARTMENT OF REVENUE        955 CENTER STREET NE        PO BOX 14725        SALEM, OR 97309–5018
12538451    OREGON DEPARTMENT OF REVENUE        PO BOX 14780        SALEM, OR 97309–0469
12538452    OREGON DEPARTMENT OF REVENUE        PO BOX 14790        SALEM, OR 97309–0470
12538453    OREGON DEPT OF REVENUE        400 INTERNATIONAL WAY        STE 100        SPRINGFIELD, OR 97477
12538454    OREGON DEPT OF REVENUE        C/O FLOYD C MATTSON        PO BOX 7637        EUGENE, OR 97401
12538455    OREGON DEPT. OF STATE LANDS        UNCLAIMED PROPERTY PROGRAM        775 SUMMER ST NE        STE 100        PORTLAND, OR 97301
12538456    OREGON MEDIA PRODUCTION ASSOC        FINAL CUT GOLF CLASSIC        901 SE OAK ST.        SUITE 104        PORTLAND, OR 97214
12538457    ORESTES FILMS LLC        VICKI VARILOPOULOS        34 APPLETON PL        GLEN RIDGE, NJ 07028
12538458    ORGANICS BY GOSH        13602 FM 969        AUSTIN, TX 78724
12538459    ORGANICS BY GOSH        PAT WHITED        PO BOX 908        DEL VALLE, TX 78617
12538460    ORGANIZATIONAL SOLUTIONS INC.        253–2186 MOUNTAIN GROVE AVE #253        BURLINGTON, ON L7P 4X4        CANADA
12538461    ORIENTAL TRADING CO INC        PO BOX 14502        DES MOINES, IA 50306–3502
12538462    ORIENTAL TRADING CO., INC.        P O BOX 790403        ST. LOUIS, MO 63179–0403
12538463    ORIETTA GIANJORIO        3333 CALIFORNIA AVE        CARMICHAEL, CA 95608
12538474    ORKIN        851 MARIETTA ST STE 300        SOUTH BEND, IN 46601–3259
12538475    ORKIN        CUSTOMER SERVICE        1511 W BAYAUD AVE.        DENVER, CO 80223–1217
12538476    ORKIN        PO BOX 1009        FENTON, MO 63026–1009
12538477    ORKIN        PO BOX 7161        PASADENA, CA 91109–7161
12538464    ORKIN 895 SALT LAKE CITY        5103 W 2100 S        STE B        WEST VALLEY CITY, UT 84120
12538465    ORKIN COMMERCIAL SERVICES        255 MILLERS RUN RD        BRIDGEVILLE, PA 15017
12538466    ORKIN EXTERMINATING        10813 MIDLOTHIAN TPKE        NORTH CHESTERFIELD, VA 23235–4705
12538467    ORKIN EXTERMINATING        11147 AIR PARK RD        STE 3        ASHLAND, VA 23005
12538468    ORKIN EXTERMINATING        1400 MARIETTA BLVD        NW STE A        ATLANTA, GA 30318
12538469    ORKIN EXTERMINATING        200 E HOWARD AVENUE #236        DES PLAINES, IL 60018–5909
12538470    ORKIN EXTERMINATING        5113 PACIFIC HWY E        STE 1W        FIFE, WA 98424
12538471    ORKIN EXTERMINATING        9505 NW 40TH STREET RD        DORAL, FL 33178–2339
12538472    ORKIN EXTERMINATING        PO BOX 140365        TOLEDO, OH 43614
12538473    ORKIN EXTERMINATING        PO BOX 226470        MIAMI, FL 33122–6470
12538478    ORLA EDUCATION FOUNDATION        FOUNDATION        ALICIA        8656 SW SALISH LANE #120        WILSONVILLE, OR 97070
12538479    ORLANDO GARCIA        11750 SW 18TH ST        APT 314        MIAMI BEACH, FL 33175
12538480    ORLANDO JARQUIN        311 W ASHLEY ST # 308        JACKSONVILLE, FL 32202
12538481    ORLANDO RAMOS        7423 ROXYE LN        SARASOTA, FL 34240
12538482    OROZCO, MAURICIO        407 – 1633 MACKAY AVENUE        NORTH VANCOUVER, BC V7P 0A2        CANADA
12538483    ORSON H GYGI COMPANY        DAVID LATIMER        3500 S 300 W        SALT LAKE CITY, UT 84115
12538484    ORTON ENTERTAINMENT LLC        CRANEWAY PAVILLION        GALA VAUGHT        1414 HARBOUR WAY S        STE 4000        RICHMOND, CA 94804
12538485    OSAMA AMRO        539 IVY HILL        HANLAN, KY 40831
12538486    OSARETIN D OKURYBAUA        23 LESTER ROAD        STATESBORO, GA 30458
12538487    OSBOURN HIGH SCHOOL        9005 TUDOR LN        MANASSAS, VA 20110
12538488    OSCAR MEDICAL CENTER        IGWEBUIKE ONYEKABA        3375 MEMORIAL DR        DECATUR, GA 30032
12538489    OSCAR OCONNOR        9335 DEER BLIND        SAN ANTONIO, TX 78245

12538490  OSCAR ORTEGA      PO BOX 3077      JACKMAN, WY 83001
12538491  OSSMA 2016 CONFERENCE FUND      8871 TIMBERCHASE CT      WEST CHESTER, OH 45069
12538492  OSTEOPATHIC CONSULTATION      SERVICES      MICHAEL A EDWARDS      604 CHIVAS CT      ORANGE PARK, FL 32073
12538493  OTCLA      JANET THORNTON      23412 MOULTON PARKWAY      SUITE 135      LAGUNA HILLS, CA 92653
12538494  OTIS ELEVATOR COMPANY      AMANDA SCHAUB      4499 CAMPBELLS RUN ROAD      PITTSBURGH, PA 15205
12538495  OTIS ELEVATOR COMPANY      BLAKE JOLIVETTE      101 CORPORATE BLVD      SUITE 105      WEST COLUMBIA, SC 29169
12538496  OTIS ELEVATOR COMPANY      DEPT LA 21684      PASADENA, CA 91185–1684
12538497  OTIS ELEVATOR COMPANY      PO BOX 73579      CHICAGO, IL 60673–7579
12538498  OTIS ELEVATOR COMPANY      PO BOX 905454      CHARLOTTE, NC 28290–5454
12538499  OTTOVILLE INVESTMENTS ONE INC      DBA TRADEWINDS HOTEL      LEVANA JESSOP      PO BOX 999 OTTOVILLE RD      PAGO PAGO, AS 96799
12538500  OUR ELECTRICIAN      PO BOX 569      WHEATLAND, OH 73097
12538501  OUR ELECTRICIAN      STEPHANIE LISKE      6500 SOUTH COUNCIL RD      OKLAHOMA CITY, OK 73169
12538502  OUTFRONT MEDIA      BRENNON CHADWICK      185 HWY 46      FAIRFIELD, NJ 07004
12538503  OUTFRONT MEDIA      PO BOX 33074      NEWARK, NJ 07188–0074
12538504  OUTREACH INC      STEPHANIE LARGE      5550 TECH CENTER DR      COLORADO SPRINGS, CO 80919
12538505  OUTSOLVE      3116 5TH STREET      METAIRIE, LA 70002
12538506  OUTSOLVE      3330 W ESPLANADE AVE SUITE 200      METAIRIE, LA 70002
12538507  OVATIVE GROUP LLC      ELIZABETH MOSINIAK      701 WASHINGTON AVENUE NORTH      SUITE 400      MINNEAPOLIS, MN 55401
12538508  OVER THE TOP      LAURI BERNSTEIN      11880 W STATE ROAD 84      SUITE 5      DAVIE, FL 33325
12538513  OVER–THE–RHINE MEDI–CENTER      LOU M CHICCHON      308 READING RD      STE 102      CINCINNATI, OH 45022
12538509  OVERHEAD DOOR COMPANY OF      GREATER PITTSBURGH      CAROL SMALL      400 POPLAR STREET      PITTSBURGH, PA 15223
12538510  OVERLAND PARK HOTEL ASSOCIATES      DBA HOLIDAY INN & SUITES      MARY SHULTZ      8787 REEDER ROAD      OVERLAND PARK, KS 66214
12538511  OVERLAND PARK MARRIOTT      TAX #52–2055918      1080 METCALF AVENUE      OVERLAND PARK, KS 62100
12538512  OVERSEAS FIVE EDUCATION INC      DBA CANADA INTERCAMBIO      525 SEYMOUR ST      UNIT 704      VANCOUVER, BC V6B 3H7      CANADA
12538514  OVID TECHNOLOGIES, INC      4603 PAYSPHERE CIRCLE      CHICAGO, IL 60674
12538515  OWENS STATE COMMUNITY      COLLEGE      BRENDA CLARK      PO BOX 10000      TOLEDO, OH 43699–1947
12538516  OWENS, JASON      304 S 23RD ST      APT34      PHILADELPHIA, PA 19103
12538517  OXARC INC      JULIE CREWS      4003 E BROADWAY AVE      SPOKANE, WA 99202
12538518  OXARC INC      PO BOX 2605      SPOKANE, WA 99220–2605
12538519  OXFORD GLOBAL RESOURCES LLC      PO BOX 3256      BOSTON, MA 02241–3256
12538520  OXFORD GLOBAL RESOURCES LLC      REBECCA PEN      100 CUMMINGS CENTER SUITE 206L      BEVERLY, MA 01915
12538521  OXFORD UNIVERSITY PRESS      2001 EVANS ROAD      CARY, NC 27513
12538522  P CASSEL DISTRIBUTION INC      PAUL CASSEL      20405 E WALNUT DRIVE NORTH      WALNUT, CA 91789
12538523  P&H CORPORATION      DBA THE MARK SPENCER HOTEL      JUDY FARNSWORTH      2455 NW MARSHALL ST      STE 1      PORTLAND, OR 97210
12538524  P22 TYPE FOUNDRY      CARMINA EL–BEHAIRY      PO BOX 770      BUFFALO, NY 14213
12538525  PA DECA      306 SOUTH 13TH ST      SUITE 5      PHILADELPHIA, PA 19107
12538526  PA DEP      COMMONWEALTH OF PENNSYLVANIA      DEPT OF ENVIRONMENTAL PRTCTN      BUREAU OF WASTE MGMT BOX 8762      HARRISBURG, PA 17105–8762
12538527  PA DEPARTMENT OF REVENUE      PO BOX 280946      HARRISBURG, PA 17128–0946
12538528  PA DEPT OF REVENUE      BUREAU OF COLLECTIONS AND      TAXPAYER SERVICES      11 STANWIX STREET RM 310      PITTSBURGH, PA 15222
12538529  PABLO OROZCO      8890 SE 24ST      SUITE 211      MIAMI, FL 33165
12538530  PABST THEATER FOUNDATION INC      MARC SOLHEIM      144 E WELLS ST      MILWAUKEE, WI 53202
12538531  PACAC      ANDREA      PO BOX 859      ENOLA, PA 17025–0859
12538532  PACAT INC      705 NORTH 2ND STREET, STE C      CLARKSVILLE, TN 37040
12538533  PACE, LARRY A      102 SAN MATEO DR      ANDERSON, SC 29625
12538534  PACES FERRY MEDICAL GROUP PC      TIMOTHY YOUNG      3193 HOWELL MILL RD      STE 223      ATLANTA, GA 30327
12538535  PACIFIC ALARM SERVICE      521 WELLWOOD AVENUE      BEAUMONT, CA 92223
12538536  PACIFIC BASIN COMMUNICATIONS      D/B/A HAWAII BUSINESS      MATT WEINBERG      PO BOX 913      HONOLULU, HI 96808
12538537  PACIFIC BUSINESS NEWS      PO BOX 31000      HONOLULU, HI 96849–5522
12538538  PACIFIC BUSINESS NEWS      SCOTT KATO      737 BISHOP ST STE 1590      HONOLULU, HI 96813
12538539  PACIFIC FRESH SEAFOOD COMPANY      SCOTT COLLINS      2311 E JAONES AVE      PHOENIX, AZ 85040
12538540  PACIFIC GAS & ELECTRIC CO      1850 GATEWAY BLVD      7TH FLOOR      CONCORD, CA 92450

12538541   PACIFIC GAS & ELECTRIC CO.       8110 LORRAINE AVE       ATTN AMY
VALENCIA        STOCKTON, CA 95210
12538542   PACIFIC GAS & ELECTRIC CO.       BOX 997300        SACRAMENTO, CA 95899–7300
12538543   PACIFIC GOURMET INC       PATSY YEUNG       380 VALLEY DR       BRISBANE, CA 94005
12538544   PACIFIC HORIZON ZIPPERS       ERIN CHANG       9115 WILTSHIRE PL       BURNABY, BC V3N
4L6        CANADA
12538545   PACIFIC LOCK & SAFE       JOE WHITAKER       PO BOX 2561       HONOLULU, HI 96804
12538546   PACIFIC MEDIA GROUP       ILENE ALFORD       913 KANCELEHUA AVE       HILO, HI 96720
12538547   PACIFIC NORTHWEST THEATRE ASSC       615 S ALASKA ST       SEATTLE, WA 98106
12538548   PACIFIC NW FILM SCORING PROGRA       HUMMIE MANN       8403 SE 53RD PL       MERCER
ISLAND, WA 98040
12538549   PACIFIC NW THEATRE ASSOC       ACQUISITION CORP       JULIA DEMAREST       2414 SW
ANDOVER ST        SEATTLE, WA 98106
12538550   PACIFIC NW THEATRE ASSOCIATES       RICHARD       2414 SW ANDOVER
ST       C–100        SEATTLE, WA 98106
12538551   PACIFIC PJ, LLC.       4226 PACIFIC COAST HWY       TORRANCE, CA 90505
12538552   PACIFIC POWER       PO BOX 26000       PORTLAND, OR 97256–0001
12538553   PACIFIC PREMIERE CONSULTING GR       701 WEST GEORGIA ST       STE 1500       VANCOUVER,
BC V7Y 1C6        CANADA
12538554   PACIFIC PREMIERE CONSULTING GR       PAWEENIN TOVIKKAI       25 EKKAMAI       22
KLONGTON WADHANA        BANGKOK 10110        THAILAND
12538555   PACIFIC RIM MECHANICAL INC       DAVID ST PE       7655 CONVOY COURT       SAN DIEGO, CA
92111
12538556   PACIFIC SEAFOOD ARIZONA       C/O PACIFIC SEAFOOD COMPANY       DAVE BOUDREAU       PO
BOX 842757        BOSTON, MA 02284–2757
12538557   PACIFIC SERVICES INC       CYNTHIA FRANTZ       927CALLE NEGOCIO       STE L       SAN
CLEMENTE, CA 92673
12538558   PACIFIC ST FILM PROJECTS       STEVEN FISCHLER       460 RIDGE RD       HARTSDALE, NY
10530
12538559   PACIFICA MEDIA GROUP       PO BOX 1120       ATTN TRANSACTION
PROCESSING        HONOLULU, HI 96807–1120
12538560   PACIFICORP       DBA ROCKY MOUNTAIN POWER       CUSTOMER SERVICE       825 NE
MULTNOMAH ST        1033 A/P       PORTLAND, OR 97232
12538561   PACKFRY LLC       JAMES D WRIGHT       5876 GADSEN DRIVE       PLAINFIELD, IN 46168
12538562   PACKFRY LLC       PO BOX 654       MOORESVILLE, IN 46158
12538563   PACT PROGRAM       PO BOX 2191       ATTN: ANITA KELLEY       MONTGOMERY, AL 36102
12538564   PADDOCK PUBLICATIONS INC       PO BOX 3204       ARLINGTON HEIGHTS, IL 60006
12538565   PADULO, LOUIS       2020 WALNUT STREET       APT. #32A       PHILADELPHIA, PA 19103
12538566   PAEA       600 STREET       WASHINGTON, DC 20001
12538567   PAEA       PO BOX 581       ANNAPOLIS JUNCTION, FL 20701–0581
12538570   PAETEC       PO BOX 3243       MILWAUKEE, WI 53201–3243
12538568   PAETEC COMMUNICATIONS       CUSTOMER SERVICE       PO BOX 1283       BUFFALO, NY
14240–1283
12538569   PAETEC COMMUNICATIONS       PO BOX 9001013       LOUISVILLE, KY 40290–1013
12538571   PAFCCLA       NADINE STANDLEY       888 BAUMGARDNER ROAD       SOUTH FORK, PA
15956
12538572   PAGE 713 MODEL AND TALENT       AGENCY       1130 SILBER ROAD       SUITE
250       HOUSTON, TX 77055
12538573   PAGE FOODS       CHRIS PAGE       7635 TOBIAS AVE       VAN NUYS, CA 91405
12538574   PAGE PARKS SCHOOL OF MODELING INC       DBA PAGE PARKS HOUSTON       JULIE
GASPER        1130 SILBER ROAD #200       HOUSTON, TX 77055
12538575   PAGE SOUTHERLAND PAGE INC       ERIC R KUEHMEIER       3500 MAPLE AVENUE       STE
600        DALLAS, TX 75219–3931
12538576   PAGE SOUTHERLAND PAGE LLP       1800 MAIN ST       STE 123       DALLAS, TX 75201
12538577   PAGEFREEZER       500–311 WATER ST       VANCOUVER, BC V6B–1B8       CANADA
12538578   PAGO PLAZA INC       PAGO PLAZA HWY 1       HOWARD HELG       STE 100 BOX AC       PAGO
PAGO, AS 96799        AMERICAN SAMOA
12538579   PAGO PRINTSHOP INC       BRENT YOUNG       PO BOX 6308       PAGO PAGO, AS 96799
12538580   PAGODA HOTEL       SHEILA ENOS       1525 RYCROT STREET       HONOLULU, HI 96814–2436
12538581   PAIGE COOK       10661 AUBURN       SPRINGS AVE       LAS VEGAS, NV 89166
12538582   PAINTING PROFESSIONALS OF IDAHO       KELLY WOLF       3547 CHUCKWAGON AVE       BOISE,
ID 83713
12538583   PAINTING SERVICES INC       CHRIS ELLISON       3715 3RD AVE S       BIRMINGHAM, AL
35222
12538584   PALACE THEATRE OPERATING GROUP       625 S 4TH STREET       LOUISVILLE, KY 40202
12538585   PALADIN SECURITY GROUP LTD       201–3001 WAYBURNE DR       BURNABY, BC V5G
4W3        CANADA
12538586   PALADIN SECURITY GROUP LTD.       295 – 4664 LOUGHEED HWY       BURNABY, BC V5C
5T5        CANADA
12538587   PALISADES COLLECTION LLC       RUTH FISCHETTI       1225 EAST BROADWAY RD       SUITE
220        TEMPE, AZ 85282
12538588   PALLADIAN HOLDINGS INC       DBA TURNITIN LLC       111 BROADWAY ST       FL
3        OAKLAND, CA 94607
12538589   PALM BEACH COUNTY FILM & TELEVISION       INSTITUTE INC       CHRISTOPHER COBB       1555
PALM BEACH LAKES BLVD        SUITE 900       WEST PALM BEACH, FL 33401
12538590   PALM BEACH COUNTY SCHOOL DISTR       NANCY VIVAR       3300 FOREST HILL BLVD A
323        WEST PALM BEACH, FL 33406

12538591    PALM BEACH COUNTY SHERIFF`S        OFFICE ACCOUNTING DEPT        PO BOX 24681        WEST PALM BEACH, FL 33416
12538592    PALM BEACH NEWSPAPERS        2751 S DIXIE HWY        WEST PALM BEACH, FL 33405–1233
12538593    PALM BEACH SECURITY & SALES        ROGER JORDAN        7641 HOOPER RD STE 1        WEST PALM BEACH, FL 33411
12538594    PALM VALLEY        KIMBERLY OVERTON        1301 N AW GRIMES        BLVD        LEASING OFFICE        ROUND ROCK, TX 78665
12538595    PALMETTO AUTOMATIC SPRINKLER        COMPANY INC        MICHELLE MURPHY        1862 OLD DUNBAR ROAD        WEST COLUMBIA, SC 29171
12538596    PALMETTO AUTOMATIC SPRINKLER        COMPANY INC        PO BOX 2927        CAYCE–WEST COLUMBI, SC 29171
12538597    PALMETTO HEALTH RICHLAND        2301 N BELTLINE BOULEVARD        COLUMBIA, SC 29204
12538598    PALMETTO HEALTH RICHLAND        TAYLOR AT MARION STREET        KEITH O CONNOR        COLUMBIA, SC 29220
12538599    PALMETTO PARALEGAL ASSOCIATION        WYNNE POTASH        PO BOX 11634        COLUMBIA, SC 29211
12538600    PALMETTO PRESSURE CLEAN        JAMES THOMASON        884 WOODBERRY RD        LEXINGTON, SC 29073
12538601    PALMETTO RESTORATIONS & UPLIFTS LLC        DOUG EPTING        PO BOX 3352        WEST COLUMBIA, SC 29171
12538602    PALO ALTO SOFTWARE, INC.        MULLER, CONNIE        44 W BROADWAY        SUITE 500        EUGENE, OR 97401
12538603    PALO ALTO UNIVERSITY INC        DBA BAPIC        LULI EMMONS PHD        1791 ARASTRADERO RD        PALO ALTO, CA 94304
12538604    PAMELA D FEUERSTEIN        51 HAREST MOON COURT        BLYTHEWOOD, SC 29016
12538605    PAMELA DILLON        195 GINNTOWN RD        TYLERSTOWN, MS 39667
12538606    PAMELA GOODWIN        887 PECAN ROAD        PLANTERSVILLE, AL 36758
12538607    PAMELA JARRETT        2024 VALLEY VIEW DRIVE        CLAREMORE, OK 74017
12538608    PAMELA L JOHNSON        1905 DOVE CROSSING LANE        NAVASOTA, TX 77868
12538609    PAMELA LEE        2850 MIRELLA CT        APT 6104        WINDEMERE, FL 34786
12538610    PAMELA MOORE        205 ELM ST W        HAMPTON, SC 29924
12538611    PAMELA PERALTA        PO BOX 500        HAGATNA, GU 96932–0500
12538612    PAMELA SKEELS        101 OVERLOOK DRIVE        COLUMBUS, NC 28722
12538613    PAMELA WINN        9795 RAMHORN CANYON ST        LAS VEGAS, NV 89183
12538615    PANACHE        KELYSMAR ROSA LOPEZ        2009 NW 25TH AVENUE        POMPANO BEACH, FL 33069
12538614    PANACHE PARTY RENTALS        MARK MONTROSE        2009 NW 25TH AVENUE        POMPANO BEACH, FL 33069
12538616    PANCOAST STAFFING SERVICES INC        9500 BROOKTREE RD        STE 304        WEXFORD, PA 15090
12538617    PANCOAST TEMPORARY SERV , INC.        100 FIFTH AVENUE        PITTSBURGH, PA 15222
12538618    PANCOAST TEMPORARY SERV , INC.        SHERRI MCMASTERS        100 FIFTH AVENUE        SUITE 609        PITTSBURGH, PA 15222
12538619    PANCOAST TEMPORARY SERVICE INC        DATA PROCESSING CTR        PO BOX 9520        PITTSBURGH, PA 15223–0520
12538620    PANERA BREAD COMPANY        2801 E MARKET ST        YORK, PA 17402
12538621    PANERA BREAD COMPANY        KRISTI KEHR        PO BOX 504888        ST LOUIS, MO 63150–4888
12538622    PANEVINO LLC        DBA PANEVINO RISTORANTE        246 VIA ANTONIO AVE        LAS VEGAS, NV 89119
12538623    PANINI CREATIONS        818 24TH AVE SE        MINNEAPOLIS, MN 55414
12538624    PANSY GOH        201–3428 CROWLEY DRIVE        VANCOUVER, BC V5R6C4        CANADA
12538626    PANTONE        62750 COLLECTION CENTER DR        CHICAGO, IL 60693–0627
12538625    PANTONE LLC        PAUL DURANTE        590 COMMERCE BLVD        CARLSTADT, NJ 07072
12538627    PAOLA ESCOBAR        PO BOX 6072        CLIFTON, NJ 07015
12538628    PAPA JOHN`S PIZZA #2355        11365 RIVERSIDE DR        ATTN: CASH MANAGEMENT        NORTH HOLLYWOOD, CA 91682
12538629    PAPA JOHN`S PIZZA #2715        737 E 12300 S        DRAPER, UT 84020
12538630    PAPA JOHNS PIZZA        500 E CARSON PLAZA DR        STE 202        CARSON, CA 90746
12538631    PAPA JOHNS PIZZA        PO BOX 380366        BIRMINGHAM, AL 35238–0366
12538632    PAPER DEPOT DOCUMENT        DESTRUCTION        1200 W STRUCK AVE        ORANGE, CA 92867
12538633    PAPSA        DICK DUMARESQ        2090 WEXFORD CT        HARRISBURG, PA 17112–1579
12538634    PAPYRUS RECYCLED GREETINGS INC        ONE AMERICAN RD        JUANITA        CLEVELAND, OH 44144
12538635    PAPYRUS–RECYCLED GREETINGS INC        3613 SOLUTIONS CENTER        CHICAGO, IL 60677–3006
12538636    PAPYRUS–RECYCLED GREETINGS INC        ONE AMERICAN RD        CLEVELAND, OH 44144–2398
12538637    PAR, INC        CHAD SIGMON        16204 N FLORIDA AVENUE        LUTZ, FL 33549
12538638    PARADIGM DENTAL MODELS        920 S ANDREASEN DRIVE        SUITE 106        ESCONDIDO, CA 92029
12538639    PARADIGM DENTAL MODELS        RAY DRENNAN        1215 S ESCONDIDO BLVD        SUITE B        ESCONDIDO, CA 92025
12538640    PARADISE DRINKING WATER        SARAH        2502 S BROADWAY S        SANTA ANA, CA 92707
12538641    PARADISE MARKETING        JAMES BRENNAN        55 SOUTH KUKUI ST #D505        HONOLULU, HI 96813

| 12538642 | PARADISE SNOW CONE PARLOR      MARVIN BLAKELY      328 PARK BROOK DR      DALLAS, TX 75218 |
| 12538643 | PARAGON FOODS      CHRISTINA FAILLA      173 THORN HILL ROAD      WARRENDALE, PA 15086 |
| 12538644 | PARAGON SAFETY INSTITUTE      VICKI SONNIER      4514 COLE AVE      STE 600      DALLAS, TX 75205 |
| 12538645 | PARAQUAD INC      DEAF WAY INTERPRETING SERVICES      SAMANTHA BAUDENDISTEL      5240 OAKLAND AVENUE      ST LOUIS, MO 63110 |
| 12538646 | PAREDES MEDICAL CENTER      3114 S CONGRESS AVE      PALM SPRINGS, FL 33461 |
| 12538647 | PARK 3000      C/O MCKINLEY COMPANIES LLC      PO BOX 7987      ANN ARBOR, MI 48107 |
| 12538648 | PARK AT VOSS      5500 EL CAMINO DEL REY      APT 101      HOUSTON, TX 77081 |
| 12538649 | PARK AT VOSS      ANNA TOWNS      2424 S VOSS ROAD      HOUSTON, TX 77057 |
| 12538650 | PARK HILL MULTIMEDIA      3834 W APRK HILL AVE      MILWAUKEE, WI 53208 |
| 12538651 | PARK MERRILLVILLE HOTEL LLC      DBA CLARION MERRILLVILLE      LAURA TUSKAN      7850 RHODE ISLAND AVENUE      MERRILLVILLE, IN 46410 |
| 12538652 | PARK TOWNE PLACE 025061      PO BOX 4387      ENGLEWOOD, CO 80155 |
| 12538653 | PARK TOWNE PLACE APARTMENTS      2200 BENJAMIN FRANKLIN PARKWAY      PHILADELPHIA, PA 19130 |
| 12538654 | PARKER UNIVERSITY      REGINA LOGAN      2540 WALNUT HILL LANE      DALLAS, TX 75229 |
| 12538655 | PARKHURST DINING SERVICES      GINA MCCALL      285 EAST WATERFRONT DRIVE      HOMESTEAD, PA 15120 |
| 12538656 | PARKHURST DINING SERVICES      PO BOX 644091      PITTSBURGH, PA 15264 |
| 12538657 | PARKING CONCEPTS INC      5250 LANKERSHIM BLVD      STE 740      NORTH HOLLYWOOD, CA 91601 |
| 12538658 | PARKING CONCEPTS INC      DBA TRANSPORTATION CONCEPTS      DAVID MARTIL      12 MAUCHLY      BUILDING I      IRVINE, CA 92618 |
| 12538659 | PARKING REVENUE SOLUTIONS INC      DIANA BACA      1251 S HURON ST      DENVER, CO 80223 |
| 12538660 | PARKMERCED INVESTORS PROPERTIE      GAYLE MUSTANICH      3711 19TH AVE      SAN FRANCISCO, CA 94132 |
| 12538661 | PARKS COFFEE      1421 MACARTHUR      CARROLLTON, TX 75007 |
| 12538662 | PARKS COFFEE      KRISTEN GRANT      PO BOX 110209      CARROLTON, TX 75011 |
| 12538663 | PARKVIEW CHRISTIAN CHURCH      JEANNIE ROEDER      15035 SR 12 E      FINDLAY, OH 45840 |
| 12538664 | PARKVIEW TERRACE ASSOCIATES      RANETTA JONES–HERRERA      450 N ROXBURY DRIVE      SUITE 1050      BEVERLY HILLS, CA 90210 |
| 12538665 | PARKWAY MILLENIA LLC      ONE INDEPENDENT DR      VENUS BYRD      STE 1850      JACKSONVILLE, FL 32202 |
| 12538666 | PARKWAY MILLENIA LLC      PARKWAY REALTY SERVICES      VENUS BYRD      800 N MAGNOLIA AVE #204      ORLANDO, FL 32803 |
| 12538667 | PARKWAY MILLENIA LLC      VENUS BYRD      PO BOX 532551      ATLANTA, GA 30353–2251 |
| 12538668 | PARKWAY WEST CAREER AND TECHNOLOGY      CENTER      DARBY COPELAND      7101 STEUBENVILLE PIKE      OAKDALE, PA 15071 |
| 12538669 | PARMA PIZZA      AUGGIE`S INC      ANDREW HURTON      1041 HAINES RD      YORK, PA 17402 |
| 12538670 | PARMER LANE AUSTIN LP      7700 PARMER LANE      BLDG B STE 102      AUSTIN, TX 78729 |
| 12538671 | PARMER LANE AUSTIN LP      PO BOX 740438      LOS ANGELES, CA 90074–0438 |
| 12538672 | PARMER LANE PHASE 1A LP      C/O SPEAR STREET CAPITAL LLC      CHRISTINE BOSNIAN      ONE MARKET PLAZA      SPEAR TOWER STE 4125      SAN FRANCISCO, CA 94105 |
| 12538673 | PARNALIA CHATTERJEE      PO BOX 6131      WEST ORANGE, NJ 07052 |
| 12538674 | PARTNERS IN CARE      1250 BROADWAY      NEW YORK, NY 10001–3705 |
| 12538675 | PARTNERS IN CARE      ACCOUNTS RECEIVABLE      PO BOX 5480      NEW YORK, NY 10087 |
| 12538676 | PARTY CAROUSEL      DANITA MILLER      903 N SWAN RD      TUCSON, AZ 85711–1213 |
| 12538677 | PARTY CONCIERGE INC, THE      601 NORTH 10TH ST      SACRAMENTO, CA 95811 |
| 12538678 | PARTY CONCIERGE INC, THE      TOM URSINI      601 DOS RIOS STREET      SACRAMENTO, CA 95811 |
| 12538679 | PARTY DECORATIONS R US      MARIBEL ULLOA–GARCIA      11608 HESBY ST      NORTH HOLLYWOOD, CA 91601 |
| 12538680 | PARTY PLUS INC      ANICA TIJERINA      24831 REDLANDS BLVD      LOMA LINDA, CA 92354 |
| 12538681 | PARTY REFLECTIONS      3412 MONROE ROAD      CHARLOTTE, NC 28205 |
| 12538682 | PARTY REFLECTIONS      TERRI SANDERS      3412 MONROE RD      CHARLOTTE, NC 28299 |
| 12538683 | PARTY RENTALS INC      24831 REDLANDS BLVD      LOMA LINDA, CA 92354 |
| 12538684 | PARTY TIME RENTAL INC      JOANNE MABASA      3175 S PLATTE RIVER DR      ENGLEWOOD, CO 80110 |
| 12538685 | PARTY UNLIMITED INC      12820 SOUTH FIGUEROA ST      LOS ANGELES, CA 90061 |
| 12538686 | PARTY UNLIMITED INC      KEVIN DAMJI      5567 SEPULVEDA BLVD      CULVER CITY, CA 90230 |
| 12538687 | PARTY UNLIMITED RENTAL      KEVIN DAMJI      13320 SOUTH FIGUEROA STREET      LOS ANGELES, CA 90061 |
| 12538688 | PARTYTIME HDO PRODUCTIONS      BILL KIDD      6150 WEST HOWARD STREET      NILES, IL 60714 |
| 12538689 | PASCDU      PO BOX 69110      HARRISBURG, PA 17106–9110 |
| 12538690 | PASCO GROUP      130–12051 HORSESHOE WAY      RICHMOND, BC V7A 4V4      CANADA |

12538691    PASSARELLA, FRANK W        20721 VIA AMARILLA        YORBA LINDA, CA 92886
12538692    PAT TILLMAN FOUNDATION        SUZANNA REDDIE        660 SOUTH MILL AVE        STE 401        TEMPE, AZ 85287–3671
12538693    PATAGONIA EXPRESS        JORGE E CANALE BECKER        1121 NE 210 TERRACE        MIAMI, FL 33179
12538694    PATAGONIA EXPRESS        PO BOX 161113        HIALEAH, FL 33016
12538697    PATE DAWSON        PO BOX 538338        ATLANTA, GA 30353–8338
12538695    PATE DAWSON COMPANY        STEVE THROCKMORTON        PO BOX 11179        402 COMMERCE CT        GOLDSBORO, NC 27532
12538696    PATE DAWSON SOUTHERN FOODS        3500 OLD BATTLEGROUND ROAD        GREENSBORO, NC 27410
12538698    PATE LANDSCAPE CO INC        LYNN BLEDSOE        3408 GREENPINE CIRCLE        MONTGOMERY, AL 36108
12538699    PATE LANDSCAPE CO, INC        JASON WALKER        3408 GREENPINE CIRCLE        MONTGOMERY, AL 36108
12538700    PATH56 MEDIA        KYLE HANZAS        56 UPSALA PATH        WEST MILFORD, NJ 07480
12538701    PATHEOS        CATHIE BRUNNICK        4700 S SYRACUSE        SUITE 400        DENVER, CO 80237
12538702    PATIENT CENTERED HEALTHCARE AND WELLNESS        CINDY GROW        OCALA, FL 34475
12538703    PATON MILLER LLC        CHRIS MILLER        787 W WOODBURY RD #10        ALTADENA, CA 91001
12538704    PATRICA MARIA DEVRIES        15415 STONERIDGE CT        SPRING LAKE, MI 49456
12538705    PATRICA SUOMALA        413 THERESA ST        FITCHBURG, MA 01420
12538706    PATRICE GODIN        204–1154 NELSON ST        VANCOUVER, BC V6E 1J3        CANADA
12538707    PATRICE PENNYFEATHER        24 W BIG SKY DR        HAMPTON, VA 23666
12538708    PATRICE PENNYFEATHER        24 WIBIG SKY DR        HAMPTON, VA 23666
12538709    PATRICE PIERCE        161 MICHELLE RD NW        MILLEDGEVILLE, GA 31061
12538710    PATRICIA A ANDERSON        19920 SOUTH CYPRESS        LYNWOOD, IL 60411
12538711    PATRICIA A THOMPSON        100 TOWER ROAD        HATTIESBURG, MS 39401
12538712    PATRICIA BARTH        4550 POST OAK PLACE STE #252        HOUSTON, TX 77027
12538713    PATRICIA BELL        1421 TANNERY CIRCLE        MIDLOTHIAN, VA 23113
12538714    PATRICIA C BAYSHORE        6314 TORRINGTON CIRCLE        LAKELAND, FL 33811
12538715    PATRICIA DAVOUST        3S 283 HOME AVE        WARRENVILLE, IL 60555
12538716    PATRICIA EMFINGER, PA–C        240 EAST 53RD STREET        SAVANNAH, GA 31405
12538717    PATRICIA HILL        152 CROSS CREEK CIRCLE        MACON, GA 31210
12538718    PATRICIA KENT        201 LAKE OTIS ROAD        WINTERHAVEN, FL 33884
12538719    PATRICIA LEE JUNE        1317 S MAIN ST        MOULTRIE, GA 31768
12538720    PATRICIA LEWNS        3425 WIDOWS CARE        FALLSTON, MD 21047
12538721    PATRICIA M BARRINGTON        1385 HIGHLAND LAKE DRIVE        LAWRENCEVILLE, GA 30045
12538722    PATRICIA MCCORMICK        1671 COUNTY ROAD 81        PRATTVILLE, AL 36067
12538723    PATRICIA NORMAN        19304 SE 58TH PLACE        ARCHER, FL 32618
12538724    PATRICIA NORRIS        2501 LAKE RD APT 001        HUNTSVILLE, TX 77340
12538725    PATRICIA P SMITH        69 ECSPERT LANE        ST MATTHEWS, SC 29135
12538726    PATRICIA PIMENTAL        25609 AVENUE VENDOME        OAKBROOK, IL 60523
12538727    PATRICIA POLLAN        18 LURAY LN        MALTON, NJ 08053
12538728    PATRICIA SHELTON        PO BOX 13672        GREENSBORO, NC 27416
12538729    PATRICIA STOWE        PAT STOWE        219 SWIFT CREEK RD        CORDALE, CA 31015
12538730    PATRICK B HARRIS HOSPITAL        JAMES PITTS        130 HWY 252        PO BOX 2907        ANDERSON, SC 29621
12538731    PATRICK B HARRIS HOSPITAL        PO BOX 2907        ANDERSON, SC 29622
12538732    PATRICK BOWSHER        1660 N WILTON PL        PAT 304        LOS ANGELES, CA 90028
12538733    PATRICK D COLE        229 S JEFFERSON ST        FREDERICK, MD 21701
12538734    PATRICK STURGE        1885 BROOK TREE COURT        THOUSAND OAKS, CA 91362
12538735    PATRICKS UNIFORMS        SABRINA HUDSON        2307 HIGHWAY 80        GARDEN CITY, GA 31408
12538736    PATRIOT ELECTRONIC COMPANY        TERRI BENFIELD        PO BOX 1417        NEWINGTON, VA 22122
12538737    PATRIOT ELECTRONIC SECURITY        TERRI BENFIELD        7000–6 NEWINGTON RD        LORTCIA, VA 22079
12538738    PATSY A KASEN        719 TREESIDE CT APT C        CHESTERFIELD, MO 63017
12538748    PATTERSON DENTAL SUPPLY        2864 E KEMPER RD        CINCINNATI, OH 45241
12538739    PATTERSON DENTAL SUPPLY INC        105–8 BEN HAMBY DR        GREENVILLE, SC 29615–5701
12538740    PATTERSON DENTAL SUPPLY INC        6920 EAGLE ROAD SUITE BB        MIDDLEBURG HTS, OH 44130
12538741    PATTERSON DENTAL SUPPLY INC        BIRMINGHAM BRANCH        2898 CAHABA VALLEY PKWY N        PELHAM, AL 35124
12538742    PATTERSON DENTAL SUPPLY INC        BOISE BRANCH        9067 WEST BARNES DR        BOISE, ID 83709–8103
12538743    PATTERSON DENTAL SUPPLY INC        CLEVELAND BRANCH        6920 ENGLE RD        STE BB        MIDDLEBURG HTS, OH 44130–8493
12538744    PATTERSON DENTAL SUPPLY INC        PO BOX 164        MINNEAPOLIS, MN 55440–0164
12538745    PATTERSON DENTAL SUPPLY INC        PO BOX 64340        ST PAUL, MN 55164–0340
12538746    PATTERSON DENTAL SUPPLY INC        23254 NETWORK PLACE        CHICAGO, IL 60673–1232
12538747    PATTERSON DENTAL SUPPLY INC.        MINNESOTA BRANCH        2930 WATERS RD        SUITE 100        EAGAN, MN 55121–1557
12538752    PATTERSON VETERINARY        P O.BOX 1240        GREENLEY, CO 80632
12538749    PATTERSON VETERINARY SUPPLY        28905 NETWORK PLACE        CHICAGO, IL 60673–1232
12538750    PATTERSON VETERINARY SUPPLY        3701 NE KIMBALL DR        KANSAS CITY, MO 64161

12538751    PATTERSON VETERINARY SUPPLY        MELINDA MURPHY        137 BARNUM RD        DEVENS, MA 01434

12538753    PATTERSON, CAROL        8 BRAESIDE TERRACE        SHERWOOD PARK, AB T8A 3V6        CANADA

12538754    PATTERSON, JAUNA D        11304 BAY CLUB CRT        TAMPA, FL 33607

12538755    PATTI WALTERS        12329 S COUNTY ROAD        125 E        CLAY CITY, IN 47841

12538756    PATTON, DONN        242 MAPLE RIDGE DRIVE        CANONSBURG, PA 15317

12538757    PATTY PARRISH        113 GRACE AVE        FITZGERALD, GA 31750

12538758    PAUHL, JULIA C        407 AVENDA DEL ROBLE        SAN JOSE, CA 95123

12538759    PAUL BUCHIGNANI        PO BOX 69618        SEATTLE, WA 98168

12538760    PAUL C BUFF INC        CUSTOMER SERVICE        2725 BRADSFORD        NASHVILLE, TN 37204

12538761    PAUL CHEBIB        716 S HOWELL ST        BROWNFIELD, TX 79316

12538762    PAUL G VACCARO JR        202 8TH ST        RADFORD, VA 24141

12538763    PAUL GOLEBIE        633 ROCK SPRINGS ROAD        PITTSBURGH, PA 15228

12538764    PAUL GUNTY        PAUL OR PATTI        704 W ELM STREET        ARLINGTON HEIGHTS, IL 60004

12538765    PAUL LUMBER & SUPPLY CO.        PO BOX 9280        4072 LIBERTY AVENUE        PITTSBURGH, PA 15224

12538766    PAUL M MEISTER        115 HICKORY AVE        BERGENFIELD, NJ 07621

12538767    PAUL M WENDEE        720 SILVER DRIVE        VISTA, CA 92083

12538768    PAUL MCCLUSKEY        249 DELL AVENUE        PITTSBURGH, PA 15216

12538769    PAUL MICHAEL GEORGE        PAUL GEORGE        2224 WALLACE STREET        PHILADELPHIA, PA 19130

12538770    PAUL PETRIK        9041 CHARRINGTON DR        FRANKFORT, IL 60423

12538771    PAUL SCHMIDT        86 ROMNEY ST        APT B        CHARLESTON, SC 29403

12538772    PAUL W BUCK        4469 BEECHWOOD        PARIS, OH 44669

12538773    PAUL WEISS RIFKIND WHARTON &        GARRISON LLP        1285 AVENUE OF THE AMERICAS        NEW YORK, NY 10019–6064

12538774    PAUL WINSKELL        1199 MARINASIDE CRES #3602        VANCOUVER, BC V6Z 2Y2        CANADA

12538775    PAUL`S BUS SERVICE INC.        3561 W KEMPER ROAD        CINCINNATI, OH 45251

12538776    PAULA B HAYNES        207 WEST FOREST DR        GREENWOOD, SC 29646

12538777    PAULA DIXON        170 AUSTIN RUN COURT        KANNAPOLIS, NC 28083

12538778    PAULA FRANTZ        14385 COUNTY ROAD 77        FLEMMING, CO 80728

12538779    PAULA GOLDEN        1031 OLNEY DR        SAN ANTONIO, TX 78218

12538780    PAULA K OFFUTT        1731 LOCUST PL #207        SCHAUMBURG, IL 60173

12538781    PAULA KAY DEANDA        1950 W PASEO MONSERRAT        TUCSON, AZ 85704

12538782    PAULA SEATON        71 GEORGE AVE        GROTON, CT 06340

12538783    PAULINA DZIUBINSKI        9541 ERICKSON DRIVE        PH3        BURNABY, BC V3J 7N8        CANADA

12538784    PAULINE REED ACHUA        600 COMMISH LANE        CHESAPEAKE, VA 23320

12538785    PAULUS, LEZLIE L        8449 79TH ST S        COTTAGE GROVE, MN 55016

12538786    PAVILLION FOOD INC.        D/B/A PALM SUPPLY        JEREMY MERRIN        4631 PANORAMA AVE        HOLIDAY, FL 34690

12538787    PAWN 1ST LLC        PO BOX 7000        MESA, AZ 85216

12538788    PAYNE, SHERRY        10002 W 91ST STREET        OVERLAND PARK, KS 66212

12538790    PBS        14400 COLLECTIONS CENTER DR        CHICAGO, IL 60693

12538789    PBS MEDIA DISTRIBUTION LLC        14400 COLLECTIONS CENTER DR        CHICAGO, IL 60693

12538791    PBSD ACCOUNTING        MICHAELA NEOFOTISTOS        PO BOX 415509        BOSTON, MA 02241

12538792    PC RETRO INC        ZACK BOORSTEIN        4721 BOSTON WAY STE A        LANHAM, MD 20706

12538793    PC TOWERS LLC        1600 SOUTH EADS ST        ARLINGTON, VA 22202

12538794    PC TOWERS LLC        C/O GATES HUDSON & ASSOC        3020 HAMAKER CT        STE 301        FAIRFAX, VA 22031

12538795    PCCA        BINDHU BATRA        9901 S WILCREST DR        HOUSTON, TX 77099

12538796    PCCA        PROF COMPUNDING CTRS OF AMER        9901 SOUTH WILCREST DRIVE        HOUSTON, TX 77099

12538797    PCCA        PROF COMPUNDING CTRS OF AMER        PO BOX 1439        HOUSTON, TX 77251

12538798    PCDISPOSAL.COM LLC        14311 S CAENEN LN        OLATHE, KS 66062

12538799    PCDISPOSAL.COM LLC        CHRIS MCCONNELL        400 NEW CENTURY PKWY        NEW CENTURY, KS 66031

12538800    PCE PRODUCTIONS INC        PACIFIC COAST ENTERTAINMENT        TIM HEMRICH        7601 WOODWIND DR        HUNTINGTON BEACH, CA 92647

12538801    PCM MEDICAL CLINIC        110 Q STREET        LINCOLN, NE 68508

12538802    PDL DESIGNS        LEON DAGERMAN        2545 GOLDEN BEAR DRIVE        CARROLLTON, TX 75006

12538803    PDT INC        TOM THOMPSON        8275 HIGHWAY 10W        PO BOX 17980        MISSOULA, MT 59808

12538804    PE FACILITY SOLUTIONS LLC        MARISA APALATEGUL        7976 ENGINEER RD        SUITE 200        SAN DIEGO, CA 92111

12538805    PE KOBETS IV (ICEA)        424 SHEVCHENKO STR        CHERKASY, XX 18005        UKRAINE

12538806    PEACHTREE BUSINESS PRODUCTS        CUSTOMER SERVICE        PO BOX 670088        MARIETTA, GA 30066

12538807    PEACHTREE BUSINESS PRODUCTS        PO BOX 670088        MARIETTA, GA 30066

12538808    PEACOCK PRESS, LLC.        STEFAN FENSTER        538 SHEPHERD DRIVE        GARLAND, TX 75042

12538809    PEAK SOLUTIONS LLC        0202 SW SWEENEY ST        PORTLAND, OR 97239

12538810   PEARL DISTRICT BUSINESS    ASSCOIATION    CAROLYN CLOLKOSZ    PO BOX 6767    PORTLAND, OR 97209
12538811   PEARL MAE PARDO    420 JAMES RD    APT 6    PALO ALTO, CA 94306
12538812   PEARL MEYER & PARTNERS LLC    132 TURNPIKE RD    STE 300    SOUTHBOROUGH, MA 01772
12538813   PEARL MEYER & PARTNERS LLC    570 LEXINGTON AVE    NEW YORK, NY 10022
12538814   PEARL MEYER & PARTNERS LLC    DEPT 41287    PO BOX 650823    DALLAS, TX 75265
12538822   PEARSON    13036 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
12538815   PEARSON ASSESSMENTS    4484 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
12538816   PEARSON ASSESSMENTS    5601 GREEN VALLEY DRIVE    BLOOMINTON, MN 55437
12538817   PEARSON CANADA INC    C/O T46254    LIONEL RICHARD    PO BOX 46254, STN A    TORONTO, ON M5W 4K9    CANADA
12538820   PEARSON EDUCATION    ADDRESS UNAVAILABLE AT TIME OF FILING    KAREN STEVENSON
12538821   PEARSON EDUCATION    PO BOX 409479    ATLANTA, GA 30384–9479
12538818   PEARSON EDUCATION CANADA    LIONEL RICHARD    195 HARRY WALKER PKWY NORTH    NEWMARKET, ON L3Y 7B3    CANADA
12538819   PEARSON EDUCATION CANADA    LIONEL RICHARD    PO BOX 46254    POSTAL STATION A    TORONTO, ON M5W 4K9    CANADA
12538823   PECHANGA INDIAN RESERVATION    JOANN KUDELL    P O BOX 1477    TEMECULA, CA 92593
12538825   PECO ENERGY    P O BOX 37632    PHILADELPHIA, PA 19101
12538824   PECO ENERGY PAYMENT PROCESSING    PO BOX 37629    PHILADELPHIA, PA 19101
12538826   PEDDLERS SON PRODUCE &    PROVISIONS    ANNIE WILLIAMS    3235 EAST JACKSON STREET    PHOENIX, AZ 85034
12538827   PEDDLERS SON PRODUCE &    PROVISIONS    BIN #920065    PO BOX 29425    PHOENIX, AZ 85038–9425
12538829   PEDERSEN`S    DEBBIE    570 KENT AVE    SOUTH E    VANCOUVER, BC V5X 4V6    CANADA
12538828   PEDERSEN`S RENTALS    MARNI NESS    4500 4TH AVE S    SEATTLE, WA 98134
12538830   PEDI PLACE INC    BOB PAINTER    502 SO OLD ORCHARD LN    STE 126    LEWISVILLE, TX 75067
12538831   PEDIATRIC ADOLESCANT MEDICINE    PATRICIA ROBINSON    PO BOX 910    SELMA, AL 36702
12538832   PEDIATRIC ASSOC OF CLEVELAND COUNTY    DR NAJLA AHMED    1019 N LAFAYETTE ST    SUITE 2    SHELBY, NC 28150
12538833   PEDIATRIC ASSOCIATES    ILIANA SOLIS    4501 GROVEWAY DRIVE    HOUSTON, TX 77087
12538834   PEDIATRIC MEDICAL CENTER    11450 SPACE CENTER BLVD    HOUSTON, TX 77059
12538835   PEDIATRICS AND GENETICS LLC    KRIS MURTHY    4739 ADAMS ROAD    DUNWOODY, GA 30338
12538836   PEDIATRICS OF LIMA    CINDY BEIDELSCHIES    830 W HIGH ST    STE 102    LIMA, OH 45801
12538837   PEDRO MARTINEZ    14870 SW 40 TERRACE    MIAMI, FL 33185
12538838   PEE DEE DIABETIC CONSULTANTS    JANE PLAYER    240 KELLY STREET    LAKE CITY, SC 29560
12538839   PEERLESS EDUCATION LLC    TEENA MARTY    990 PARK CENTER DR    STE E    VISTA, CA 92081
12538840   PEGGIE REINHARDT    6608 JEFFERSON ROAD    ASHTABULA, OH 44004
12538841   PEGGY BAYART    2442 WEST BROADWAY    VANCOUVER, BC V6K 2E7    CANADA
12538842   PEGGY FOGG    13506 KALMHACKS MILL DR    FREDERICKSBURG, VA 22407
12538843   PEGGY HALL    1313 PINEWOOD RD    LEESBURG, GA 31763
12538844   PEGGY HALLIGAN    124 PATTERSON AVE    CARNEGIE, PA 15106
12538845   PEGGY LYNN REINHARDT    6608 JEFFERSON RD    ASHTABULA, OH 44004
12538846   PEGGY THURSTON    14 NW GRACE DR    ANDREWS, TX 79714
12538847   PELAEZ PRADA PLLC    MANUEL PALEAZ–PRADA    22211 IH–10 WEST    SAN ANTONIO, TX 78257
12538848   PELENATETE IOANE    PO BOX 328    PAGO PAGO, AS 96799
12538849   PELICAN BEACH INC    DBA 33RD ST FAMILY MEDICAL    VILMARY    CENTER    4382 LB MCLEOD RD    ORLANDO, FL 32811
12538850   PEM 121 AIRPORT H LP    ANGELA D SCHNEIDER    10777 NORTHWEST FREEWAY    STE 850    HOUSTON, TX 77092
12538851   PENELOPE MAUNSELL ASSOCIATES    718 SHEPERD ST    DURHAM, NC 27701
12538852   PENG YEH HO    16278 112 AVENUE    SURREY, BC V4N 4P7    CANADA
12538853   PENG, ZONG XIAN    4325 15TH AVENUE W    VANCOUVER, BC V6R 3A9    CANADA
12538859   PENGUIN GROUP    4920 COLLECTIONS CENTER DR    CHICAGO, IL 60693
12538854   PENGUIN GROUP (CANADA)    PO BOX 335    NEWMARKET, ON L3Y 4X7    CANADA
12538855   PENGUIN GROUP (USA) INC    4920 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
12538856   PENGUIN GROUP (USA) INC    PO BOX 223384    PITTSBURGH, PA 15251–2384
12538857   PENGUIN GROUP (USA) INC.    375 HUDSON ST.    NEW YORK, NY 10014–3657
12538858   PENGUIN GROUP (USA) INC.    405 MURRAY HILL PKWY    EAST RUTHERFORD, NJ 07073–2136
12538860   PENGUIN RANDOM HOUSE LLC    CHRISTINA VIRTZ    400 HAHN RD    WESTMINSTER, MD 21157
12538861   PENGUIN RANDOM HOUSE LLC    PO BOX 223384    PITTSBURGH, PA 15251–2384
12538862   PENHALL COMPANY    BOBBY DUNN    1374 NE BLVD    MONTGOMERY, AL 36117
12538863   PENHALL COMPANY    PO BOX 842911    LOS ANGELES, CA 90084–2911
12538864   PENN FIXTURE AND SUPPLY CO INC    2800 PENN AVENUE    PITTSBURGH, PA 15222

```
12538865   PENN MEDICINE        3400 SPRUCE ST        PHILADELPHIA, PA 19104
12538866   PENNANT RENT–A–CAR MIDWEST INC        RYAN THOMAS        11015 S BARKER RD        OLATHE,
           KS 66061
12538867   PENNSYLVANIA BUSINESS COUNCIL        SUSAN BARBUSH        116 PINE ST        STE
           201        HARRISBURG, PA 17101
12538868   PENNSYLVANIA CHAMBER OF        BUSINESS AND INDUSTRY        417 WALNUT
           STREET        HARRISBURG, PA 17101
12538869   PENNSYLVANIA DEPT OF COMMUNITY AND        ECONOMIC DEVELOPMENT        EILEEN
           KRAMER        PERFORMANCE MONITORING DIV        400 NORTH ST 4TH FL        HARRISBURG, PA
           17120
12538870   PENNSYLVANIA FBLA        PO BOX 5085        JERSEY SHORE, PA 17740
12538871   PENNY GIFT        4205 GROVE RIDGE DR        DURHAM, NC 27703
12538872   PENNY J MATLOCK        171 HERITAGE CREEK DR        HICKORY, NC 28601
12538873   PENNY MADER        PO BOX 2072        CROWNPOINT, NM 87313
12538874   PENNYRILE FIRE SAFETY        1411 WEST SEVENTH STREET        HOPKINSVILLE, KY 42240
12538875   PENS, ETC.        6895 WEST FRYE ROAD        CHANDLER, AZ 85226
12538876   PENTICTON INDIAN BAND        RR#2, SITE 80, COMP 19        PENTICTON, BC V2A
           6J7        CANADA
12538877   PEOPLE 2.0 D/B/D TFI RESOURCES        PO BOX 677905        DALLAS, TX 495153
12538878   PEOPLE 2.0 DBA TFI RESOURCES        PO BOX 677905        DALLAS, TX 75267–7905
12538879   PEOPLE 2.0 GLOBAL INC        DBA FRANKEL STAFFING        KRISTEN ROHRBACH        1161
           MCDERMOTT DR STE 300        WEST CHESTER, PA 19380
12538880   PEOPLE 2.0 GLOBAL INC        PO BOX 536853        ATLANTA, GA 30353–6853
12538881   PEOPLE FOR BARRY FLEMING        507 CANTERBURY COURT        HARLEM, GA 30814
12538882   PEOPLE IN NEED OF GOVERNMENT        ACCOUNTABILITY        MARK ANDERSON        2600 S
           DOUGLAS ROAD        SUITE 900        CORAL GABLES, FL 33134
12538883   PEOPLE QUALIFIED COMMITTEE        PO BOX 65334        WASHINGTON, DC 20035
12538884   PEOPLE`S FURNITURE RENTAL        11035 SW 11TH STREET        SUITE 290        BEAVERTON, OR
           97005
12538885   PEPPER HAMILTON LLP        1313 N MARKET ST        SUITE 5100        WILMINGTON, DE 19899
12538886   PEPPER HAMILTON LLP        3000 TWO LOGAN SQUARE        18TH & ARCH
           STREET        PHILADELPHIA, PA 19103–2799
12538887   PEPPER HAMILTON LLP        500 GRANT STREET        PITTSBURGH, PA 15219–2502
12538888   PEPSI BEVERAGES CO        2300 26TH AVE S        SEATTLE, WA 98144
12538889   PEPSI BEVERAGES COMPANY        1 PEPSI WAY        SOMERS, NY 10589–2201
12538890   PEPSI BEVERAGES COMPANY        PO BOX 91884        CHICAGO, IL 60675–5948
12538891   PEPSI COLA        350 NORTH ORLEANS ST        RECEIPT & DISPATCH 8TH FLOOR        CHICAGO, IL
           60654
12538892   PEPSI COLA        PO BOX 75821        CHICAGO, IL 60675–5821
12538893   PEPSI COLA        PO BOX 75948        CHICAGO, IL 60675–5948
12538894   PEPSI COLA        PO BOX 841828        DALLAS, TX 75284–1828
12538895   PEPSIAMERICAS        75 REMITTANCE DRIVE        SUITE 1884        CHICAGO, IL 60675–1884
12538896   PER MAR SECURITY SERVICES        1910 E KIMBERLY RD        DAVENPORT, IA 52807
12538897   PER MAR SECURITY SERVICES        PO BOX 1101        DAVENPORT, IA 52805–1101
12538898   PERCASSO COFFEE & BOTTLED WATER        SERVICE INC        3055 NW YEON AVE
           #150        PORTLAND, OR 97210
12538899   PERCEPTIVE SOFTWARE INC        ACCOUNTING DEPARTMENT        PO BOX 872869        KANSAS
           CITY, MO 64187
12538900   PERCIPIO MEDIA LLC        FREDERICK GOFF        201 BROADWAY        FL 7        CAMBRIDGE, MA
           02139
12538901   PEREGRINE ACADEMIC SERVICES        PO BOX 741        GILLETTE, WY 82717
12538902   PEREGRINE ACADEMIC SERVICES        SARA WARNE        1001 S DOUGLAS HWY
           #160        GILLETTE, WY 82716
12538903   PEREZ, EDWARD A        4275 WILLIAMS AVE        LA VERNE, CA 91750
12538904   PERFECT COMMERCE LLC        CHRIS DONAHUE        1 COMPASS WAY        STE
           120        NEWPORT NEWS, VA 23602
12538905   PERFECT COMMERCE LLC        KERI MILLER        PO BOX 12079        NEWPORT NEWS, VA
           23612
12538906   PERFECT WORKS        65 PINE AVE        SUITE 375        LONG BEACH, CA 90802
12538907   PERFORMANCE AIR INC        ALBERT W GRAF        344 CENTER COURT        VENICE, FL 34285
12538909   PERFORMANCE FOOD GROUP        DBA VISTAR        THERESA HALL        2434 S 10TH
           ST        PHOENIX, AZ 85034
12538908   PERFORMANCE FOOD GROUP INC        PO BOX 951641        DALLAS, TX 75395–1641
12538910   PERFORMANCE FOODSERVICE        9300 DUTTON DR        TWINSBURG, OH 44087
12538911   PERFORMANCE FOODSERVICE        PO BOX 8500–784866        PHILADELPHIA, PA 19178–4866
12538912   PERFORMANCE FOODSERVICE        PO BOX 933580        ATLANTA, GA 31193–3580
12538913   PERFORMANCE FOODSERVICE        PO BOX 951080        DALLAS, TX 75395–1080
12538914   PERFORMANCE HEALTH SUPPLY INC        PO BOX 93040        CHICAGO, IL 60673–3040
12538915   PERFORMANT RECOVERY INC        PO BOX 205789        DALLAS, TX 75320–5789
12538916   PERFORMANT RECOVERY INC        PO BOX 9054        PLEASANTON, CA 94566–9054
12538917   PERFORMANT RECOVERY INC        PO BOX 9055        PLEASANTON, CA 94566–9055
12538918   PERFORMANT RECOVERY INC        PO BOX 9063        PLEASANTON, CA 94566–9063
12538919   PERFORMANT RECOVERY INC        PO BOX 979112        ST LOUIS, MO 63197–9000
12538920   PERFORMLINE INC        MICHAEL DEMARCO        58 SOUTH STREET        2ND
           FLOOR        MORRISTOWN, NJ 07960
12538921   PERKINS PRIMARY CARE        CARLY WAREN        505 E HIGHWAY 33        SUITE
           100        PERKINS, OK 74059
```

12538922    PERMAKIL PEST CONTROL INC        ERICH HARDEBECK        1552 MADISON AVE        COVINGTON, KY 41011
12538923    PERMEGEAR INC        ANDREW WILT        1815 LEITHSVILLE ROAD        HELLERTOWN, PA 18055
12538924    PERRLA LLC        CLIFF BATSON        PO BOX 11167        MURFREESBORO, TN 37129
12538925    PERRY LANGFORD, C        161 FAIRWAY LN        BARWELL, SC 29812
12538926    PERRY TWP SMALL CLAIMS CT        4925 SOUTH SHELBY ST #100        INDIANAPOLIS, IN 46227
12538927    PERRY WESTBERRY        307 FALLVIEW DRIVE        MCDONOUGH, GA 30253
12538928    PERRY, JASON E        95 HOMESTEAD LANE        FLORISSANT, CO 80816–8905
12538929    PERSEUS DISTIBUTIONS        1094 FLEX DRIVE        JACKSON, TN 38301
12538930    PERSEUS DISTIBUTIONS        P O BOX 30901        NEW YORK, NY 10087–0901
12538931    PERSEUS DISTRIBUTION INC        15636 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12538932    PERSIA, FRANK A        3035 IRONWOOD CIR        JEANNETTE, PA 15644
12538933    PERSONALIZED PRINTING        1300 BONHAM STREET        COMMERCE, TX 75428
12538935    PESCO        DANA SYLVESTER        1015 6TH STREET NW        WINTER HAVEN, FL 33881
12538936    PESCO        PO BOX 865557        ORLANDO, FL 32886–5557
12538934    PESCO ENERGY        PO BOX 865557        ORLANDO, FL 32886
12538937    PESI INC        KIRK KIRKMAN        3839 WHITE AVE        EAU CLAIRE, WI 54703
12538938    PEST BROTHERS INC        1746–F SOUTH VICTORIA AVE # 361        VETURA, CA 93003
12538939    PEST MANAGEMENT INC        SARAH MCELWEE        1807 W SLAUGHTER LN        BLDG 1        AUSTIN, TX 78748
12538940    PESTGON INC        PEGGGY SUTTON        3612 OCEAN RANCH BLVD        OCEANSIDE, CA 92056
12538941    PESTINGER HEATING & AIR        CONDITIONING, INC.        KRIS JURGENSMEIER        125 E AVENUE A        SALINA, KS 67401
12538942    PET REST INC        LIL YERGLER        11640 S 200 E        MONTPLEIER, IN 47359
12538943    PETER BROWN REFRIGERATION        P O BOX 5014        CULVER CITY, CA 90230
12538944    PETER DODZIK        3031 THAYER STREET        EVANSTON, IL 60201
12538945    PETER ESSICK        1856 EAST GATE DRIVE        STONE MOUTAIN, GA 30087
12538946    PETER F SCHOENTHALER PC        3350 RIVER PKWY        SUITE 1900        ATLANTA, GA 30339
12538947    PETER GRECO        41 ELOISE AVE #2        PASADENA, CA 91107
12538948    PETER J GRUCA PA–C        PETER J GRUCA        9425 INDIANFIELD DR        MECHANICSVILLE, VA 23116
12538949    PETER JANSEN        PO BOX 8879        HEMING ISLAND, FL 32006
12538950    PETER LIDO        2159 AMESBURY CIR        WELLINGTON, FL 33414
12538951    PETER M ELLIOTT INN OF COURT        TRICIA MOREASH        32351 COAST HIGHWAY        LAGUNA BEACH, CA 92651
12538952    PETER R MEYERS        360 EAST RANDOLPH STREET        SUITE 3104        CHICAGO, IL 60601
12538953    PETER SCHREINER        PETER.SCHREINER@MAIL.CO.VENTRA        1153 RANCHO DRIVE        OJAI, CA 93023
12538954    PETER TAK–YEE CHAN        7337 MACPHERSON AVE #205        BURNABY, BC V5J 0A9        CANADA
12538955    PETER WOODRUFF JACKSON        4509 MARTIN LUTHER KING JR WAY        OAKLAND, CA 94609
12538957    PETERSON        1102 D STREET, N E        AUBURN, WA 98002
12538958    PETERSON        PO BOX 3513        SEATTLE, WA 98124–3513
12538956    PETERSON JOHNSON & MURRAY S C        788 N JEFFERSON STREET        SUITE 500        MILWAUKEE, WI 53202
12538960    PETERSON`S        PO BOX 30216        OMAHA, NE 68103–1316
12538959    PETERSON`S NELNET LLC        121 S 13TH ST        STE 201        LINCOLN, NE 68508
12538961    PETRANKA CONTRACTING LLC        JOE PETRANKA        93 N MCDONOUGH ST        MONTGOMERY, AL 36104
12538962    PETRANKA CONTRACTING LLC        PO BOX 2151        MONTGOMERY, AL 36102
12538963    PETS RX INC        DBA VCA VET CARE ANIMAL HOSP        KELLEY MCEWEN        12401 W OLYMPIC BLVD        LOS ANGELES, CA 90064–1022
12538964    PETTERSEN, SCOTT L        730 BORNER ST N #6        PRESCOTT, WI 54021
12538992    PETTY CASH        PETTY CASH/ALLISON WYKOFF        ALLISON WYKOFF        410 BLACKWELL STREET SUITE 200        DURHAM, NC 27701
12538993    PETTY CASH        SANJIV NAYYAR        THE ART INSTITUTE OF YORK        1409 WILLIAMS ROAD        YORK, PA 17402
12538965    PETTY CASH – ABIGAIL GARCIA        C/O AIPX        ABIGAIL GARCIA        2233 W DUNLAP AVE        PHOENIX, AZ 85021
12538966    PETTY CASH – AQEL ELHADY        2850 GATEWAY OAKS DR        STE 100        SACRAMENTO, CA 95833
12538967    PETTY CASH – CAROL SHINNERS        CAROL SHINERS        5099 E GRANT ROAD SUITE 100        TUCSON, AZ 85712
12538968    PETTY CASH – CHERI HOCH        8775 BAYPINE RD        JACKSONVILLE, FL 32259
12538969    PETTY CASH – DAVE AUNE        15 S 9TH ST.        LA SALLE BLDG        MPLS, MN 55402
12538970    PETTY CASH – DAVID STURGEON        ART INSTITUTE OF INDIANAPOLIS        3500 DEPAUW BOULEVARD        INDIANAPOLIS, IN 46268–6124
12538971    PETTY CASH – DOLORIS GARRY        1520 SOUTH FIFTH ST        STE 107        ST CHARLES, MO 63303
12538972    PETTY CASH – JACK FARRIS        100 CENTERVIEW DR        STE 250        NASHVILLE, TN 37214
12538973    PETTY CASH – JAMES WHITE        4401 N HIMES AVENUE        TAMPA, FL 33614
12538974    PETTY CASH – JULIEN GILBERT        2665 RENFREW ST        VANCOUVER, BC V5M 0A7        CANADA
12538975    PETTY CASH – KANDICE PERKINS        1120 KIFER RD        SUNNYVALE, CA 94086

12538976   PETTY CASH – KYOKO CONNOLLY        C/O ART INSTITUTE OF SEATTLE       2323 ELLIOTT AVENUE        SEATTLE, WA 98121–1622
12538977   PETTY CASH – LENA YAMASAKI        2850 GATEWAY OAKS DRIVE        SUITE 100        SACRAMENTO, CA 95833
12538978   PETTY CASH – MARCUS E ALLEN        ART INSTIT. OF ATLANTA–DECATUR        ONE WEST COURT SQ–SUITE 110        DECATUR, GA 30030
12538979   PETTY CASH – NECIE WATTS        1414 E MAPLE RD        TROY, MI 48083
12538980   PETTY CASH – OLIVIA ILAGAN        C/O AICA        7650 MISSION VALLEY ROAD        SAN DIEGO, CA 92108
12538981   PETTY CASH – PARKER CHARLTON        MELADEE GEYSER        1400 PENN AVENUE        PITTSBURGH, PA 15222
12538982   PETTY CASH – RENEE GRINER        C/O SOUTH UNIVERSITY INC        709 MALL BOULEVARD        SAVANNAH, GA 31406
12538983   PETTY CASH – SARAH NEAL        4500 MAIN ST        STE 100        VIRGINIA BEACH, VA 23462
12538984   PETTY CASH – STEPHANIE HENSLEE        STEPHANIE HENSLEE        8208 MELROSE DR        LENEXA, KS 66214
12538985   PETTY CASH – SUSAN BRADLEY        1520 S FIFTH STREET STE 107        ST CHARLES, MO 63303
12538986   PETTY CASH – TERRI HOWAT        28125 CABOT DR        STE 120        NOVI, MI 48377
12538987   PETTY CASH / DOUGLAS LOCHBAUM        6600 PEACHTREE DUNWOODY        100 EMBASSY ROW        ATLANTA, GA 30328
12538988   PETTY CASH / ETHEL KRINBERG        C/O AIP        LUCAS, DANA        420 BOULEVARD OF THE ALLIES        PITTSBURGH, PA 15219
12538989   PETTY CASH / LENA YAMASAKI        2850 GATEWAY OAKS DR        STE 100        SACRAMENTO, CA 95632
12538990   PETTY CASH / MELODI RAMTALLIE        SOUTH UNIVERSITY        9801 BELVEDERE RD        ROYAL PALM BEACH, FL 33411
12538991   PETTY CASH / MONICA ROSAS        5099 E GRANT RD        STE 100        TUSCON, AZ 85712
12538998   PETTY CASH–LUZ ARROYO VAZQUEZ        2913 VASSALO AVE        LAKE WORTH, FL 33461
12538994   PETTY CASH/AICA–OC        3601 W SUNFLOWER AVE.        SANTA ANA, CA 92704
12538995   PETTY CASH/HENRY DUNCAN        C/O NYRS        232 W 40TH ST        12TH FL        NEW YORK, NY 10018
12538996   PETTY CASH/LAUREN BROWN        C/O AI–CHARLOTTE        THREE LAKE POINT PLAZA        2110 WATER RIDGE PARKWAY        CHARLOTTE, NC 28217–4536
12538997   PETTY CASH/MOHAMED AMMAR        C/O AILA        2900 31ST STREET        SANTA MONICA, CA 90406
12538999   PFLUGERVILLE INDEPENDENT        SCHOOL DISTRICT        1401 W PECAN        PFLUGERVILLE, TX 78660
12539000   PGH BUSINESS GROUP ON HEALTH        LAURA WICKER        PO BOX 208        507 VIRGINIA AVE        AMBRIDGE, PA 15003
12539001   PGM–PRO INC        JUDY        5041 HEINTZ STREET        BALDWIN PARK, CA 91706
12539002   PHAN, STEVE CHUM        TANDREA ( AIW )        575 THAYER AVE #208        SILVER SPRING, MD 20910
12539003   PHARMACY & THERAPEUTICS CONSULTING INC        DAVID ARESCO        300 CHURCH STREET        WALLINGFORD, CT 06492
12539004   PHARMACY TECHNICAN CERT BOARD        2215 CONSTITUTION AVE. NW        SUITE 101        WASHINGTON, DC 20037
12539005   PHARMACY TECHNICIAN CERT BOARD        2200 C STREET NW        STE 101        ATTN: ACCOUNTS RECEIVABLE        WASHINGTON, DC 20037–2985
12539006   PHARMACY TECHNICIAN CERT BOARD        KARINA C LANKFORD        2215 CONSTITUTION AVE NW        WASHINGTON, DC 20037
12539007   PHAROS SYSTEMS INT'L INC.        DAVE RINI        80 LINDEN OAKS        SUITE 310        ROCHESTER, NY 14625
12539008   PHASE 3 STUDIOS        ED PERSONLUS        630 THE CITY DR        SUITE # 100        ORANGE, CA 92868
12539009   PHD CARPET & JANITORIAL        SERVICE        STEPHANIE CRAGUN        650 MAIN STREET SUITE A        WHITELAND, IN 46184
12539010   PHD MEDIA LLC        DOLORES STUART        220 EAST 42ND ST        7TH FLOOR        NEW YORK, NY 10017
12539011   PHEAA        C/O TRANSWORLD SYSTEMS INC        PO BOX 15109        WILMINGTON, DE 19850–5109
12539012   PHEAA        DEPARTMENT OF EDUCATION        PO BOX 530210        ATLANTA, GA 30353–0210
12539013   PHEAA        PROGRAM REVIEW        SERVICES DIVISION        1200 N SEVENTH ST        HARRISBURG, PA 17102–1444
12539014   PHEEA        FEDLOAN SERVICING        PO BOX 69184        HARRISBURG, PA 17106
12539015   PHI GAMMA SIGMA        C/O ARGOSY UNIVERSITY        YOLANDA COSEY        CHICAGO        225 N MICHIGAN AVE #1300        CHICAGO, IL 60601
12539016   PHI THETA KAPPA FOUNDATION        SARA REYNOLDS        1625 EASTOVER DRIVE        JACKSON, MS 92511
12539017   PHIL TING FOR ASSEMBLY 2016        5940 COLLEGE AVE        STE F        OAKLAND, CA 94618
12539018   PHILADELPHIA ADVERTISING CLUB        308 EAST LANCASTER AVENUE        SUITE 110        WYNNEWOOD, PA 19096
12539019   PHILADELPHIA ADVERTISING CLUB        PO BOX 1155        HAVERTOWN, PA 19083
12539020   PHILADELPHIA FILM SOCIETY        1412 CHESTNUT STREET        PHILADELPHIA, PA 19102
12539021   PHILADELPHIA MARRIOTT        1201 MARKET STREET        PHILADELPHIA, PA 19107–2934
12539022   PHILADELPHIA NEWSPAPERS INC        PO BOX 822063        PHILADELPHIA, PA 19182
12539023   PHILADELPHIA NEWSPAPERS, INC        PHILADELPHIA MEDIA NETWORK        NEWSPAPERS        PO BOX 822063        PHILADELPHIA, PA 19182

12539024  PHILADELPHIA PARKING AUTHORITY      RED LIGHT CAMERA PROGRAM      PO BOX 742503      CINCINNATI, OH 45274–2503
12539025  PHILIP NICKOLAY      DBA VIRTUAL EARTH PRO AUDIO      26817 94TH AVE SW      VASHON, WA 98070
12539026  PHILIP STEPHEN PINES      13423 BROADWAY      WHITTIER, CA 90601
12539027  PHILIPPINE CELEBRATION      CORRDINATING COMMITTEE      CECILIA VILLAFUERTE      2433 PALI HWY      HONOLULU, HI 96817
12539028  PHILIPS MEDICAL SYSTEMS N A      PO BOX 100355      ATLANTA, GA 30384–0355
12539029  PHILIPS MEDICAL SYSTEMS, N A      22100 BOTHELL EVERETT HWY      PO BOX 3003      BOTHELL, WA 98401–3003
12539030  PHILIPS MEDICAL SYSTEMS, N A      JENNIFER BACHMAN      22100 BOTHELL EVERETT HWY – PO BOX 3003      BOTHELL, WA 98041–3003
12539031  PHILLIP EUGENE JONES      3504 SINGLETREE TRAIL      PLANO, TX 75023
12539032  PHILLIP WIZWER      80 HERONS BILL DR      BLUFFTON, SC 29909
12539033  PHILLIPS ADR PC      2101 E COAST HWY      STE 250      CORONA DEL MAR, CA 92625
12539034  PHILLIPS ELECTRICAL      CONTRACTING      DEAK PHILLIPS      9055 HICKORY WALK      HAINES CITY, FL 33844
12539035  PHILLIPS GRADUATE INSTITUTE      19900 PLUMMER ST      CHATSWORTH, CA 91311
12539036  PHIPPS LABEL & SUPPLY CO      DBA BOYERTOWN LABEL COMPANY      GREG PHIPPS      851 COMMERCE ST      SINKING SPRING, PA 19608
12539037  PHOENIX FASHION WEEK LLC      BRIAN HILL      3316 E WASHINGTON #201      PHOENIX, AZ 85034
12539038  PHOENIX INVESTMENT ADVISER LLC      420 LEXINGTON AVENUE, SUITE 2040      NEW YORK, NY 10170
12539039  PHOENIX SERVICES INC      JORGE NORENA      1200 S NIGHTSTAR WAY      ANAHEIM, CA 92808
12539040  PHONAK LLC      35555 EAGLE WAY      CHICAGO, IL 60678–1355
12539041  PHONAK LLC      KELLY GEER      4520 WEAVER PKWY      WARRENVILLE, IL 60555
12539042  PHONAK, LLC      4520 WEAVER PKWY      WARRENVILLE, IL 60555
12539043  PHOTO–IMAGING CONSULTANTS      DENNIS HALLEY      PO BOX 219      PARKER, CO 80134
12539044  PHSI PURE WATER FINANCE      SHANON LOVICH      PO BOX 404582      ATLANTA, GA 30384–4582
12539045  PHYLLIS CIANCIO      1721 MCMILLAN ROAD      PITTSBURGH, PA 15241
12539046  PHYSICIAN ASSISTANT EDUCATION      ASSOCIATION (PAEA)      300 N WASHINGTON STREET      SUITE 710      ALEXANDRIA, VA 22314
12539038  PHYSICIAN SALES & SERVICE      PO BOX 550988      JACKSONVILLE, FL 32255
12539047  PHYSICIAN SALES & SERVICE 2029      PO BOX 846260      DALLAS, TX 75284–6260
12539049  PHYSICIAN SALES & SRVC INC      4345 SOUTHPOINT BLVD      JACKSONVILLE, FL 32082
12539050  PHYSIO TECH INC      CECILIA MORRIS      3420 PUMP RD #104      RICHMOND, VA 23233
12539051  PI GLOBAL CORP      2160–8788 MCKIM WAY      RICHMOND, BC V6X 4E2      CANADA
12539052  PI GLOBAL CORP      CANADA OFFICE      6190–4000 NO 3 RD      RICHMOND, BC V6X 0J8      CANADA
12539053  PI GLOBAL CORP      SUITES 2208–2211, FL 22      TOWER 1, TIMES SQUARE      CAUSEWAY BAY      HONG KONG      HONG KONG
12539054  PIANO SERVICE CENTER      2840 SOUTH PARK ROAD      APT # 204      PEMBROKE PARK, FL 33009
12539055  PIAZZA PRODUCE, INC.      CUSTOMER SERVICE      5941 W 82ND ST.      INDIANAPOLIS, IN 46268–0931
12539056  PIAZZA PRODUCE, INC.      PO BOX 68931      INDIANAPOLIS, IN 46268–0931
12539057  PIC`S INC      11408 DROP FORGE LANE      RESTON, VA 20191
12539058  PIC`S PRODUCE, INC.      KEVIN OTT      4756 PADDOCK RD      CINCINNATI, OH 45229
12539059  PICCIANO, SARAH J      100 VILLA PICCIANO LN      JEANNETTE, PA 15644
12539060  PICS SMART CARD INC      250 H ST #510      BLAINE, WA 98230
12539061  PICTURE ME PERFECT      UNIQUE BOUTTE      23300 MARIGOLD AVE      UNIT Z204      TORRANCE, CA 90502
12539062  PIEDMONT ADULT & PEDIATRIC      MEDICINE ASSOCOATES PA      JONATHAN D WILLIAMS      640 SUMMIT CROSSING PLACE      GASTONIA, NC 28054
12539063  PIEDMONT NATURAL GAS CO      PO BOX 660920      DALLAS, TX 75266
12539064  PIEDMONT NATURAL GAS CO.      PO BOX 533500      ATLANTA, GA 30353–3500
12539065  PIEDMONT NEWTON HOSPITAL INC      STEVE SPILLERS      5126 HOSPITAL DR      COVINGTON, GA 30014–2566
12539066  PIEDMONT VIRGINIA COMMUNITY      COLLEGE      DONNA ROUSH      501 COLLEGE DRIVE      CHARLOTTESVILLE, VA 22902
12539067  PIERCE ATWOOD LLP      MERRILL`S WHARF      PATRICIA LEBLOND      254 COMMERCIAL ST      PORTLAND, ME 04101
12539068  PIERRE MEDICAL CONSULTING      BERRY PIERRE      4785 FOXTAIL PALM COURT      GREENACRES, FL 33463
12539069  PIKE ROAD ELECTRIC CO INC      DARRELL S SMITH      PO BOX 640187      PIKE ROAD, AL 640187
12539070  PIKES PEAK SERGEANTS      MAJOR ASSOCIATION      RAY PARNSEC      PO BOX 13381      COLORADO SPRINGS, CO 80902
12539071  PIL CURTIS      3735 EDGAR AVE      BOYTON BEACH, FL 33436
12539072  PILLSBURY WINTHROP SHAW      PITTMAN      PO BOX 601240      CHARLOTTE, NC 28260–1240
12539073  PILLSBURY WINTHROP SHAW      PO BOX 30769      NEW YORK, NY 10087–0769
12539074  PILOT MEDIA      DISBURSEMENT      150 W BRAMBLETON AVE      NORFOLK, VA 23510
12539075  PILOT MEDIA      PO BOX 826526      PHILADELPHIA, PA 19182–6526

12539076  PIMA COMMUNITY COLLEGE      VALERIE DIAZ      4905–D EAST BROADWAY
BOULEVARD      TUCSON, AZ 85709–1125
12539079  PIMA COUNTY      ONE STOP CAREER CENTER      GRACE OCHOTORENA      340 N COMMERCE
PARK LOOP      STE 100      TUCSON, AZ 85745
12539077  PIMA COUNTY GOVERNMENT      REVENUE MGMT DIVISION      GRACE OCHOTORENA      33 N
STONE AVE      MAILSTOP DT–BAB6–401      TUCSON, AZ 85701
12539078  PIMA COUNTY TREASURER      PIMA COUNTY TREASURER'S OFFICE      PO BOX
29011      PHOENIX, AZ 85038–9011
12539080  PIN UP COURIERS      JAMI SHELTON      PO BOX 1024      PITTSBURGH, PA 15230
12539081  PINA ZANGARO COMPANY      2040 OAKDALE AVENUE      SAN FRANCISCO, CA 94124
12539082  PINE DECALS      14824 WEST 117TH STREET      OLATHE, KS 66062
12539083  PINE MANOR COLLEGE      DOROTHY MCDERMOTT      200 HEATH STREET      CHESTNUT HILL,
MA 02467
12539084  PINE MANOR COLLEGE      DOROTHY MCDERMOTT      2310 WASHINGTON ST      NEWER
LOWER FALLS, MA 02462
12539085  PINE MANOR COLLEGE      DOROTHY MCDERMOTT      400 HEATH STREET      ATTN: FINANCE
DEPARTMENT      CHESTNUT HILL, MA 02467
12539086  PINE MANOR COLLEGE      TREASURERS OFFICE      DOROTHY MCDERMOTT      400 HEATH
STREET      CHESTNUT HILL, MA 02467–2332
12539087  PINELAND AREA COMMUNITY      SERVICE BOARD      D EDENFIELD      PO BOX
745      STATESBORO, GA 30459
12539088  PINNACLE BANK      150 3RD AVENUE SOUTH SUITE 80      NASHVILLE, TN 37201
12539089  PINNACLE DOOR SERVICE LLC      BRIAN KLEMENTOWSKI      228 GLENWOOD
AVE      OSPREY, FL 34229
12539090  PIONEER CONSTRUCTION INC      KRISTI KINARD      31 PARK OF COMMERCE WAY      SUITE
100      SAVANNAH, GA 31405
12539091  PIONEER CREDIT RECOVERY INC      PO BOX 157      ARCADE, NY 14009
12539092  PIONEER CREDIT RECOVERY INC      PO BOX 158      ARCADE, NY 14009
12539093  PIONEER CREDIT RECOVERY INC      PO BOX 366      ARCADE, NY 14009
12539094  PIONEER CREDIT RECOVERY INC      PO BOX 92      ARCADE, NY 14009
12539095  PIONEER CREDIT RECOVERY INC      PO BOX 979113      ST LOUIS, MO 63197–9000
12539096  PIONEER HEALTHCARE CLINIC      BILAS UPADHYAY      1200 E DAVIS ST      STE
113      MESQUITE, TX 75149
12539097  PIONEER LIQUID TRANSPORT      GWEN TOBIASON      PO BOX 427      SAN JOSE, CA
95103–0427
12539098  PIPER FIRE PROTECTION INC      GREG JACOBS      13075 US HWY 19 N      CLEARWATER, FL
33764
12539099  PITCARIN CAMP B INC      MICHAEL CONDRASKY      1163 PAINTERTOWN ROAD      IRWIN, PA
15642
12539100  PITCARIN CAMP B INC      MICHAEL CONDRASKY      12288 CALMICHAEL CIRCLE      N
HUNTINGDON, PA 15642
12539105  PITNEY BOWES      4901 BELFORT RD      STE 120      JACKSONVILLE, FL 32256
12539106  PITNEY BOWES      JERRY STERLING      230 EXECUTIVE DRIVE      SUITE 230      CRANBERRY
TWP, PA 16066–6415
12539107  PITNEY BOWES      PO BOX 190      ORANGEVILLE, ON L9W 2Z6      CANADA
12539108  PITNEY BOWES      PO BOX 371887      PITTSBURGH, PA 15250
12539101  PITNEY BOWES GLOBAL CREDIT      SERVICES      A/R      P O BOX 278      ORANGEVILLE, ON
L9W 2Z7      CANADA
12539102  PITNEY BOWES GLOBAL FINANCIAL      2225 AMERICAN DRIVE      ATTN: MICHELLE
MOBERG      NEENAH, WI 54956–1005
12539103  PITNEY BOWES GLOBAL FINANCIAL      PO BOX 371887      PITTSBURGH, PA 15250–7887
12539104  PITNEY BOWES INC      PO BOX 371886      PITTSBURGH, PA 15250–7896
12539109  PITNEY WORKS      PO BOX 280      ORANGEVILLE, ON L9W 2Z7      CANADA
12539110  PITT CHEMICAL AND SANITARY      SUPPLY CO.      JOE MILLER      2537 PENN
AVENUE      PITTSBURGH, PA 15222
12539111  PITT SPECIALTY SUPPLY      PO BOX 42      405 ALLEGHENY ST      TERENTUM, PA 15084
12539112  PITT SPECIALTY SUPPY INC      JOE MILLER      2537 PENN AVENUE      PITTSBURGH, PA
15222
12539113  PITT SPECIALTY SUPPY INC      PO BOX 42      405 ALLEGHENY ST      TARENTUM, PA
15084
12539114  PITTSBURGH CHAPTER OF RIMS      ONE PNC PLAZA      249 FIFTH AVE      22ND
FL      PITTSBURGH, PA 15222
12539115  PITTSBURGH CITY PAPER      650 SMITHFIELD STREET      SUITE 2200      PITTSBURGH, PA
15222
12539116  PITTSBURGH DOWNTOWN PARTNERSH.      925 LIBERTY AVENUE      4TH FLOOR      ATTN:
MEMBERSHIP      PITTSBURGH, PA 15222
12539117  PITTSBURGH JET CENTER      CLAYTON PEGHER      1859 ROUTE 588      ZELIENOPLE, PA
16063
12539118  PITTSBURGH MAGAZINE      4802 FIFTH AVENUE      PITTSBURGH, PA 15213
12539119  PITTSBURGH MAGAZINE      PO BOX 644572      PITTSBURGH, PA 15264–4572
12539120  PITTSBURGH MAILING      1400 FLEMMING AVENUE      MCKEES ROCKS, PA 15136–2432
12539121  PITTSBURGH MAILING      BUZZ MURANO      4777 STREETS RUN RD      PITTSBURGH, PA
15236
12539122  PITTSBURGH TECHNOLOGY COUNCIL      2000 TECHNOLOGY DRIVE      PITTSBURGH, PA
15219
12539123  PITTSBURGH TROPHY COMPANY INC      KEITH NELLIS      3225 PENN AVE.      PITTSBURGH,
PA 15201–2303

12539124  PIXOLOGIC INC        BETH CORTES        6410 W SANTA MONICA BLVD        BLDG 10        LOS
ANGELES, CA 90038
12539125  PIYUSH B PATEL        5059 HAWKS RIDGE DR        COLUMBUS, GA 31904
12539126  PJ UNITED INC        DBA PAPA JOHNS PIZZA        2300 RESOURCE DR        BIRMINGHAM, AL
35242
12539127  PJCA–3, LP        BRANDI JOHNSON        2337 ROSCOMARE RD        SUITE 6        LOS ANGELES, CA
90077
12539128  PL STUDIOS, INC.        DBA DIGITAL TUTORS        DALE HAMMOND GOMEZ        501 NORTH
WALKER        SUITE 160        OKLAHOMA CITY, OK 73102
12539129  PLAINVIEW, INC.        PO BOX 201339        HOUSTON, TX 77216–1339
12539130  PLAN AND SIMPLE        SABRE TYLER        9112 S BENNETT        CHICAGO, IL 60617
12539131  PLANEY, STEVEN M        340 SCHOOL ST        MC KEES ROCKS, PA 15136
12539132  PLANNED PARENTHOOD        OF ORANGE & SAN BERNARDINO        700 S TUSTIN ST        ORANGE,
CA 92866
12539133  PLANNING & ZONING RESOURCE        1300 SOUTH MERIDIAN AVE        SUITE 400        OKLAHOMA
CITY, OK 73108
12539134  PLANT FRIENDS LLC        DEBE GUDENTES        PO BOX 54264        PHOENIX, AZ 85078
12539135  PLANT INTERSCAPES INC        ACCOUNTS RECEIVABLE        6436 BABCOCK RD        SAN
ANTONIO, TX 78249
12539136  PLANTASIA EVENTS, INC.        JIMMY VASQUEZ        6621 S W 42ND STREET        MIAMI, FL
33155
12539137  PLANTIQUE INC.        MIKE GRAHAM        PO BOX 541657        LAKE WORTH, FL 33454–1657
12539138  PLANTS INC        JANE RODGERS        2457 MONTROSE AVE        CHICAGO, IL 60618
12539139  PLANVIEW INC        PO BOX 204869        DALLAS, TX 75320–4869
12539140  PLANVIEW INC        PO BOX 301201        DALLAS, TX 75303
12539141  PLANVIEW, INC.        8300 N MOPAC EXPY        STE 300        AUSTIN, TX 78759
12539142  PLANVIEW, INC.        MAL SHAKESPEARE        12301 RESEARCH BLVD        RESEARCH PARK
PLAZA V SUITE 10        AUSTIN, TX 78759
12539143  PLASCO ID HOLDINGS LLC        BERNADETTE SANCHEX        1501 NW 163RD STREET        MIAMI,
FL 33169
12539144  PLATTFORM ADVERTISING INC        3111 PAYSPHERE CIRCLE        CHICAGO, IL 60674
12539145  PLATTFORM ADVERTISING, INC.        3425 MOMENTUM PL        CHICAGO, IL 60689–5334
12539146  PLAYNETWORK INC        KRISTINE ROSETTI        8727 148TH AVE NE        REDMOND, WA
98052–3483
12539147  PLAYNETWORK INC        PO BOX 204515        DALLAS, TX 75320–4515
12539148  PLAYNETWORK INC        PO BOX 809198        CHICAGO, IL 60680–9198
12539149  PLAZA ARTIST MATERIALS, INC.        JENNIFER        804 PERSHING DRIVE        SUITE
104        SILVER SPRING, MD 20910
12539150  PLEA        3894 COMMERCIAL STREET        VANCOUVER, BC V5N 4G2        CANADA
12539151  PLEASANT VALLEY SCHOOL        DISTRICT        PAUL NALE        2233 ROUTE 116        SUITE
100        BRODHEADSVILLE, PA 18322
12539152  PLN OWCS LP        C/O NORO MANAGEMENT INC        FRAN STOLTZ        2060 MT PARAN RD
NW        STE 111        ATLANTA, GA 30327–2935
12539153  PLN OWCS LP        FRAN STOLTZ        721 EMERSON RD        SUITE 300        ST LOUIS, MO
63141
12539154  PLUCKERS AUSTIN #3 LP        DBA PLUCKERS        811 BARTON SPRINGS        SUITE
520        AUSTIN, TX 78704
12539155  PLUM BOROUGH        DELINQUENT EIT OFFICE        4575 NEW TEXAS RD        PLUM, PA 15239
12539156  PLUM BOROUGH        EARNED INCOME TAX        4555 NEW TEXAS ROAD        SUITE C        PLUM,
PA 15239
12539158  PLURALSIGHT        DEPT CH 19719        PALATINE, IL 60055–9719
12539157  PLURALSIGHT LLC        KURT WALKER        182 UNION AVE        FARMIMGTON, UT 84025
12539159  PLUS CONSULTING LLC        JOSH WILHELM        505 WASHINGTON AVE        CARNEGIE, PA
15106
12539160  PLUS EDUCATION        CHANNA VOEUNG        3338 MONIVONG BLVD        OREUSSEY 4, KHAN 7
MAKARA        PHNOM PENH 0000        CAMBODIA
12539161  PM AUTUMN CREEK CHANDLER        DBA AUTUMN CREEK APARTMENTS        PO BOX
312125        ATLANTA, GA 31131
12539162  PM CENTERS USA, LLC        KATIE SPILMAN        634 ALPHA DRIVE        PITTSBURGH, PA
15238–2802
12539163  PM PHOTOGRAPHIC INC        BRYAN HARAWAY        1430 SAN FELIPE DR        BOULDER CITY, NV
89005
12539164  PMA MEDIA GROUP        DBA RENEVATI        ROD HADEAN        3300 N ASHTON BLVD        STE
200        LEHI, UT 84043
12539165  PMI POWELL MECHANICAL        COLIN POWELL        4845 HARRISON STREET        PITTSBURGH, PA
15201
12539166  PNC BANK        2600 LIBERTY AVENUE        SUITE 200        PITTSBURGH, PA 15222
12539167  PNC BANK        C/O RR DONNELLEY RECEIVABLES        LOCKBOX #932721        4100 W 150TH
ST        CLEVELAND, OH 44135
12539168  PNW BOCES COLLEGE CONFERENCE        PUTNAM/N WESTCHESTER BOCES        TERRY
O'SULLIVAN        200 BOCES DRIVE        YORKTOWN HEIGHTS, NY 10598
12539169  POARCH BAND OF CREEK INDIAN        5811 JACK SPRINGS RD        ALTMORE, AL 36502
12539170  POARCH CREEK INDIANS        5811 JACK SPRINGS ROAD        ATMORE, AL 36502
12539171  POCKET NURSE ENTERPRISES INC        PO BOX 644898        PITTSBURGH, PA 15264–4898
12539172  POCKET NURSE ENTERPRISES, INC        STEVE BIRO        610 FRANKFORT RD        MONACA, PA
15061
12539175  PODS ENTERPRISES        PO BOX 791003        BALTIMORE, MD 21279
12539173  PODS ENTERPRISES INC        5585 RIO VISTA DR        CLEARWATER, FL 33760

```
12539174   PODS ENTERPRISES INC      PO BOX 31673        TAMPA, FL 33631
12539176   POERIO INC      DEB PATTON      467 LOWRIES RUN ROAD      PITTSBURGH, PA 15237
12539177   POINT THREE CARPET      117–3191 THUNDERBIRD CRESCENT      BURNABY, BC V5A
3G1      CANADA
12539178   POINT THREE CARPET      MAINTENANCE LTD      6 – 3051 UNDERHILL AVENUE      BURNABY,
BC V5A 3C2      CANADA
12539179   POINTDEV      ESPACE REVA      TAGIASCO      2 ALLEE JOSIME
MARTIN      CHATEAURENARD 13 13160      FRANCE
12539180   POINTE FENTON PARTNERS, LLC      DANIEL GUIRL      100 LARKIN WILLIAMS INDUSTRIAL
COURT      ST LOUIS, MO 63026
12539181   POLAR BATTERY      TECHNOLOGIES      1258 BOUNDARY ROAD      BURNABY, BC V5K
4T6      CANADA
12539182   POLICE OFFICER ASSOCIATION      OF MICHIGAN      ED JACQUES      27056 JOY
RD      REDFORD MI, MI 48239
12539183   POLITICO LLC      JANE SONG      1100 WILSON BLVD      STE 600      ARLINGTON, VA
22209
12539184   POLITICO LLC      PO BOX 419342      BOSTON, MA 02241–9342
12539187   POLK COUNTY      CLERK OF COURT      POLK COUNTY COURTHOUSE      500
MULBERRY      DES MOINES, IA 50309
12539185   POLK COUNTY SHERIFF      222 5TH AVE      DES MOINES, IA 50309
12539186   POLK COUNTY SHERIFF      2309 EUCLID AVE      DES MOINES, IA 50310
12539188   POLL EVERYWHERE INC      KATIE WILSON      1550 BRYANT ST      STE 500      SAN
FRANCISCO, CA 94103
12539189   POLLY ANNA BURTON      8056 SCIOTO DARBY ROAD      ORIENT, OH 43146
12539190   POLYMER TOOLING SYSTEMS      106 SHAMROCK LANE      UNIT 1      PARKESBURG, PA
19365
12539191   POLYMER TOOLING SYSTEMS      303 COMMERCE DR      EXTON, PA 19341
12539192   POLYMER TOOLING SYSTEMS      PO BOX 2536      WEST CHESTER, PA 19380
12539193   POLYPAK      1632 WEST 75TH AVE      VANCOUVER, BC V6P 6G2      CANADA
12539194   PONCIO LAW OFFICES PC      5410 FREDERICKSBURG ROAD      SUITE 109      SAN ANTONIO, TX
78229–3550
12539195   POND, JOSHUA      8614 JODHPUR DR      FAIR OAKS RANCH, TX 78015
12539196   PONTON CONSTRUCTION INC      ARCHIE PONTON      1325 ARMORY RD      SALINA, KS
67401
12539197   POP CULTURE CLASSROOM      ANGIE MORENEY      1391 SPEER BLVD      STE
360      DENVER, CO 80204
12539198   POPE JOHN PAUL II      HIGH SCHOOL      MARY FRANCIS TRAYWICK      181 RITTENHOUSE
ROAD      ROYERSFORD, PA 19468
12539199   POPOVITZ, EDWARD J      3441 GILPIN ST      DENVER, CO 80205
12539200   POPPENGER, JUDITH L      41024 HOLLYDALE      NOVI, MI 48375
12539201   PORSCHE STEPHENSON      PO BOX 161678      SACRAMENTO, CA 95816
12539202   PORT AUTHORITY OF ALLEGHENY COUNTY      AME KEYS      345 SIXTH
AVENUE      PITTSBURGH, PA 15222–2527
12539203   PORT OF SEATTLE      PO BOX 24507      SEATTLE, WA 98124–0507
12539204   PORT ORANGE PEDIATRICS      RUBEN J LOPEZ, MD      1728 DUNLAWTON AVE      SUITE
1      PORT ORANGE, FL 32128
12539205   PORTABLE STORAGE OF MN INC      JODI HEMINGSON      DBA BIG BLUE BOXES      587 1ST ST
SW      NEW BRIGHTON, MN 55112
12539206   PORTAGE & MAIN PRESS      100–318 MCDERMOT AVENUE      WINNIPEG, MB R3A
OA2      CANADA
12539207   PORTER WRIGHT MORRIS & ARTHUR      41 SOUTH HIGH STREET      SUITE
2800–3200      COLUMBUS, OH 43215–6194
12539208   PORTER WRIGHT MORRIS & ARTHUR      RICH HELMREICH      41 SOUTH HIGH STREET      STE
2800–3200      COLUMBUS, OH 43215–6194
12539209   PORTFOLIO RECOVERY ASSOCIATES      C/O HENRICO GENERAL DIST COURT      4301 E PARHAM
RD      RICHMOND, VA 23273
12539210   PORTIA ANTOINETTE GLOVER      4078 PEBBLE BROOKE CIR N      ORANGE PARK, FL 32065
12539211   PORTLAND CLEANERS      NICK HILWEH      105 NE 8TH AVENUE      PORTLAND, OR 97232
12539212   PORTLAND FASHION COUNCIL LLC      JESSICA KANE      14213 SE 15TH CIR      VANCOUVER,
WA 98683
12539213   PORTSMOUTH CITY TREASURER      JAMES L WILLIAMS      801 CRAWFORD
ST      PORTSMOUTH, VA 23704–0820
12539214   POS PORTAL INC      KAYLA GARTON      180 PROMENADE
CIRCLE      STE215      SACRAMENTO, CA 95834
12539215   POSSIBLENOW, INC.      RICKI TOBIN      4400 RIVER GREEN PKWY      SUITE 100      DULUTH,
GA 30096
12539216   POSTER COMPLIANCE CENTER      3687 MT DIABLO BLVD      SUITE B100      LAFAYETTE, CA
94549–3744
12539217   POSTER COMPLIANCE CENTER      5025 N CENTRAL AVENUE # 613      PHOENIX, AZ 85012
12539220   POSTMASTER      1295 BEACON ST      BROOKLINE, MA 02446
12539221   POSTMASTER      1350 E CHAPMAN AVENUE      FULLERTON, CA 92834
12539222   POSTMASTER      1499 MARTIN LUTHER KING DRIVE      GARY, IN 46401–9801
12539223   POSTMASTER      2417 EDISON RD      EDISON PARK STA      SOUTH BEND, IN 46615
12539224   POSTMASTER      3000 CHESTNUT ST      PHILADELPHIA, PA 19104–9998
12539225   POSTMASTER      301 UNION STREET      SEATTLE, WA 98121
12539226   POSTMASTER      303 WASHINGTON STREET      MICHIGAN CITY, IN 46360–9998
12539227   POSTMASTER      4949 E VAN BUREN ST      PHEONIX, AZ 85026–9651
12539228   POSTMASTER      500 N W 2ND AVENUE      MIAMI, FL 33101
```

12539229   POSTMASTER      500 NW 2 AVENUE      ATTN BUSINESS REPLY CLERK      MIAMI, FL
33181
12539230   POSTMASTER      7560 E 53RD PLACE      ROOM 214      DENVER, CO 80266–9651
12539231   POSTMASTER      BOX RENTAL CLERK      GRANT STREET STATION      PITTSBURGH, PA
15219–9998
12539233   POSTMASTER      BUSINESS MAIL ENTRY      3190 S 70TH STREET RM 502      PHILADELPHIA, PA
19153–9651
12539232   POSTMASTER      BUSINESS MAIL ENTRY UNIT      PO BOX 239651      CHARLESTON, SC
29423–9651
12539234   POSTMASTER      BUSINESS REPLY SECTION      1501 S CHERRYBELL STRAV      TUCSON, AZ
85726–9901
12539235   POSTMASTER      CAPITAL HILL STATION      1541 MARION STREET      DENVER, CO 80218
12539236   POSTMASTER      FINDLAY POST OFFICE      229 W MAIN CROSS STREET      FINDLAY, OH
45840–9998
12539237   POSTMASTER      MAILING REQUIREMENTS RM 4      2 N FAHM STREET      SAVANNAH, GA
31402–9651
12539238   POSTMASTER      PERMIT FEE WINDOW      PO BOX 553221      BOSTON, MA 02205–3221
12539239   POSTMASTER      PO BOX 19001      SAN BERNADINO, CA 92423
12539240   POSTMASTER      PO BOX 29423      CHARLESTON, SC 29423
12539241   POSTMASTER      TALI CHANG      15642 SAND CANYON      IRVINE, CA 92618
12539242   POSTMASTER      US POSTAL–EAGAN BRANCH      ATTN: ACCOUNTABLE PERMIT#9117      3145
LEXINGTON AVE S      EAGAN, MN 55121
12539218   POSTMASTER CITY OF PITTSBURGH      CASHIER US POSTAL SERVICE      PO BOX
99506      PITTSBURGH, PA 15233–4506
12539219   POSTMASTER NEW YORK      350 CANAL STREET      NEW YORK, NY 10013
12539243   POSTMASTER–BUSINESS REPLY      2801 S FEDERAL HIGHWAY      FT LAUDERDALE, FL
33316
12539244   POTTER & ASSOCIATES INC      PENNY ELDER      4400 26TH AVE WEST      SEATTLE, WA
98199
12539245   POTTER ANDERSON & CORROON LLP      HEIDI ANDERSON      1313 NORTH MARKET
STREET      WILMINGTON, DE 19801
12539246   POULIN`S PEST CONTROL      2621 KINGSWAY      VANCOUVER, BC V5R 5H4      CANADA
12539247   POULS, ALYSON      938 N HONORE STREET      3RD FLOOR      CHICAGO, IL 60622
12539248   POWDERHORN MEDIA      MARK SIU      4772 S ICHABOD ST      HOLLADAY, UT 84117
12539249   POWELL MECHANICAL INC      1616 NOBLE STREET      PITTSBURGH, PA 15215
12539250   POWELL`S BOOKS, INC.      7 NW 9TH AVENUE      PORTLAND, OR 97209
12539251   POWER CONSULTING & SEARCH      MELINDA LE–COMPTE      5114 BALCONES WOODS
DR      STE 307–141      AUSTIN, TX 78759
12539252   POWER CONSULTING & SEARCH      PO BOX 200255–141      AUSTIN, TX 78720
12539253   POWER DISTRIBUTING LLC      24537 NETWORK PL      CHICAGO, IL 60673–1245
12539254   POWER DISTRIBUTING LLC      KAREN DIGANGI      185 W INDUSTRIAL DR      ELMHURST, IL
60126
12539255   POWER QUALITY SOLUTIONS      JESSICA UMBACH      1049 KEY RD      UNIT
53      COLUMBIA, SC 29205
12539256   POWERS PEDIATRICS      7037 ROSE AVE      ORLANDO, FL 32746
12539257   POWERS PYLES SUTTER & VERVILLE      P C      1501 M STREET, NW 7TH
FLOOR      WASHINGTON, DC 20005
12539258   POWERTEAM INC      DBA POWEROBJECTS      MEAGAN MCALEXANDER      718 WASHINGTON
AVE S #101      MINNEAPOLIS, MN 55401
12539259   PR IMPERIA LA LLC.      11059 MCCORMICK ST      NORTH HOLLYWOOD, CA 91601
12539260   PR IMPERIA LA LLC.      LESLIE WILLIAMS      11049 MCCORMICK STREET      NORTH
HOLLYWOOD, CA 91601
12539261   PR MILANO LA LLC      11059 MCCORMICK ST      NORTH HOLLYWOOD, CA 91601
12539262   PR MILANO LA LLC      LORI COHEN      11049 MAGNOLIA BLVD      NORTH HOLLYWOOD, CA
91601
12539263   PR NEWSWIRE ASSOCIATION LLC      GPO BOX 5897      NEW YORK, NY 10087–5897
12539264   PR NEWSWIRE ASSOCIATION LLC      GPO BOX 6584      NEW YORK, NY 10087–6584
12539265   PR NEWSWIRE/MULTIVU      GPO BOX 6584      NEW YORK, NY 10087–6584
12539266   PRACTICAL LEARNING STRATEGIES      308 WHISPERING PALMS LN      BRADENTON, FL
34212
12539267   PRAIRIE ISLAND INDIAN COMMUNIT      5636 STURGEON LAKE ROAD      WELCH, MN 55089
12539268   PRAIRIE ISLAND TRIBAL COUNCIL      1158 ISLAND BLVD      ATTN: JYLL BAUER      WELCH,
MN 55089
12539269   PRAKASH MALVIYA      3453 ST FRANCIS AVE SUITE 100      DALLAS, TX 75228
12539270   PRAXAIR      ADDRESS UNAVAILABLE AT TIME OF FILING
12539271   PRECISE MECHANICAL SERVICES      12854 NORTH LAKE DRIVE      THORNTON, CO
80241–1914
12539272   PRECISION CAMERA LP      DBA PRECISION CAMERA & VIDEO      PARK STREET      2438 W
ANDERSON LN      STE B–4      AUSTIN, TX 78757
12539273   PRECISION ELECTRICAL      CONTRACTORS LLC      668 N OHIO      PO BOX 1153      SALINA,
KS 67402–1153
12539274   PRECISION INSTRUMENTS      JOHN ODLIN      PO BOX 42      ROCKY FORD, CO 81067
12539275   PRECISION MECHANICAL & CONTROL      SHELLY WHITE      133 WEAKLEY LANE      SUITE
215      SMYRNA, TN 37167
12539276   PRECISION PLUMBING      PO BOX 2230      MATTHEWS, NC 28106
12539277   PREFERRED ELECTRIC CO, INC.      4113 YANCEY ROAD      CHARLOTTE, NC 28217
12539278   PREFERRED FAMIL CARE      PATRICK ROMEUS      PO BOX 370607      MIAMI, FL
33137–0607

12539279   PREFERRED PAINTING INC        SUSAN HOUGAS        1980 S QUEBEC ST #100        DENVER, CO 80231
12539280   PREFERRED PRINTING & GRAPHICS        MARY GONYER        2605 OLD OKEECHOBEE RD        WEST PALM BEACH, FL 33409
12539281   PRELAW MAGAZINE        CYPRESS MAGAZINES INC        7670 OPPORTUNITY RD        SAN DIEGO, CA 92111
12539282   PREMCARE FAMILY MEDICAL CENTER        4501 S SEMORAN BLVD        ORLANDO, FL 32822
12539283   PREMIER CENTER POA        DIANA BROOKS        PO BOX 1066        LEXINGTON, KY 27293
12539284   PREMIER CENTRAL INC        900 S MAIN ST        HOPE, AR 71801
12539285   PREMIER COMPANIES, INC.        10811 ALBURY        HOUSTON, TX 77096
12539286   PREMIER EMBROIDERY AND LINENS        930 N BELT LINE RD        STE 106        IRVING, TX 75061
12539287   PREMIER EMBROIDERY AND LINENS        ISRAEL LOZANO        4100 CONFLANS RD        IRVING, TX 75231
12539288   PREMIER MEAT COMPANY        PO BOX 58183        VERNON, CA 90058
12539289   PREMIER OB–GYN        531 N MAITLAND AVE        MAITLAND, FL 32751
12539290   PREMIER PRINTING & MAILING        4949 E 5TH ST.        TUCSON, AZ 85711
12539291   PREMIERE CREDIT OF NORTH        AMERICA LLC        PO BOX 19309        INDIANAPOLIS, IN 46219
12539292   PREMIERE CREDIT OF NORTH        AMERICA, LLC        2002 WELLESLEY BLVD–SUITE 100        INDIANAPOLIS, IN 46219
12539293   PREMIUM WATERS INC        PO BOX 9128        MINNEAPOLIS, MN 55480–9128
12539294   PREMIUM WELLNESS & PRIMARY CAR        TAKELA ANDERSON        8108 BROAD RIDGE CT        BRAWNS SUMMIT, NC 27214
12539295   PRESIDIO NETWORKED SOLUTIONS        JOEI–LYNN COTE        3 ALLIED DR        STE 308        DEDHAM, MA 02026–6148
12539296   PRESIDIO NETWORKED SOLUTIONS        MAUREEN F LARKIN        10 SIXTH RD        WOBURN, MA 01901
12539297   PRESIDIO NETWORKED SOLUTIONS        PO BOX 822169        PHILADELPHIA, PA 19182–2169
12539298   PRESKEN FAMILY CARE        20971 E SMOKY HILL RD        CENTENNIAL, CO 80015
12539299   PRESSTEK INC        1476 E VALENCIA DRIVE        FULLERTON, CA 92831
12539300   PRESSTEK INC        3727 SOLUTIONS CENTER        CHICAGO, IL 60677–3007
12539301   PRESSTEK INC        55 EXECUTIVE DR        HUDSON, NH 03051
12539302   PRESTIGE AUDIO VISUAL, INC.        JJ MCCOY        4835 PARA DRIVE        CINCINNATI, OH 45237
12539303   PRESTIGE GRAPHICS INC        CARLOS ANAYA        9630 RIDGEHAVEN CT # B        SAN DIEGO, CA 92123
12539304   PRESTIGE HEALTH & WELLNESS        CENTLER, PLLC        2711 RANDOLPH RD        SUITE 207        CHARLOTTE, NC 28207
12539305   PRESTIGE MEDICAL        8600 WILBUR AVE        NORTHRIDGE, CA 91324–4499
12539306   PRETTY BIRD PICTURES INC        JASON OUAKNINE        9905 JEFFERSON BLVD        CULVER CITY, CA 90232
12539307   PRICE MASTER CORPORATION        57–01 31ST AVENUE        WOODSIDE, NY 11377
12539308   PRICE WATERHOUSE COOPERS LLP        3109 W DR MLK JR BLVD        TAMPA, FL 33607
12539309   PRICE WATERHOUSE COOPERS LLP        PO BOX 7247–8001        PHILADELPHIA, PA 19170–8001
12539310   PRICE WATERHOUSE COOPERS LLP        PWC CAC        PWC TOWER        18 YORK ST STE 2600        TORONTO, ON M5J 0B2        CANADA
12539311   PRICE, MARLA J        18 ELMWOOD BLVD        YORK, PA 17403
12539312   PRIDE OFFICE LOGISTICS        JENNIFER VAN STRAHLEN        13539 DANSVILLE DR        PINEVILLE, NC 28134
12539313   PRIDESTAFF INC        PO BOX 205287        DALLAS, TX 75320–5287
12539314   PRIDESTAFF, INC.        CHRISTINE HEUBERT        7535 N PALM AVE        SUITE 101        FRESNO, CA 93711
12539315   PRIDGEON, EVILU        2419 MARVIN AVE        DALLAS, TX 75211
12539316   PRIMAL PICTURES LTD        ELIAS MAZARA        4TH FLOOR, TENNYSON HOUSE        159–163 GREAT PORTLAND ST        LONDON, GL W1W 5PA        UNITED KINGDOM (GREAT BRITAIN)
12539317   PRIME POLICY GROUP        PO BOX 933169        ATLANTA, GA 31193–3169
12539318   PRIMESTAR PAINTING INC        RICK O REILLY        43049 POINTE DR        CLINTON TWP, MI 48038
12539319   PRIMO PAINTING INC        2616 COUNTY RD 531        BURLESON, TX 76082
12539320   PRIMO UNIFORM SERVICE CO.        PO BOX 380–505        BROOKLYN, NY 11238
12539321   PRINCE WILILAM COUNTY PUBLIC        10504 KETTLE RUN RD        NOKESVILLE, VA 20181
12539322   PRINCE WILILAM COUNTY PUBLIC        PO BOX 389        MANASSAS, VA 20108
12539324   PRINCE WILLIAM COUNTY        OFFICE OF TAX ENFORCEMENT        REGINALD MILES        15941 DONALD CURTIS DRIVE        WOODBRIDGE, VA 22191–4256
12539325   PRINCE WILLIAM COUNTY        TAX ENFORCEMENT OFFICE        MC–415        PO BOX 2467        WOODBRIDGE, VA 22195–2467
12539323   PRINCE WILLIAM COUNTY SCHOOLS        DBA FREEDOM HIGH SCHOOL        15201 NEABSCO MILLS RD        WOODBRIDGE, VA 22191
12539326   PRINCE WILLIAM CTY PUB SCHOOL        CD HYLTON HS        ATTN MRS MAIN CAREER COUNSELOR        14051 SPRIGGS RD        WOODBRIDGE, VA 22193
12539327   PRINCETON CITY SCHOOL DISTRICT        HOLLY FORD        3900 COTTINGHAM DR        CINCINNATI, OH 45241
12539328   PRINCETON MUSIC BOOSTERS        100 VIKING WAY        SHARONVILLE, OH 45246
12539329   PRINCETON PEDIATRICS        6001 SILVER STAR ROAD        1A        ORLANDO, FL 32808
12539330   PRINCETON REVIEW        555 WEST 18TH STREET        3RD FLOOR        NEW YORK, NY 10011
12539331   PRINT BASICS        1059 SW 30TH AVE        DEERFIELD BEACH, FL 33442
12539332   PRINT DOCTOR INC        1001 SW 189TH AVE        PEMBROKE PINES, FL 33029

12539333  PRINT DOCTOR INC       JACK ALEXANDER       10775 SOUTHWEST 188 ST #1        MIAMI, FL 33157

12539334  PRINTER DEPOT INC       1001 S W 189TH AVE        PEMBROKE PINES, FL 33029
12539335  PRINTER REPAIR DEPOT       8248 RONSON ROAD       SAN DIEGO, CA 92111
12539336  PRINTER REPAIR DEPOT       JOSHUA KOHUT       7674 CLAIRMONT MESA BLVD        SAN DIEGO, CA 97111

12539337  PRINTERS PARTS STORE       SAM UMFRESS       420 ROLYN PL        ARCADIA, CA 91007
12539338  PRINTING BY JOHNSON INC       JIM JOHNSON       1430 SOUTH GRATIOT AVE        MOUNT CLEMENS, MI 48043

12539339  PRINTING HOUSE PRESS       MELISSA SHARKEY       10 EAST 39TH STREET        NEW YORK, NY 10016

12539340  PRINTINGFORLESS.COM       ACCOUNTS PAYABLE       100 PFL WAY        LIVINGSTON, MT 59047

12539341  PRINTINGFORLESS.COM       PO BOX 672        LIVINGSTON, MT 59047
12539342  PRINTMASTERS RESOURCES LLC       JIM SHEETS        136 OLD ALTOMONT RIDGE RD        GREENVILLE, SC 29609

12539343  PRINTMASTERS RESOURCES LLC       PO BOX 6501        GREENVILLE, SC 29606
12539344  PRIORITY BUSINESS SERVICES INC       19712 MACARTHUR BLVD STE 110        IRVINE, CA 92612

12539345  PRIORITY BUSINESS SERVICES INC       2170 S TOWNE CENTRE PL        STE 350        ANAHEIM, CA 92806

12539346  PRISA LHC LLC       AXIS AT PERIMETER       ATTN: LEASING OFFICE        8 PERIMETER CENTER EAST        ATLANTA, GA 30346

12539347  PRISA LHC LLC       DIANA GARCIA       7 GIRALDA FARMS        MADISON, NJ 07940
12539348  PRISCILA R FREIRE       9111 MANSFIELD DR        TINLEY PARK, IL 60487
12539349  PRISCILLA TYUS       2817 E 119TH       CLEVELAND, OH 44120
12539350  PRISM MEDICAL       712 ANCLOTE ROAD        SUITE A        TARPON SPRINGS, FL 34689
12539351  PRISTINE WATER & COFFEE CO INC       CHARLOTTE CHAFIN       1430 BERNITA STREET        JACKSONVILLE, FL 32211

12539352  PRITZLAFF WHOLESALE MEATS       DEBBIE       17025 W GLENDALE DR        NEW BERLIN, WI 53151

12539353  PRIVATE CAREER TRAINING       INSTITUTIONS AGENCY OF BC        203–1155 W PENDER ST        VANCOUVER, BC V6E 2P4        CANADA

12539354  PRIVATE ILLINOIS COLL & UNIV       BRADLEY UNIVERSITY       1501 W BRADLEY AVE        PEORIA, IL 61625

12539355  PRIVATE ILLINOIS COLLEGES &       UNIVERSITIES (PICU)       190 S PROSPECT AVE        ELMHURST, IL 60126

12539356  PRIYANKA DOSHY       9120 SOUTHWESTERN BLVD 5210        DALLAS, TX 75214
12539357  PRO CAMERA REPAIR INC       DONG CHONG       7910 RAYTHEON RD        SAN DIEGO, CA 92111

12539358  PRO CENTER CAMERA       WAYNE COZZOLINO       1000 N NORTH BRANCH        STUDIO F        CHICAGO, IL 60642

12539359  PRO COURIER INC       JOSE ARZDORF       8375 SUNSET RD NE        SPRING LAKE PARK, MN 55432

12539360  PRO DIGITAL FORENSIC       CONSULTING       PO BOX 70177        MENRICO, VA 23229
12539361  PRO LINE COMMUNICATIONS LTD       1500 MARINE DRIVE       UNIT 34        NORTH VANCOUVER, BC C7P 1T7        CANADA

12539362  PRO PAINTING SERVICES       10134 6TH ST        STE J        RANCHO CUCAMONGA, CA 91730
12539363  PRO PAINTING SERVICES       15056 ASTOR LN        FONTANA, CA 92337
12539364  PRO PRIDE COMMERCIAL CLEANING       PO BOX 922178        NORCROSS, GA 30010
12539365  PRO SPECIALTIES GROUP       4863 SHAWLINE ST        STE D        SAN DIEGO, CA 92111
12539366  PRO TECH CARPET CARE       TRACY CARPENTER       4621 CYCLAMEN WAY        SACRAMENTO, CA 95841

12539367  PRO WASH PRESSURE WASHING       TRAVIS PAINTER       551 LITTLENECK ROAD        SAVANNAH, GA 31419

12539367  PRO–ED, INC       P O BOX 678370        DALLAS, TX 75267–8370
12539368  PROACTIVE TECHNOLOGY SOLUTIONS INC       ZACH HURLEY       PO BOX 190        DUBLIN, OH 43017

12539369  PROBE       BILL SMITH       4784 ROSEBROOK COURT        ATLANTA, GA 30339
12539370  PROBITAS PROMOTIONS       MATT FISCHER       4200 JAMES BAY DRIVE        GRAND FORKS, ND 58203

12539371  PROCALC INC       ALAN BUSHELL       20 WOODGREEN LANE        ROSLYN HEIGHTS, NY 11677

12539372  PROCESS CREATIVE       236 E 3RD ST        STE 217        LONG BEACH, CA 90802
12539373  PRODUCTION HEADS NETWORK INC       6088 WILLINGDON AVE        STE 1202        BURNABY, BC V5H 4V2        CANADA

12539374  PRODUCTION RESEOURCE GROUP       PO BOX 5115        NEW YORK, NY 10087
12539375  PRODUCTION RESOURCE GROUP       915 SECAUCUS RD        SECAUCUS, NJ 07094
12539376  PRODUCTION RESOURCE GROUP       PO BOX 419470        BOSTON, MA 02241
12539378  PROFESSIONAL BUILDING SERVICES       KATHY WHITCHER       914 E 59TH ST        DAVENPORT, IA 52807

12539379  PROFESSIONAL BUILDING SERVICES       PO BOX 1253        BETTENDORF, IA 52722
12539380  PROFESSIONAL FINANCE COMPANY       PO BOX 1686        GREELEY, CO 80632
12539381  PROFESSIONAL FITNESS INSTITUTE       KEVIN JOHNSON       16221 FOSTER ST        OVERLAND PARK, KS 66085

12539382  PROFESSIONAL FITNESS INSTITUTE       PO BOX 37        ATTN: KEVIN JOHNSON        BELTON, MO 64012

12539383  PROFESSIONAL HEALTH CARE      OF PINELLAS INC      SUE ADAIR      1839 CENTRAL AVENUE      ST PETERESBURG, FL 33713
12539385  PROFESSIONAL HEALTHCARE      PO BOX 26062      GREENSVILLE, SC 29616
12539384  PROFESSIONAL HEALTHCARE SERVICE      DORRIS HALEY      1007 PENDLETON ST      GREENVILLE, SC 29601
12539386  PROFESSIONAL MANAGEMENT      OF ALABAMA      3804 1ST AVENUE NORTH      BIRMINGHAM, AL 35222
12539387  PROFESSIONAL MGMT OF ALABAMA      BJ BARNETT      111 39TH STREET NORTH      BIRMINGHAM, AL 35222
12539388  PROFESSIONAL PUBLICATIONS, INC      1250 FIFTH AVE      BELMONT, CA 94002
12539389  PROFESSIONAL RESOURCE      PRESS      ORDERING      PO BOX 3197      SARASOTA, FL 34230–3197
12539390  PROFESSIONAL SOUND SERVICES      JUSTINE TOPHAM      311 W 43RD STREET      SUITE 1100      NEW YORK, NY 10036
12539391  PROFESSIONAL TRANSIT MGMT INC      4220 S PARK AVE      BLDG #10      TUCSON, AZ 87514
12539392  PROFESSIONAL TRANSIT MGMT INC      PO BOX 26765      TUCSON, AZ 85775–2602
12539393  PROFISH LTD      TOM POLLICELLA      1900 FENWICK ST NE      WASHINGTON, DC 20002
12539395  PROFORMA      PO BOX 640814      CINCINNATI, OH 45264–0814
12539394  PROFORMA GRAPHIC COMCEPTS      DANIEL BADOLATO      240 CANDLEWOOD DRIVE      CONWAY, SC 29526
12539396  PROFOTO US      DAVE DIBLASIO      220 PARK AVE STE 120      FLORHAM PARK, NJ 07932
12539397  PROGRAMAS INTERCULTURALES DE      MEXICO SC      NIZA 46 2DO PISO      JUAREZ DEL CUAUHTEMOC CP 44860      MEXICO
12539398  PROGREEN WINDOW CLEANING, INC      BRIAN BURRIS      8215 MELROSE DR SUITE 100      LENEXA, KS 66210
12539399  PROGRESSIVE BUSINESS PUBLICATIONS      370 TECHNOLOGY DRIVE      PO BOX 3019      MALVERN, PA 19355
12539400  PROGRESSIVE ELECTRONICS INC      TERESA KING      6102 ARLINGTON      RAYTOWN, MO 64133
12539401  PROGRESSIVE SERVICE COMPANY      ACCOUNTS RECEIVABLE      PO BOX 91297      RALEIGH, NC 27675
12539402  PROJECT LIFT      LOUISE SIKORSKI      1330 SW 34TH ST      PALM CITY, FL 34990
12539403  PROJECT LIFT      LOUISE SIKORSKI      PO BOX 1152      STUART, FL 34995
12539404  PROJECT NEW BEGINNINGS INC      SHARON HARDIE      15549 TOEPPERWEIN RD      SAN ANTONIO, TX 78233
12539405  PRONTO PROCESS SERVICE LLC      PO BOX 9055      MISSOULA, MT 59807
12539406  PROOFPOINT INC      DEPT CH 17670      PALATINE, IL 60055–7670
12539407  PROOFPOINT INC      KATIE NYE      892 ROSS DRIVE      SUNNYVALE, CA 94089
12539408  PROQUEST LLC      CODY DUNBAR      789 E EISENHOWER PARKWAY      PO BOX 1346      ANN ARBOR, MI 48106–1346
12539409  PROQUEST, LLC.      6216 PAYSPHERE CIRCLE      CHICAGO, IL 60674
12539410  PROSHOW AUDIOVISUAL      3095 HEBB AVE      VANCOUVER, BC V5M 4V3      CANADA
12539411  PROSHRED      3052 S 24TH ST      KANSAS CITY, KS 66106
12539412  PROSOURCE INC      ELQUISHA COX      4720 GLENDALE–MILFORD RD      CINCINNATI, OH 45242
12539413  PROSPECT MANAGEMENT      199 LEE AVE      PMB # 162      BROOKLYN, NY 11211
12539414  PROTEC, INC.      CARL HOOK      720 NE FLANDERS ST.      PORTLAND, OR 97232
12539415  PROTECH CARPET & TILE CLEANING      PO BOX 3601      ALLIANCE, OH 44601
12539416  PROTECH PROFESSIONAL TECHNICAL      SERVICES INC      KATHY MILLER      975 AIRBRAKE AVE      TURTLE CREEK, PA 15145
12539417  PROTECH PROFESSIONAL TECHNICAL      SERVICES INC      PHILIP ANDERSON      975 AIRBRAKE AVE      TURTLE CREEK, PA 15145
12539419  PROTECTION ONE      1035 N 3RD ST #101      LAWRENCE, KS 66044
12539420  PROTECTION ONE      PO BOX 219044      KANSAS CITY, MO 64121
12539421  PROTECTION ONE      PO BOX 5714      CAROL STREAM, IL 60197–5714
12539418  PROTECTION ONE ALARM MONITORIG INC      PO BOX 872987      KANSAS CITY, MO 64187–2987
12539422  PROTOCOL COMMUNICATIONS INC      ROGER HANNA      6084 BRANHILL GUINEA PK      MILFORD, OH 45150
12539423  PROTON ELECTRIC SERVICE LLC      TAMMY OCONNOR      1751 W 10TH ST      RIVEIERA BEACH, FL 33404
12539424  PROVA INC      DBA APPLE PRINTING      RAY LOSEGO      1703 E RAILROAD STREET      HEIDELBERG, PA 15106
12539425  PROVENCAL, TROY      109 – 1777 WEST 7TH AVENUE      VANCOUVER, BC V6J0E5      CANADA
12539426  PROVIDE MEDIA INC      CRAIG ROSENFELD      15 E CENTRAL AVENUE      PEARL RIVER, NY 109965
12539427  PROVIDENCE ALASKA MEDICAL CENT      EMILY THOMAS      3200 PROVIDENCE DRIVE      ANCHORAGE, AK 99508
12539428  PROVIDENCE BAPTIST CHURCH      1106 TUSCALOOSA STREET      GREENSBORO, NC 27406
12539429  PROVIDENCE EQUITY PARTNERS LLC      50 KENNEDY PLAZA      18TH FLOOR      PROVIDENCE, RI 02903
12539430  PROVIDEO      NEIL CHRISTENSEN      63 RIVULET ST      UXBRIDGE, MA 01569
12539431  PROVISIONS GROUP      ERIN RAY      604 W MAIN STREET      SUITE 108      FRANKLIN, TN 37064
12539432  PRU/JSM TICINO LLC      LORI COHEN      11059 MCCORMICK STREET      NORTH HOLLYWOOD, CA 91601

12539433    PRUDENTIAL SECURITY INC    DANIELLE TODARO    20600 EUREKA RD    SUITE 900    TAYLOR, MI 48180
12539434    PSG    8295 AERO PLACE    SUITE 260    SAN DIEGO, CA 92123–2029
12539435    PSLAWNET    1220 19TH ST NW    STE 401    ATTN: MEGHAN MEHTA    WASHINGTON, DC 20036
12539436    PSR MECHANICAL INC    PO BOX 101404    PASADENA, CA 91189–1404
12539437    PSR MECHANICAL INC    SRUN KHO    3132 NE 133RD STREET    SEATTLE, WA 98125
12539438    PSS – CAROLINAS    PO BOX 741378    ATLANTA, GA 30374–1378
12539439    PSS – DALLAS    PO BOX 535159    GRAND PRAIRIE, TX 75050
12539440    PSS WORLD MEDICAL INC    62046 COLLECTIONS CENTER DR    CHICAGO, IL 60693–0620
12539441    PSS WORLD MEDICAL INC    PO BOX 749499    LOS ANGELES, CA 90074–9499
12539442    PSS WORLD MEDICAL INC    301 GILLS DRIVE    SUITE 200    ORLANDO, FL 32824
12539443    PSYCHOANALYTIC ELECTRONIC    C/O DR NADINE LEVINSON    STEPHANIE SHORT    PO BOX 6358    LAGUNA NIGUEL, CA 92607
12539444    PSYCHOLOGY CONSULTANTS ASSOC    ASSOCIATED PA    1205 YORK ROAD, STE 21    LUTHRVILLE, MD 21093
12539445    PT VIC INDONESIA    JI.MANYAR KERTOARJO V/63    SURABAYA 60285    INDONESIA
12539446    PT.INTERLINK SARANA EDUKASI    GRAND SLIPI TOWER LOBBY K    MARTA S LEGOWO    JL LETJEN S PARMAN KAV 22–24, SILIPI    JAKARTA BARAT 11480    INDONESIA
12539447    PTC PLUS    HASAN GODANI    459 HERNDON PARKWAY    STE 6B    HERNDON, VA 20170
12539448    PTL ENTERPRISES INC    PO BOX 865161    ORLANDO, FL 32886–5161
12539449    PUBLIC SAFETY SVCS OF THE OAKS    PO BOX 636897    CINCINNATI, OH 45263–6897
12539450    PUBLIC SERVICE BROADCASTING    548 MARKET STREET # 38455    SAN FRANCISCO, CA 94104
12539451    PUBLIC SERVICE BROADCASTING    JOHN ST JOHN    107 NOVA DR    PIEDMONT, CA 94610
12539452    PUBLIC SERVICE COMPANY OF NEW    MEXICO    CUSTOMER SERVICE    DBA PNM ELECTRIC SERVICES    PO BOX 17970    DENVER, CO 80217–0970
12539453    PUBLIC SERVICE COMPANY OF NEW    MEXICO    PO BOX 27900    ALBUQUERQUE, NM 87125–7900
12539454    PUBLIC SERVICEBROADCASTING    1999 HARRISON STREET 18TH FLOO    OAKLAND, CA 94612
12539455    PUBLICACIONES SEMANAS    CALLE 78 #17–11    BOGOTA 11001    COLOMBIA
12539456    PUDDIFOOT    1566 RAND AVENUE    VANCOUVER, BC V6P 3G2    CANADA
12539457    PUEBLO OF ISLETA    PO BOX 1270    ISLETA, NM 87022
12539458    PUGA GENERAL SERVICE INC    ROBERTO PUGA    1710 SW 97TH PL    MIAMI, FL 33165
12539459    PUGET SOUND DISPATCH    VELVET AHMED    2901 SOUTH 128TH ST    TUKWILA, WA 98168
12539460    PURATOS BAKERY SUPPLY    7915 S 184TH ST    KENT, WA 98032
12539461    PURATOS BAKERY SUPPLY    PAT RAYNER    3235 16TH AVE SW    SEATTLE, WA 98134
12539462    PURCHASE ADVANTAGE CARD    ALBERTSONS    PO BOX 17909    DENVER, CO 80217–0909
12539463    PURE HEALTH SOLUTIONS INC    PO BOX 742647    CINCINNATI, OH 45274–2647
12539464    PURE HEALTH SOLUTIONS, INC    120 E LAKE STREET #401    SANDPOINT, ID 83864
12539465    PURE HEALTH SOLUTIONS, INC    SHANON LOVICH    PO BOX BOX 644006    CINCINNATI, OH 45264–4006
12539466    PURE PLANET WATER AZ LLC    1015 N MCQUEEN ST #163    GILBERT, AZ 85233
12539467    PURE WATER SOLUTIONS    2500 SOUTH DECKER LAKE BLVD #17    SALT LAKE CITY, UT 84119
12539468    PURE WATER SOLUTIONS    3208 SOUTH STATE STREET    SALT LAKE CITY, UT 84115
12539469    PURE WATER SOLUTIONS    LIZ DAVIDSON    16 NE EXECUTIVE PARK    STE 200    BURLINGTON, MA 01803
12539470    PURE WATER SOLUTIONS    PO BOX 3069    WOBURN, MA 01838–1969
12539472    PURE WATER TECHNOLOGY    5112 RICHMOND RD    BEDFORD HTS, OH 44146
12539471    PURE WATER TECHNOLOGY OF MID–MICHIGAN    G 8173 EMBURY RD    BARRETT BUGG    GRAND BLANC, MI 48439
12539473    PUREFORCE    AURELIE MALM    370 WABASHA STREET N    ST PAUL, MN 55102
12539474    PUREFORCE    PO BOX 70343    CHICAGO, IL 60673–0343
12539475    PURPLE COMMUNICATIONS INC    WENDY SCARLETT    595 MENIO DR    ROCKLIN, CA 95765
12539476    PURPOSELY INC    AARON BARE    1475 N SCOTTSDALE RD    SUITE 200    SCOTTSDALE, AZ 85257
12539477    PUTNAM CITY BAPTIST CHURCH INC    CAROL DOLMAN    11401 N ROCKWELL AVE    OKLAHOMA CITY, OK 73162
12539478    PV RENTALS LLC    MARIO JUSTINE CLARK    5810 SOUTH RICE AVENUE    STE 1730    HOUSTON, TX 77081
12539479    PVCC    7435 PATRIOTS LANDING PLACE    QUINTON, VA 23141
12539480    PWC PITT LLC    C/O MSREP PROPERTY MANAGEMENT    875 GREENTREE RD    7 PARKWAY CENTER    STE 750    PITTSBURGH, PA 15220
12539481    PYE BARKER FIRE & SAFETY INC    PO BOX 69    ROSWELL, GA 30077–0069
12539482    PYE BARKER FIRE & SAFETY, INC.    P O BOX 70008    MARIETTA, GA 30007–0008
12539483    PYKE MECHANICAL INC    WILLARD PYKE    9401 NW 106 ST    STE 109    MIAMI, FL 33178
12539484    PYRAMID CONSULTING GROUP INC    11815 N 135TH WAY    SCOTTSDALE, AZ 85259

12539485 PYRAMID CONSULTING GROUP INC       PAM KERR       2800 CORPORATE DRIVE–SUITE 101       WEXFORD, PA 15090
12539486 PYRCZAK PUBLISHING       ORDERS       PO BOX 250430       GLENDALE, CA 91225
12539487 PYRO–COMM SYSTEMS, INC.       15531 CONTAINER LANE       HUNTINGTON BEACH, CA 92649–1530
12539488 PYTLUK, SCOTT       65 E MONROE STREET       UNIT #4715       CHICAGO, IL 60603
12539489 Q & A REPORTING       18088 WILDWOOD COURT       SPRING LAKE, MI 49456
12539490 Q & A REPORTING       5048 MIDWAY DR       HASTINGS, MI 49058
12539491 QC LENDERS       PO BOX 5598       ELGIN, IL 60121–5598
12539492 QI CHEN       944 S WELLS STREET       2909       CHICAGO, IL 60607
12539493 QINING ZENG       14812 WALBROOK DR       HACIENDA HEIGHTS, CA 91745
12539494 QLIKTECH INC       150 N RADNOR CHESTER RD       STE E220       RADNOR, PA 19087
12539495 QLIKTECH INC       25686 NETWORK PL       CHICAGO, IL 60673–1256
12539496 QSR AMERICAS       90 SHERMAN STREET       CAMBRIDGE, MA 02140
12539497 QSR AMERICAS       PO BOX 3633 STN MIP       MARKHAM, ON L3R 6G9       CANADA
12539498 QSR INTERNATIONAL       55 CAMBRIDGE ST       BURLINGTON, MA 01803
12539499 QUALITY BEVERAGE LLC       HEALTHER JONES       PO BOX 778       SALISBURY, NC 28145
12539500 QUALITY BUSINESS MACHINES LLC       BRIAN OR PAM       3732 AUBURN BLVD       SACRAMENTO, CA 95821
12539501 QUALITY HEALTH CARE SERVICES       GERALDINE YOUNG       PO BOX 83081       JACKSON, MS 39283
12539502 QUALITY KITS       620 CATARAQUI WOODS DR       UNIT 2       KINGSTON, ON K7P 1T8       CANADA
12539503 QUALITY MAIDS OF LAS VEGAS       6955 N DURANGO DR       STE 1115–256       LAS VEGAS, NV 89149
12539504 QUALITY PAINT AND VINYL       DALE BARNES       PO BOX 693       GOODLETSVILLE, TN 37070–0693
12539505 QUALITY RESOURCE GROUP       12795 16TH AVE N       PLYMOUTH, MN 55441
12539506 QUALITY SERVICES INC       DINA GULDIN       559 RODI ROAD       PITTSBURGH, PA 15235
12539507 QUALITY WINE & SPIRITS CO.       ADDRESS UNAVAILABLE AT TIME OF FILING
12539508 QUALITY WINE & SPIRITS, INC.       2279 DEFOOR HILLS ROAD       ATLANTA, GA 30318
12539509 QUALTRICS LABS INC       CHRIS ADAMS       2250 N UNIVERSITY PARKWAY #48       PROVO, UT 84604
12539510 QUALTRICS LLC       DEPT 880102       PO BOX 29650       PHOENIX, AZ 85038–9650
12539511 QUALTRICS LLC       QUALTRIX AR       2250 N UNIVERSITY PARK       PROVO, UT 84604
12539512 QUANTUM PRODUCTS       FILE 50676       LOS ANGELES, CA 90074–0676
12539513 QUANTUM PRODUCTS       PO BOX 101301       PASADENA, CA 91189–0005
12539514 QUE MANAGEMENT INC       DBA Q MODELS       354 BROADWAY       GROUND FL       NEW YORK, NY 10013
12539515 QUEEN KIM ENTERPRISES LLC       KIMBERLY BURKE       208 DORCHESTER PLACE       ST LOUIS, MO 63135
12539516 QUEEN`S PRINTER       PO BOX 9451       STN. PROV GOUT       VICTORIA, BC V8W 9V7       CANADA
12539519 QUENCH       PO BOX 781393       PHILADELPHIA, PA 19178–1393
12539517 QUENCH USA INC       CUSTOMER SERVICE       780 FIFTH AVE       STE 200       KING OF PRUSSIA, PA 19406
12539518 QUENCH USA INC       PO BOX 8500       LOCKBOX 53203       PHILADELPHIA, PA 19178–3203
12539520 QUEST ACHIEVEMENT CORP       PO BOX 806       TARPON SPRINGS, FL 34688
12539521 QUESTAR GAS COMPANY       PO BOX 45360       SALT LAKE CITY, UT 84145–0360
12539522 QUESTAR GAS COMPANY       PO BOX 45841       SALT LAKE CITY, UT 84139–0001
12539523 QUESTYME USA INC       1828 SNAKE RIVER RD       STE A       KATY, TX 77449
12539524 QUICK DISPENSE       2700 KIMBALL AVENUE       POMONA, CA 91767–2200
12539525 QUICK FAMILY URGENT CARE LLC       4301 S FLAMINGO RD       STE 102       DAVIE, FL 33330
12539526 QUICKEST TRADESHOW SERVICES       LAP NGUYEN       3550 ZIP INDUSTRIAL BLVD SE       ATLANTA, GA 30354
12539527 QUICKEST TRADESHOW SERVICES       LAP NGUYEN       PO BOX 16218       ATLANTA, GA 30321
12539528 QUICKLY CLEANED JANITORIAL LLC       ERVINA CASTILLO–NEWTON       5827 NIGHTSHADOW AVE NE       ALBUQUERQUE, NM 87114
12539529 QUICKLY CLEANED JANITORIAL LLC       PO BOX 67281       ALBUQUERQUE, NM 87193
12539530 QUICKSILVER EXPRESS COURIER       RON HOELSCHYZ       PO BOX 64417       ST PAUL, MN 55164–0471
12539531 QUIET GRAPHICS       NORWELL BUJARSKI       725 E GOLF RD       SCHAUMBURG, IL 60173
12539532 QUIMBY WELDING SUPPLIES       909 LAKE CAROLYN PKWY       IRVING, TX 75039
12539533 QUINN HEALTHCARE PLLC       TIMOTHY M QUINN       768 AVERY BLVD N       RIDGELAND, MS 39157
12539534 QUINSTREET INC       FARIBA MIRI       PO BOX 49316       SAN JOSE, CA 95161–9316
12539535 QUINSTREET INC       PO BOX 8398       PASADENA, CA 91109–8398
12539536 QUINSTREET, INC.       JENNIFER OU       950 TOWER LN STE 600       FOSTER CITY, CA 94404
12539537 QUINTECH INC       JESSICA MCKAMIE       PO BOX 3488       DEPT #05–076       TUPELO, MS 38803–3488
12539538 QUINTON WARD       1015 E HARRY STREET       TEMPE, AZ 85281
12539539 QUIXOTE INVESTMENT LLC       PO BOX 759       PORTLAND, OR 97207
12539540 QUIXOTE INVESTMENT, LLC.       NATTEFORD, LIZ       707 SW WASHINGTON ST. # 1415       PORTLAND, OR 97205
12539541 QUO VADIS INTERNATIONAL       CAROLE THIBEAULT       4193, BOUL INDUSTRIEL       LAVAL, QC H7L 0G7       CANADA

```
12539542   QUYEN NGUYEN       4810 LAKE MILLY DR       ORLANDO, FL 32839
12539543   QZINA SPECIALTY FOOD INC       PO BOX 538016       ATLANTA, GA 30353–8016
12539544   QZINA SPECIALTY FOOD INC       PO BOX 601154       PASADENA, CA 91189–1154
12539545   QZINA SPECIALTY FOOD INC       PO BOX 952839       ATLANTA, GA 31192–2839
12539546   QZINA SPECIALTY FOOD INC.       1726 W ATLANTIC BLVD       POMPANO BEACH, FL 33069
12539547   QZINA SPECIALTY FOOD INC.       PO BOX 905214       CHARLOTTE, NC 28290–5214
12539550   QZINA SPECIALTY FOODS       PO BOX 30943       NEW YORK, NY 10067–0943
12539551   QZINA SPECIALTY FOODS       PO BOX 32187       NEW YORK, NY 10087–2187
12539548   QZINA SPECIALTY FOODS INC.– CA       AMBASSADOR FINE FOODS DIVISION       16625 SATICOY
           STREET       VAN NUYS, CA 91406
12539549   QZINA SPECIALTY FOODS NA INC       C/O T02654C       PO BOX 2654 STN A       TORONTO, ON
           M5W 2N7       CANADA
12539552   R & M CONSTRUCTION INC       KATHY RODRIGUEZ       7959 SILVERTON AVENUE
           #1001       SANDIEGO, CA 92128
12539553   R D HOAG & ASSOCIATES PC       JOHN C FOGLE       555 N BELL AVENUE       CARNEGIE, PA
           15106
12539554   R DALE PADGETT       526 NORTH ST       PO BOX 524       BAMBERG, SC 29003
12539555   R I SCHREIBER       1741 NW 33RD STREET       POMPANO BEACH, FL 33064
12539556   R K OSHIRO DOOR SERVICE INC       DEAN OSHIRO       1115 MIKOLE ST       HONOLULU, HI
           96819
12539557   R L SCHREIBER       PO BOX 59000–5970       PHILADELPHIA, PA 19195–5970
12539558   R L SCHREIBER       PO BOX 59000–5970       PHILADELPHIA, PA 19195–5970
12539559   R R BOWKER       16848 COLLECTIONS CENTER DR       CHICAGO, IL 60693
12539560   R S WHITE III, MED LLC       461 COOK STREET       SUITE B       ROYSTON, GA 30662
12539561   RA PRINTING   DBA MINUTEMAN PRESS       JOE COPELAND       4185 SUNBEAM RD       STE
           100       JACKSONVILLE, FL 32257
12539562   RABA, INC.       DBA ROSATI'S PIZZA       ALI KARIM JAFFER       20590 MILWAUKEE
           AVE       DEERFIELD, IL 60015–3693
12539563   RACHEL AUGUSTINE       10297, 129 A STREET       SURREY, BC V3T 3K4       CANADA
12539564   RACHEL BROOKE SMITH LANGLEY       4472 LONDON CHURCH RD NE       ELM CITY, NC
           27822
12539565   RACHEL BURT       3934 ASHFORD TRAIL       BROOKHAVEN, GA 30319
12539566   RACHEL C RIDLEY       13210 SPANISH MOSS RD       SAVANNAH, GA 31419
12539567   RACHEL HORODEZKY       151 BIXBY ST       SANTA CRUZ, CA 95060
12539569   RACHEL HOUSER       1700 LAKE ARIANA BLVD       AUBURNDALE, FL 33823
12539568   RACHEL HOUSER LLC       1700 LAKE ARIANA BLVD       AUBURNDALE, FL 33823
12539570   RACHEL JOY GHIORSO       109 GODLEY WAY       POOLER, GA 31322
12539571   RACHEL KESSELMAN       11 SEAGULL WAY       HALF MAN BAY, CA 94019
12539572   RACHEL KITTLE HUERTA       4612 APPALACHIAN ST       BOCA RATON, FL 33428
12539573   RACHEL M DAILEY       2 FLAGLER PL       PALM COAST, FL 32137
12539574   RACHEL MOHR HANDEL       546 PEBBLEWOOD COURT       PITTSBURGH, PA 15237
12539575   RACHEL NICOLE HULL MD       4331 HWY 39 NORTH       MERIDIAN, MS 39301
12539576   RACHEL ROBERTS       12744 BREEKENRIDGE CT       FT WORTH, TX 76177
12539577   RACHEL SALERNO       336 CUMBERLAND RD       DELAND, FL 32724
12539578   RACHEL SHANNA VANDER LINDEN       1241 W ROSEMONT AVE       UNIT GE       CHICAGO, IL
           60660
12539579   RACHEL SMITH       105 DOVECOT DRIVE       WARNER ROBINS, GA 31088
12539580   RACHELL BECKETT       3648 N F STREET       SAN BARNARDINO, CA 92405
12539581   RACHELLE DYE       871 MILL HILL RD       RICHMOND HILL, GA 31324
12539582   RACIEL GOMEZ RODRIGUEZ       938 AUGUSTA BLVD       NAPLES, FL 34113
12539584   RACKWISE       FIRST BANK 1777 16TH ST       DENVER, CO 80202
12539583   RACKWISE INC       DORELLA SANAKIDIS       2365 IRON POINT RD       STE 190       FOLSOM, CA
           95630
12539585   RADAR SECURITY ALARM INC       TIM OCONNOR       319 N SPRING ST       WINSTON SALEM, NC
           27101
12539586   RADIANT3 PRODUCTIONS LLC       JAMES BOSTON       449 MORELAND AVE       SUITE
           218       ATLANTA, GA 30307
12539589   RADIATION DETECTION       3527 SNEAD DRIVE       GEORGETOWN, TX 78626
12539587   RADIATION DETECTION COMPANY       3527 SNEAD DR       GEORGETOWN, TX 78626
12539588   RADIATION DETECTION COMPANY       8095 CAMINO ARROYO       GILROY, CA 95020
12539590   RADIOLOGIC RESOURCES       ANN HENKE       182 CHESTERFIELD
           INDUSTRIAL       BLVD       CHESTERFIELD, MO 63005
12539591   RADISSON DETROIT FARMINGTON HI       LANCE SABBAG       31525 W 12 MILE
           RD       FARMINGTON HILLS, MI 48334
12539592   RADISSON HOTEL SASKATOON       405 TWENTIETH STREET EAST       SASKATOON, SK S7K
           6X6       CANADA
12539593   RADISSON HOTEL WINNIPEG       288 PORTAGE AVENUE       WINNIPEG, MB R3C
           0B8       CANADA
12539594   RADIUS EDUCATIONAL SERVICES       JULIAN REYNOSO       2633 EASTLAKE AVE E       STE
           100       SEATTLE, WA 98102
12539595   RADKE, JENNIFER       19466 CAMBRIA CT       FARMINGTON, MN 55024
12539596   RAEDER LANDREE INC       GEORGE SMITH       300 MT LEBANON BLVD       SUITE
           301       PITTSBURGH, PA 15234
12539597   RAFAEL ARMENDARIZ       1335 GERONIMO DR       EL PASO, TX 79925
12539598   RAFAEL FLORES       2215 CARROLL STREET SUITE 203       OAKLAND, CA 94606
12539599   RAFAEL FLORES       477 JEAN ST       STE J       OAKLAND, CA 94610
12539600   RAGON, PATRICK F       3100 SE 168TH AVE       APT 146       VANCOUVER, WA 98683
12539601
```

RAGTRADE ATLANTA        ANGELA WATTS        2399 PARKLAND DR        ATLANTA, GA 30324

12539602    RAIA PROPERTIES MAHWAH 1 LLC        DBA WOODBRIDGE APARTMENTS        PEGGY HILTON        2040 ASHLEY RIVER RD        CHARLESTON, SC 29407

12539603    RAINBOW COLORS INC        RICHARD FERNANDES        630 INDUSTRIAL AVE        BAY 1        BOYNTON BEACH, FL 33426

12539604    RAINIER FAMILY PRACTICE        SHANA CHARLES        1408 STATE AVE NE        STE 111        OLYMPIA, WA 98502

12539605    RAJIAH K JOHNSON        1001 CRESTVIEW DR S        MAPLEWOOD, MN 55119

12539606    RAJIV MENON        98 NEILSON DRIVE        ETOBICOKE, ON M9C5S6        CANADA

12539607    RALIEGH GERIATRICS        MARTIN JANIS        3921 SUNSET RIDGE RD STE 101        RALIEGH, NC 27607

12539608    RALLY CAP CONSULTING LLC        4579 BROADVIEW COURT        CASTLE ROCK, CO 80109

12539609    RALLY CAP CONSULTING LLC        PO BOX 173939        DENVER, CO 80217–3939

12539610    RALPH EDWIN CROWE III        1701 DEEP CREEK RD        DEWY ROSE, GA 30634

12539611    RALPH G STEWART        1230 S 2ND ST APT 1        PHILADELPHIA, PA 19147–5421

12539612    RALPH SUTTER        13 WOODLAND STREET        EVERETT, MA 02149

12539614    RALPH`S INDUSTRIAL SEWING        JACK MAKOVSKY        2030 CLAY STREET        DENVER, CO 80211

12539613    RALPH`S INDUSTRIAL SEWING MACH        JOE BADILLO        PO BOX 11307        DENVER, CO 80211

12539615    RALSTON FOR REPRESENTATIVE INC        WANDA SEGARS        PO BOX 1196        BLUE RIDGE, GA 30513

12539616    RAMADA PLAZA PRINCE GEORGE        444 GEORGE STREET        PRINCE GEORGE, BC V2L 1R6        CANADA

12539617    RAMBLIN EXPRESS        DIANE VIGIL        875 W 64TH AVENUE        DENVER, CO 80221

12539618    RAMIN ESKANDARI        1435 LONG GROVE DR # 103        MOUNT PLEASANT, SC 29464

12539619    RAMIREZ CARPET & FLOOR MAINT        CHRISTINA RAMIREZ        3017 MILTON PL        NORTH LAS VEGAS, NV 89032

12539620    RAMONA BENNETT WHITFIELD        1326 HAYES STREET        CEDAR HILL, TX 75104

12539621    RAMONA JONES        4270 ROSESTONE CT        DOUGLASSVILLE, GA 30135

12539622    RAMSES VEGA MD        3720 SW 107 AVE        SUITE 1        MIAMI, FL 33165

12539623    RAMSES VEGA MD        ITZEL OR KAREN        3720 SW 107 AVE        SUITE ONE        MIAMI, FL 33165

12539624    RAMSEY ELECTRONICS LLC        DONNA KRAUSE        590 FISHERS STATION DRIVE        VICTOR, NY 14564

12539625    RAMW        ISHI PATTERSON        1625 K ST NW        STE 210        WASHINGTON, DC 20006

12539626    RAN SIERADZKI        410–1508 MARINER WALK        VANCOUVER, BC V6J4X9        CANADA

12539627    RANDLOPH FLORAL DESIGNS LTD        2353 W CERMAK RD        STE 2W        CHICAGO, IL 60608

12539628    RANDOLPH E LANFORD        DBA FORK UNION MEDICAL ASSOC        CINDY NORRIS        PO BOX 458        4064 JAMES MADISON HWY        FORK UNION, VA 230555

12539629    RANDOLPH FLORAL DESIGN        GARY GUDINO        PO BOX 8394        CHICAGO, IL 60608–0394

12539630    RANDOLPH L ROWLAND        2854 NW 59TH ST        SEATTLE, WA 95107

12539631    RANDOLPH PRIMARY CARE PA        SANDY HACKETT        350 N COX STREET        STE 6        ASHEBORO, NC 27203

12539632    RANDOM HOUSE INC        PO BOX 223384        PITTSBURGH, PA 15251–2384

12539633    RANDOM HOUSE, INC.        DEPT 0919        PO BOX 120001        DALLAS, TX 75312–0919

12539640    RANDSTAD        PO BOX 2084        CAROL STREAM, IL 60132

12539641    RANDSTAD        PO BOX 7247–6655        PHILADELPHIA, PA 19170–6655

12539634    RANDSTAD NORTH AMERICA LP        295 BENDIX RD # 220        VIRGINIA BEACH, VA 23452

12539635    RANDSTAD NORTH AMERICA LP        DIONNE GOODEN        2050 SPECTRUM BLVD        FT LAUDERDALE, FL 33309

12539636    RANDSTAD NORTH AMERICA LP        PO BOX 847872        DALLAS, TX 75284

12539637    RANDSTAD NORTH AMERICA LP        PO BOX 894217        LOS ANGELES, CA 90189–4217

12539638    RANDSTAD TECHNOLOGIES        PO BOX 416692        BOSTON, MA 02241–6692

12539639    RANDSTAD US LP        MAIL CODE: 5602        DIONNE GOODEN        PO BOX 105046        ATLANTA, GA 30348–5046

12539642    RANDY CRONIC        PO BOX 1865        DULUTH, GA 30096

12539643    RANDY SALINAS        1399 W COLTON AVE #9        REDLANDS, CA 92374

12539644    RANDY SALINAS        SUBJECT TO 25% WITHHOLDING        STE U        414 TENNESSEE ST        REDLANDS, CA 92373

12539645    RANDY WALTON        307–918 E 8TH AVE        VANCOUVER, BC V5T 1T8        CANADA

12539646    RANDYS LAWN SERVICE        14213 W 94TH ST        LENEXA, KS 66215

12539647    RANITA PICKERAL        2781 ACARIE DRIVE        COLUMBUS, OH 43219

12539648    RAPHAEL`S PARTY RENTAL        8606 MIRAMAR ROAD        SAN DIEGO, CA 92126

12539649    RAPID COLOR INC        6445 KARMS PARK CT        LAS VEGAS, NV 89118

12539650    RAPID SHRED LLC        ROBIN GRAY        6879 ENTERPRISE DR ST 100        SOUTH BEND, IN 44628

12539651    RAPID7 LLC        LAUREN RYAN        100 SUMMER STREET        13TH FLOOR        BOSTON, MA 02110

12539652    RAPID7 LLC        PO BOX 347377        PITTSBURGH, PA 15251–4377

12539653    RARE MOVING & TRUCKING COMPANY        HAMAUI REID        41 BAILEY STREET        2ND FLOOR        BOSTON, MA 02124

12539654    RARE TRANSPORTATION LLC        JOYCE DABBS        4525 VALLEYDALE RD        BIRMINGHAM, AL 35242

12539655    RASCHID GHOORAHOO        2432 WILLIS HOLLOW RD        SHAWSVILLE, VA 24162

12539656  RASHARD J WASHINGTON    JOSH WASHINGTON    2111 7TH ST #10    SANTA MONICA, CA 90405
12539657  RAUSCH, STURM, ISRAEL, ENERSON &    HORNIK, LLC    250 N SUNNYSLOPE RD    STE 300    BROOKFIELD, WI 53005
12539658  RAV GREWAL    1–7198 BARNET ROAD    BURNABY, BC V5A1C9    CANADA
12539659  RAY C MCCLAIN JR    28 COFFEE POINTE DRIVE    SAVANNAH, GA 31419
12539660  RAY L DUEY    RAY DUEY    2028 KENWAY CT    LODI, CA 95242
12539662  RAY`S CAMERA REPAIR & SERVICE    RAY PONG    3345 S KENDALL ST    DENVER, CO 80227
12539661  RAY, DAVID W    210 SIXTH AVENUE, 33RD FLOOR    PITTSBURGH, PA 15222–2603
12539663  RAYAVAN PRINTING INC    1015 HOWE ST    VANCOUVER, BC V6Z 1P1    CANADA
12539664  RAYAVAN PRINTING INC    78 SMITHE ST    VANCOUVER, BC V6B 1M7    CANADA
12539665  RAYMOND D PETTY    7208 REDWOOD BRANCH CT    CLINTON, MD 20735
12539666  RAYMOND DOTY    932 BRENTWOOD DR    GADSDEN, AL 35901
12539667  RAYMOND FLANDERS    113 FREEPORT DR    GREENVILLE, SC 29615
12539668  RAYMOND KELLY    1324 WEBB MEADOWS CT    LOGANVILLE, GA 30052
12539669  RAYMOND L EIFEL    41222 MARGARET COURT    PLEASANT VALLEY, NY 12569
12539670  RAYMOND LEFEBER    1419 BRYAN AVE    SAN JOSE, CA 95118
12539671  RAYMOND RICHARD SYLVESTER    300 WINTERS ST    WEST PALM BEACH, FL 33405
12539672  RAYMOND SHULSTAD    17771 LAKE CARLTON DR    LUTZ, FL 33558
12539673  RAYMOND V ROMANO    1200 EAST MMAIN ST    SUITE 12    SPARTANBURG, SC 29307
12539674  RAYNE OF PHOENIX    PO BOX 30250    PHOENIX, AZ 85046
12539675  RAYNE SAN DIEGO INC    GALINDO, FLOR    4635 RUFFNER ST    SAN DIEGO, CA 92111
12539676  RAYNE SAN DIEGO INC    PO BOX 232450    SAN DIEGO, CA 92193–3450
12539677  RAYNE WATER CONDITIONING INC    DBA RAYNE OF PHOENIX    CHRISTY LUNOG    15602 N 32ND ST    PHOENIX, AZ 85032
12539678  RAYS CAMERA REPAIR & SERVICE    235 S CHEROKEE ST    DENVER, CO 80223
12539679  RAYS CAMERA REPAIR SERVICE    1214 SANTA FE DR STE B    DENVER, CO 80204
12539680  RBC LIFE INSURANCE COMPANY    PO BOX 2691    POSTAL STATION A    TORONTO, ON M5W 2N7    CANADA
12539681  RBC LIFE INSURANCE COMPANY    PO BOX 5044    BURLINGTON, ON L7R 4C1    CANADA
12539682  RBDC – CHESTER TOWNSHIP    210 BRIDGEWATER RD    CHESTER TOWNSHIP, PA 19013
12539683  RBDC – CINCINATI    7406 UNION CENTRE BLVD    CINCINATI, OH 45014
12539684  RBDC – CRANBERRY TOWNSHIP    210 COMMERCE PARK DRIVE    CRANBERRY TOWNSHIP, PA 16066
12539685  RBDC – HIALEAH    5125 NW 165TH ST    HIALEAH, FL 33014
12539686  RBDC – HUNTINGTON BEACH    7391 HEIL AVENUE SUITE 105    HUNTINGTON BEACH, CA 92647
12539687  RBDC – LAS VEGAS    7061 WEST ARBY AVE STE 170    LAS VEGAS, NV 89113
12539688  RBDC – LOS ANGELES    4811 S EASTERN AVE    LOS ANGELES, CA 90201
12539689  RBDC – MORRISVILLE    2700 PERIMETER PARK DR    MORRISVILLE, NC 27560
12539690  RBDC – PHOENIX    4200 E BROADWAY RD    PHOENIX, AZ 85040
12539691  RBDC – RIVERSIDE    3840 GARNER ROAD    RIVERSIDE, CA 92501
12539692  RBDC – ROMULUS    28825 GODDARD RD SUITE 123    ROMULUS, MI 48071
12539693  RBDC – SACRAMENTO    1424 N MARKET BLVD, SUITE 80    SACRAMENTO, CA 95834
12539694  RBDC – SAN ANTONIO    4522 MACRO DRIVE    SAN ANTONIO, TX 78218
12539695  RBDC – SAN DIEGO    7825 TRADE STREET, SUITE 103    SAN DIEGO, CA 92126
12539696  RBDC – TAMPA    921 CHAD LANE    TAMPA, FL 33619
12539697  RBDC – TUCSON    1270 WEST GLENN    TUCSON, AZ 85705
12539698  RBDC – VAN NUYS    7700 AIRPORT BUSINESS PARKWAY    VAN NUYS, CA 91406
12539699  RBH MEDICAL CENTER    SANDRA AGADA    3611 BOULEVARD    COLONIAL HEIGHTS, VA 23834
12539700  RBHV TULSA LLC    DBA / EMBASSY SUITES HOTEL    DAVID DANDRIDGE    3332 S 79TH E AVENUE    TULSA, OK 74145
12539701  RC GEIHSLER, LLC    ED GEIHSLER    2222 SUNSET RIDGE DR    SALINA, KS 67401
12539702  RC GEIHSLER, LLC    RUSSEL B PROPHET    HAMPTON & ROYCE, L C    119 WEST IRON, NINTH FLOOR    PO BOX 1247    SALINA, KS 67401
12539703  RC LAMBERT & ASSOCIATES    800 BRENNER AVE    ROSEVILLE, MN 55113
12539704  RCN    PO BOX 11816    NEWARK, NJ 07101–8116
12539705  RCN    PO BOX 747089    PITTSBURGH, PA 15274–7089
12539706  RCP SERVICES    ROGER PAGTAKHAN    6447 MARINE DR    BURNABY, BC V3N 2Y5    CANADA
12539707  RD ASSOCIATES INC    RICHARD DOUGLASS    822 MONTGOMERY AVE    STE 202    NARBERTH, PA 19072
12539708  REACHOMETRY LLC    STEVE DECKER    323 N PATTON    SPRINGFIELD, MO 65806
12539709  REACT2MEDIA    HAROLD TAFFY    35 WEST 36TH ST    SUITE 4E    NEW YORK, NY 10018
12539710  REACTION MODEL MANAGEMENT    JEFF SHANES    333 NE HANCOCK # 29    PORTLAND, OR 97212
12539711  READY ACOUSTICS    JOEL DUBAY    19350 LANDER ST NW    ELK RIVER, MN 55330
12539712  READY REFRESH    215 6661 DIXIE HWY    SUITE 4    LOUISVILLE, KY 40258
12539713  READY REFRESH    PO BOX 856158    LOUISVILLE, KY 40285
12539715  READYREFRESH    A DIVISION OF NESTLE WATERS    JENNIFER PARQUET    NORTH AMERICA INC    PO BOX 856158    LOUISVILLE, KY 49285–6158
12539714  READYREFRESH BY NESTLE    A DIVISION OF NESTLE WATERS    NORTH AMERICA INC    PO BOX 856680    LOUISVILLE, KY 40285–6680
12539716  REAL HEALTH AMERICA    3700 34TH STREET    SUITE 300A    ORLANDO, FL 32805

12539717   REALTY ASSOCIATES FUND IX LP    EDDIE ORTIZ    PO BOX 202724    DALLAS, TX 75320–2724

12539718   REALWINWIN INC    LAUREN BURTON    1926 ARCH ST    STE 4F    PHILADELPHIA, PA 19103

12539719   REALWINWIN INC    PO BOX 15787    PHILADELPHIA, PA 19103
12539720   REAM, KIMBERLY A    940 WEST LAS PALMAS DR    TUCSON, AZ 85704
12539721   REASON R ROBLES    4290 W DENO DR    WEST VALLEY CITY, UT 84120
12539722   REBECCA ANN DIDI    1911 HOLLY OAK DRIVE    ORANGE PARK, FL 32065
12539723   REBECCA BOWERS LANIER    530 E MAIN STREET    SUITE 914    RICHMOND, VA 23219
12539724   REBECCA CANNON    7913 HANNAH RD    WINSTON, GA 30187
12539725   REBECCA CHURCH    2265 MONTFERRAT LANE    HENDERSON, NV 89044
12539726   REBECCA CORCORAN    25175 KEYGRASS CT    PONTA GARDA, FL 33955
12539727   REBECCA E GORDON    808 WELLNER RD    NAPERVILLE, IL 60540
12539728   REBECCA GREENLEAF    35 S FREEPORT RD    FREEPORT, ME 04032
12539729   REBECCA HART    2470 ASH BRANCH ROAD    PEMBROKE, GA 31321
12539730   REBECCA JANE COLLINS    8746 NEW HOLLAND LANE    MECHANICSVILLE, VA 23116
12539731   REBECCA KORNEGAY    PO BOX 1214    CULLOWHEE, NC 28723
12539732   REBECCA L GRAY    PO BOX 801    OSCEOLA, WI 54020
12539733   REBECCA MILLICAN    10257 MOOSEHEAD WAY    SOUTH JORDAN, UT 84095
12539734   REBECCA ROTH    284 3RD AVE @2    BROOKLYN, NY 11215
12539735   REBECCA SULLIVAN    RT 1 BOX 52A    ELDORADO, TX 76936
12539736   REBECCA WILSON    1126 ELROND DR NW    CHARLOTTE, NC 28269
12539737   REBECCA WOMACK    2260 WEKIVA LANE    WEST MELBORNE, FL 32904
12539738   REBEKAH A ROBINSON    55 BISHOP ROAD    ARDEN, NC 28704
12539739   REBEKAH DYER    6903 VANDERBUILT AVENUE    RICHMOND, VA 23226
12539740   REBEKAH OVERSTREET    103 TURNBERRY LANE    STARKVILLE, MS 39759
12539741   REBEL PEST CONTROL COMPANY INC    LINDA DOWE    1575 REX STREET    MONTGOMERY, AL 36107

12539747   RECALL    923 BIDWELL ST    PITTSBURGH, PA 15233
12539742   RECALL SECURE DESTRUCTION SVCS    15311 COLLECTION CENTER DR    CHICAGO, IL 60693

12539743   RECALL SECURE DESTRUCTION SVCS    PO BOX 79245    CITY OF INDUSTRY, CA 91716–9245

12539744   RECALL SECURE DESTRUCTION SVCS    PO BOX 841709    DALLAS, TX 75284–1709
12539745   RECALL TOTAL INFO MANAGEMENT    015295 COLLECTIONS CENTER DR    CHICAGO, IL 60693

12539746   RECALL TOTAL INFO MANAGEMENT    PO BOX 101057    ATLANTA, GA 30392–1057
12539752   RECEIVER GENERAL    C/O SURREY TAXATION CENTRE    9755 KING GEORGE HIGHWAY    SURREY, BC V3T 5E1    CANADA

12539748   RECEIVER GENERAL FOR CANADA    875 HERON ROAD    OTTAWA, ON K1A 9Z9    CANADA

12539749   RECEIVER GENERAL FOR CANADA    CANADA CUSTOMS & REVENUES    AGENCY TECHNOLOGY CENTRE    875 HERON ROAD    OTTAWA, ON K1A 1B1    CANADA

12539750   RECEIVER GENERAL FOR CANADA    CANADA STUDENT LOAN PROGRAM    PO BOX 2090    POSTAL STATION D    OTTAWA, ON K1P 6C6    CANADA

12539751   RECEIVER GENERAL FOR CANADA    INDUSTRY CANADA    ALS FINANCIAL CENTRE    POSTAL STATION D BOX 2330    OTTAWA, ON K1P 6K1    CANADA

12539753   RECIEVER GENERAL    SUMMERSIDE TAX CENTRE    275 POPE RD    SUITE 102    SUMMERSIDE, PE C1N 5Z7    CANADA

12539754   RECORD AUTOMATIC DOORS INC    PAM WZAT    1300 METRO EAST DR    PLEASANT HILL, IA 50327

12539755   RECORD ENERGY CONCEPTS    SHAWN    818 S PLUMER AVE    TUCSON, AZ 85719
12539756   RECORD EXPRESS, LLC    C MARK SHAWVER    4296 ARMSTRONG BLVD    BATAVIA, OH 45103

12539757   RECRUIT MILITARY LLC    422 WEST LOVELAND AVENUE    LOVELAND, OH 45140
12539758   RED 19 CREATIVE    TERESA WYSOGLAD    3719 MORTON AVE    BROOKFIELD, IL 60513

12539759   RED BOOK SOLUTIONS    33270 COLLECTION CENTER DRIVE    CHICAGO, IL 60693
12539760   RED BOOKS LLC    ESTHER AMATO    44 YELLOW BRICK RD    WAYNE, NJ 07470
12539761   RED BOOKS LLC    PO BOX 1514    SUMMIT, NJ 07902
12539762   RED BOOKS SOLUTIONS    26433 NETWORK PL    CHICAGO, IL 60673–1264
12539763   RED BULL DISTRIBUTION CO    DEPT 9691    LOS ANGELES, CA 90084–9691
12539764   RED BULL DISTRIBUTION CO    PO BOX 204750    DALLAS, TX 75320
12539765   RED BULL DISTRIBUTION CO. INC    CATHERINE VALDEZ    PO BOX 204750    DALLAS, TX 75320–4750

12539766   RED BULL DISTRIBUTION COMPANY    5125 NW 165TH ST    HIALEAH, FL 33014
12539767   RED BULL DISTRIBUTION COMPANY    MICHELLE ARLINDER    3975 MONACO PKWY    UNIT A    DENVER, CO 80207

12539768   RED BULL DISTRIBUTION COMPANY    PO BOX 204750    DALLAS, TX 75320–4750
12539769   RED C MEDIA    JEFF SANTOLERI    56 BUTTONWOOD ST    NORRISTOWN, PA 19401
12539770   RED CARPET CONNECTIONS INC    MEL    10221 PALMS BLVD    LOS ANGELES, CA 90034

12539771   RED COATS INC    CRYSTAL JACKSON    4401 EAST WEST HIGHWAY #500    BETHESDA, MD 20814

12539772   RED COATS INC    DBA ADMIRAL SECURITY SERVICES    LISA SANDY    2117 LAKE AVE    RICHMOND, VA 23230

12539773   RED DIGITAL CINEMA CAMERA    JAY WINTERSTEIN    34 PARKER    IRVINE, CA 92618

12539774  RED GIANT LLC        DAVE VIEIRA      14525 SW MILIKEN WAY #41659        BEAVERTON, OR 97005
12539775  RED GOOSE SPICE COMPANY        36625 METRO CT        STERLING HEIGHTS, MI 48312
12539776  RED GOOSE SPICE COMPANY        PO BOX 605        STERLING HEIGHTS, MI 48311
12539777  RED NOSE DAY 2016      PO BOX 5514      CAROL STREAM, IL 60197
12539778  RED PROPERTY MANAGEMENT        ESTA ASTERS        555 S OSPREY AVENUE        SARASOTA, FL 34256
12539779  RED TIE PRINTING INC        MANJEET SINGH      1211 LINCOLN AVE        ALAMEDA, CA 94501
12539780  RED WHEEL/WEISER        SANDRA ANZALONE        65 PARKER STREET        SUITE 7        NEWBURY PORT, MA 01950
12539781  REDELLA B HEDRICK        1000 SIMPLICITY ROAD        CONCORD, NC 28025
12539782  REDIMED BUSINESS HEALTH        CELESTE ROAD        7333 W JEFFERSON BLVD        FORT WAYNE, IN 46804
12539783  REDIMED/QHG OF FT WAYNE        15897 COLLECTION CENTER DR        CHICAGO, IL 60693
12539784  REDISHRED ACQUISTION INC        KASIA PAWLUK        5 W MAIN ST #200        ELMSFORD, NY 10523
12539785  REDLEE / SCS INC      10425 OLYMPIC DR        DALLAS, TX 75220
12539786  REED & WITTING COMPANY        2900 SASSAFRAS WAY        PITTSBURGH, PA 15201
12539787  REED ILLINOIS CORPORATION        RICH MELONE        600 W JACKSON BLVD        SUITE 500        CHICAGO, IL 60661
12539788  REED PAPER        PO BOX 13567        SCOTTSDALE, AZ 85267
12539789  REED SMITH LLP        PO BOX 360074M        PITTSBURGH, PA 15251–6074
12539790  REEDY EQUIPMENT SERVICES        D/B/A/ GREAT LAKES SERVICE        WENDY CLOUSER        50 EISENHOWER LN N        LOMBARD, IL 60148
12539791  REEDY EQUIPMENT SERVICES        DBA GREAT LAKES SERVICE        52 EISENHOWER LANE NORTH        LOMBARD, IL 60148
12539792  REENA STEFENIE SINGH        1105 ROUNDTREE COURT        SACREMENTO, CA 95831
12539793  REEP–OFC SIX WATER RIDGE NC        MELYSSA GONZALEZ        2221 EDGELAKE DRIVE        CHARLOTTE, NC 28217
12539794  REFERRAL CARPET & FLOOR SVCS        7630 137TH ST        HUGO, MN 55038
12539795  REFRIGERATED SPECIALIST INC.        3040 EAST MEADOWS BOULEVARD        MESQUITE, TX 75150
12539796  REGAL CINE MEDIA CORP        7132 REGAL LANE        KNOXVILLE, TN 37918
12539797  REGAL CINEMEDIA CORP        3635 S MONACO PKWY        DENVER, CO 80237
12539799  REGAL DISTRIBUTING        PO BOX 874950        KANSAS CITY, MO 64187
12539798  REGAL DISTRIBUTING COMPANY        RICK VANDOLAH        9734 PFLUMM        LENEXA, KS 66215
12539800  REGAL ENTERTAINMENT GROUP        DAMIR CATIC        7132 REGAL LANE        KNOXVILLE, TN 37918
12539801  REGAL ENTERTAINMENT GROUP        DAMIR CATIC        7600 KATY FREEWAY        HOUSTON, TX 77024
12539802  REGAL PEDIATRICS        2502 SOUTH ROCHESTER ROAD        ROCHESTER HILLS, MI 48307
12539803  REGENA SIMPSON        1850 POPPS FERRY RD APT F 619        BILOXI, MS 39532
12539804  REGENCY HEALING MEDICAL CLINIC        305 REGENCY PARKWAY        SUITE 509        MANSFIELD, TX 76063
12539805  REGENCY WINES NEVADA INC        BRUNO LALOTTE        5430 S CAMERON #106        LAS VEGAS, NV 89118
12539806  REGENTS RENOVATION COMPANY LLC        BJ KERR        1270 CAROLINE ST        P120–425        ATLANTA, GA 30307
12539807  REGENTS UNIVERSITY OF CA LOS ANGELES        UCLA SCHOOL OF LAW        DAVID RUBIO        385 CHARLES E YOUNG DR E        LOS ANGELES, CA 90095
12539808  REGIMENT CAPITAL        222 BERKELEY STREET, 12TH FLOOR        BOSTON, MA 02116
12539809  REGINALD D WOOD        47–271–D HUI IWA ST        KANEOHE, HI 96744
12539810  REGINALD L PARKER MD        KAREN MCGRADY        115 FLARNEY DR #101–C        COLUMBIA, SC 29223
12539811  REGINALD SAVOIE        2001 9TH AVENUE SUITE 102        PORT ARTHUR, TX 77642
12539812  REGIONAL ARTS & CULTURE        CULTRE COUNCIL RACC        ALLISON BAILEY        411 NW PARK AVE        SUITE 101        PORTLAND, OR 97209
12539813  REGIONAL OPERATORS ASSC OF        HAWAII        REIME DONLIN        1132 BISHOP ST STE 2000        HONOLULU, HI 96813
12539814  REGIS E MANION        DBA MANION PLUMBING INC        JAMES MANION        5940 KINGS SCHOOL ROAD        BETHEL PARK, PA 15102
12539815  REHAB DIMENSTIONS INC        MICHELLE L WEBB        16309 PEACHMONT DRIVE        CORNELIUS, NX 28031
12539816  REI CONSTRUCTION LLC        MICHELLE BOSWELL        1016 3D AVE SW        STE 200        CARMEL, IN 46032
12539817  REID SCHLEGEL        814 ST JOHNS PL APT 2F        BROOKLYN, NY 11216
12539818  REID WHITE JR        6608 CARTWRIGHT DRIVE        COLUMBIA, SC 29223
12539819  REIMINK PRINTING INC        DBA ALPHAGRAPHICS TAMPA 671        4209 W KENNEDY BLVD        TAMPA, FL 33609
12539820  RELATION INSURANCE SERVICES        PO BOX 25936        OVERLAND, KS 66225
12539821  RELIABLE AND DEPENDABLE, INC.        DBA SAN DIEGO REFRIGERATION        5416 GAINES STREET        SUITE A        SAN DIEGO, CA 92110
12539822  RELIABLE ELECTRIC CORP        REYNALDO RIVERON        1701 SW 99TH AVE        MIRAMAR, FL 33025

12539823    RELIABLE INTERNATIONAL        EXHIBITION SERVICES CO LTD        ROOM 1702 BUILDING 6
SOHO        88 JIANGUO ROAD CHAOYANG DIST        BEIJEING 100022        CHINA, PEOPLE`S
REPUBLIC OF
12539824    RELIABLE SERVICES GROUP LLC        BRANDY STEWART        2651 NORTH DESIGN
ST        SANFORD, FL 32773
12539825    RELIABLE SIGNAGE AND LIGHTING        900 BRUCE RD        CAYCE, SC 29033
12539826    RELIABLE STAFFING CORPORATION        PO BOX 9627        MANCHESTER, NH 03108
12539827    RELIABLE STAFFING CORPORATION        VALARIE ROBLES        PO BOX 204653        DALLAS, TX
75320–4653
12539828    RELIABLE SWEEPING SERVICE, INC        PO BOX 18689        ANAHEIM HILLS, CA 92817
12539829    RELIANT ENERGY        PO BOX 650475        DALLAS, TX 75265
12539830    RELIANT PARK        ONE RELIANT PARK        HOUSTON, TX 77054
12539831    RELX INC DBA LEXISNEXIS        28544 NETWORK PLACE        CHICAGO, IL 60673–1285
12539832    RELX INC DBA LEXISNEXIS        PO BOX 733106        DALLAS, TX 75373–3106
12539833    RELX INC DBA LEXISNEXIS        PO BOX 9584        NEW YORK, NY 10087–4584
12539834    RELYCO SALES INC        PO BOX 1229        DOVER, NH 03821
12539835    RELYCO SALES INC        TRISH MURDOCH        121 BROADWAY        DOVER, NH 03820
12539836    REMARK MUSIC LTD        AMANDA TOMS        5005 CALDERON ROAD        WOODLAND HILLS, CA
91364
12539837    REMEDY INTELLIGENT STAFFING        11130 SUNRISE VALLEY DRIVE        SUITE 205        RESTON,
VA 20191
12539838    REMEDY INTELLIGENT STAFFING        24920 NETWORK PALCE        CHICAGO, IL 60673–1249
12539839    REMEDY INTELLIGENT STAFFING        DEPARTMENT 3886        CAROL STREAM, IL 60132–3886
12539840    REMEDY INTELLIGENT STAFFING        PO BOX 809474        CHICAGO, IL 60680–9474
12539841    REMISE HEALTH SOLUTIONS        WENDY PARADA        638 E TARPON AVE        TARPON SPRINGS,
FL 34689
12539842    REMOTE DBA EXPERTS LLC        2000 ERICSSON DRIVE        STE 102        WARRENDALE, PA
15086
12539843    RENAE JACOB        1621 W SUMMERDALE AVE        CHICAGO, IL 60640
12539844    RENAISSANCE HOLLYWOOD HOTEL        LAURIE MICHALEWICZ        1755 NORTH HIGHLAND
AVENUE        HOLLYWOOD, CA 90028
12539845    RENAISSANCE HOTEL        107 6TH STREET        PITTSBURGH, PA 15222
12539846    RENAISSANCE HOTEL        FT LAUDERDALE        1617 SE 17TH STREET        FT LAUDERDALE, FL
33316
12539847    RENAISSANCE SCHAUMBURG        CONVENTION CENTER HOTEL        JOE PONKA        1551
THOREAU DRIVE        NORTH        SCHAUMBURG, IL 60173
12539848    RENAISSANCE/ALLIANCE        RESIDENTIAL LLC        PO BOX 312125        ATLANTA, GA
31131
12539849    RENAL MEDICAL ASSOCIATES LLC        MARIE PIERRE        745 NORTHFIELD AVE STE 1
LWL        WEST ORANGE, NJ 07052
12539850    RENATO DE SOUZA        DBA AUTO IMAGES MOBILE DETAIL        9438 BOULDER CREEK
ST        LAS VEGAS, NV 89123
12539851    RENATO P ALMANZOR        2836 MODESTO AVE        OAKLAND, CA 94619
12539852    RENE GARCIA ST SENATE CAMPAIGN        MARK ANDERSON        217 E 63 ST #134        HIALEAH,
FL 33103
12539853    RENE RODRIGUEZ ELIAS        1950 W 56ST        APT 2407        HIALUAH, FL 33012
12539854    RENEE CANNON        16819 COUNTY ROAD 75 NW        CLEARWATER, MN 55320
12539855    RENEE M SYLVESTER        2038 OLD MACON DARIEN RD SE        LUDOWICI, GA 31316
12539856    RENEE MORENO        444 TAYLOR AVENUE        ALAMEDA, CA 94501
12539857    RENEE WILLIS        943 S DODWORTH AVE        GLENDORA, CA 91740
12539858    RENI GRACE PULLUKAT        1245 VISTA HILLS DRIVE        LAKELAND, FL 33813
12539859    RENT RECOVER LLC        220 GERRY DR        WOOD DALE, IL 60191
12539860    RENTACRATE LLC        ANTHONY TARANTO        74 KENNY PLACE        SADDLE BROOK, NJ
07683
12539861    RENTACRATE LLC        PO 32194        NEW YORK, NY 10087–2194
12539862    RENTACRATE LLC        PO BOX 824795        PHILADELPHIA, PA 19182–4795
12539863    RENTCO LLC        ERIC EVENSON        5340 CRESCENT GREEN COURT        MORRIS, IL 60450
12539864    RENUKA SHRINGERI        14759 STANFORD COURT        DALLAS, TX 75254
12539865    REPRINTS DESK INC        ALAN URBAN        5435 BALBOA BLVD        STE 202        ENCINO, CA
91316
12539866    REPRINTS DESK INC        DEPTCH 16507        PALATINE, IL 60055–6507
12539867    REPUBLIC PARKING NORTHWEST        200 W MERCER STREET SUITE 103        ATTN
30–028        SEATTLE, WA 98119
12539868    REPUBLIC PARKING NW        2815 2ND AVE.        SUITE # 100        SEATTLE, WA 98121
12539869    REPUBLIC PARKING SYSTEM INC.        C/O CITY OF CHARLESTON        K DWIGHT
POTTER        401–C KING STREET        CHARLESTON, SC 29403
12539879    REPUBLIC SERVICES        PO BOX 78829        PHOENIX, AZ 85062–8829
12539880    REPUBLIC SERVICES        PO BOX 9001099        LOUISVILLE, KY 40290
12539870    REPUBLIC SERVICES #603        PO BOX 9001154        LOUISVILLE, KY 40290–1154
12539871    REPUBLIC SERVICES #710        PO BOX 9001154        LOUISVILLE, KY 40290–1154
12539872    REPUBLIC SERVICES #761        PO BOX 9001099        LOUISVILLE, KY 40290–1099
12539873    REPUBLIC SERVICES INC        2900 N FM 973        AUSTIN, TX 78725
12539874    REPUBLIC SERVICES INC        SANDI FOLEY        18500 NORTH ALLIED WAY        PHOENIX, AZ
85054
12539875    REPUBLIC SERVICES OF INDIANA        PO BOX 9001099        LOUISVILLE, KY 40290–1099
12539876    REPUBLIC SERVICES OF INDIANA        PO BOX 9001824        LOUISVILLE, KY 40290–1824
12539877    REPUBLIC SERVICES OF IOWA        LINDA PETERSEN        3 EAST BENTON ST        IOWA CITY, IA
52240

12539878   REPUBLIC SERVICES OF IOWA      PO BOX 99793      CHICAGO, IL 60696–9793
12539881   REPUBLICAN GOVERNORS ASSN      JOANNA EVANS      1747 PENNSYLVANIA AVE NW      STE 250    WASHINGTON, DC 20006
12539882   RESCARE WORKFORCE SERVICES      PO BOX 560267      ATTN: FINANCE      DALLAS, TX 75356–0267
12539883   RESCOM INC      KIMBERLY COLEMAN      PO BOX 26794      GREENVILLE, SC 29616
12539884   RESCUE ROOTER      15707 S MAIN ST.      GARDENA, CA 90248–2506
12539885   RESCUE ROOTER      1618 DOOLITTLE DR      SAN LEANDRO, CA 94577
12539886   RESEARCH NOW GROUOP INC      CHRIS FABIAN      5800 TENNYSON PARKWAY      SUITE 600    PLANO, TX 75024
12539887   RESEARCH NOW GROUOP INC      COLLEEN KALITTA      PO BOX 974063      DALLAS, TX 75397
12539888   RESERVE AT WILLIAMS GLEN      JANICE MCKEE      2201 WILLIAMS GLEN BLVD    ZIONSVILLE, IN 46077
12539896   RESIDENCE INN      2320 LEGRAND ROAD      COLUMBIA, SC 29223
12539897   RESIDENCE INN      2838 CINEMA RIDGE      SAN ANTONIO, TX 78238
12539898   RESIDENCE INN      3119 WALL ST      LEXINGTON, KY 40513
12539899   RESIDENCE INN      PO BOX 741574      ATLANTA, GA 30374–1574
12539889   RESIDENCE INN ALBUQUERQUE      JUSTIN COFFMAN      3300 PROSPECT AVE NE    ALBUQUERQUE, NM 87107
12539890   RESIDENCE INN BY MARRIOTT      2800 N GREEN VALLEY      HENDERSON, NV 89014
12539891   RESIDENCE INN EAGAN      3040 EAGANDALE PL      EAGAN, MN 55121
12539892   RESIDENCE INN MPLS DT      45 S EIGHT ST.      MPLS, MN 55402
12539893   RESIDENCE INN NOVI      ACCT:2143–501170      62960 COLLECTION DRIVE      CHICAGO, IL 60693–0960
12539894   RESIDENCE INN NOVI      KATIE MURPHY      27477 CABARET DRIVE      NOVI, MI 48377
12539895   RESIDENCE INN SAVANNAH      5710 WHITE BLUFF ROAD      SAVANNAH, GA 31405
12539900   RESORT SERVICES INC      JERI JOLY      PO BOX 295      BLUFFTON, SC 29910
12539903   RESORTS WORLD OMNI      C/O ABM PARKING SERVICES      1601 BISCAYNE BLVD      MIAMI, FL 33132
12539904   RESORTS WORLD OMNI      SUSANA      1645 BISCAYNE BLVD      MIAMI, FL 33132
12539901   RESORTS WORLD OMNI LLC      1645 BISCAYNE BLVD      MIAMI, FL 33132
12539902   RESORTS WORLD OMNI LLC      CARLOS RADAS      1501 BISCAYNE BLVD      STE 500    MIAMI, FL 33132
12539905   RESOUND      900–1235 BAY STREET      TORONTO, ON M5R 3K4      CANADA
12539906   RESOURCES FACILITY SOLUTIONS      DOMENIC C DELEGATO      500 WILSON PIKE CIR      STE 235    BRENTWOOD, TN 37027
12539907   RESOURCES INC      ROBERTA MILLER      196 BISHOPS LN      LYNCHBURG, VA 24503
12539908   RESPONSYS, INC.      DEPT 33273      PO BOX 39000      SAN FRANCISCO, CA 94139–3273
12539909   RESTAURANT ASSOCIATION OF      MARYLAND EDUCATION FOUNDATION      MEGAN LEVY    6301 HILLSIDE CT      COLUMBIA, MD 21046
12539910   RESTAURANT EVENTS LLC      DBA SOLERA      ALLI SULLINS      900 HENNEPIN AVE    MINNEAPOLIS, MN 55403
12539911   RESTON LIMOUSINE      BRUCE KUCLEVICZ      45685 ELMWOOD COURT      STERLING, VA 20166
12539912   RESTORATION CONCRETE INC      6078 ROGERS CIR      ARVADA, CO 80403
12539913   RESTORATION CONCRETE INC      BROOKE CLAYTON      6078 ROGERS CIRCLE      ARVADA, CO 80403
12539914   RESTORATION CONCRETE INC      PO BOX 523      ARVADA, CO 80001
12539915   RESUME EDGE      PO BOX 30216      OMAHA, NE 68103–1316
12539916   RETAIL BUILDERS INC      RON MOSS      14464 LEBANON RD      OLD HICKORY, TN 37138
12539917   RETAIL RESOURCE LLC      25180 NETWORK PL      CHICAGO, IL 60673–1251
12539918   RETAILERS SUPPLY COMPANY, INC      CHAD      4398 SECURITY PKWY      PO BOX 97    NEW ALBANY, IN 47150
12539919   RETRIEVEX      ED HUSSAIN      4 FIRST AVENUE      PEABODY, MA 01960
12539920   RETRIEVEX      PO BOX 398303      SAN FRANCISCO, CA 94139–8303
12539921   RETRIEVEX      PO BOX 415938      BOSTON, MA 02241–5938
12539922   RETURN PATH      3 PARK AVE      41ST FL      NEW YORK, NY 10016
12539923   RETURN PATH      PO BOX 2000079      PITTSBURGH, PA 15251–0079
12539924   RETURNONAFFILIATE.COM INC      DBA SEO BOUNTY      RICHARD A LEWIS      575 LYNNHAVEN PKWY      STE 301      VIRGINIA BEACH, VA 23452
12539925   REUPENA T LESA      PO BOX 3143      PAGO PAGO, AS 96799
12539926   REVELATIONS IN EDUCATION LLC      LORI DESAUTELS      6534 HYTHE RD      INDIANAPOLIS, IN 46220
12539927   REVENUE ENTERPRISES LLC      3131 S VAUGHN WAY      STE 426      AURORA, CO 80014
12539928   REVOLUTIONARY MEDIA LLC      ROBERT RICAFORT      30 TWO BRIDGES RD      SUITE 227    FAIRFIELD, NJ 07004
12539929   REX ELECTRIC INC      MIKE ANDERSON      200 W MONROE STREET      SUITE 1700    CHICAGO, IL 60606
12539930   REY LAVANDERA      13240 SW 12ST      MIAMI, FL 33184
12539931   REZA NEZAMI      5715 CULLODEN STREET      VANCOUVER, BC V5W 3S1      CANADA
12539932   RG WOOD CO.      2080 WEST CORNELL AVE.      ENGLEWOOD, CO 80110
12539933   RGB VENTURE CAPITAL LLC      4701 FLAT SHORES RD      UNION CITY, GA 30291
12539934   RHB ADMIN LLC      DBA RED HOT BLUE DAL      DAVID PIPPIN      8041 WALNUT HILL LN    STE 820      DALLAS, TX 75231
12539935   RHEINHARD ROYES      4059 WEST FLAGLER ST      MIAMI, FL 33134
12539936   RHIANNAN WOODWARD      9201 BRODIE LANE      AUSTIN, TX 75748
12539937   RHIANNON B WINSOR      11947 W JACKSON ST      AVONDALE, AZ 85323–5731

12539938  RHINO PLUMBING        262 S EMMA AVE        VENTURA, CA 93003
12539939  RHONDA BARRINEAU        1022 JIM SOYARS RD        RUSSELLVILLE, KY 42276
12539940  RHONDA EASON HINTON        93 BAYBERRY LOOP SO        PURVIS, MS 39475
12539941  RHONDA MOSE        3522 TARA DRIVE        ARDMORE, OK 73401
12539942  RHONDA TOOTILL        LINDA TAYLOR        353 CEDER RIDGE RD        EUFAULA, OK 74432
12539943  RIAL, MARTHA        166 RACE ST        PITTSBURGH, PA 15218
12539944  RIALTO CAPITAL ADVISORS LLC        BRIAN KLEIN        790 NW 107TH AVE        STE 400        MIAMI, FL 33172
12539945  RIANA PROCTOR        1222 W BASELINE RD UNIT 162        TEMPE, AZ 85283
12539946  RIBBONS EXPRESS, INC.        1980 OLD CUTHBERT ROAD        CHERRY HILL, NJ 08034
12539947  RICARDO ESTEVEZ        5872 JACKSONS OAK CT        BURKE, VA 22015
12539948  RICARDO G GARCIA        1201 INDIAN ROCK LN        SALINA, KS 67401
12539949  RICARDO URRUTIA MD PA        TONYA MARTINEZ        523 W WHEATLAND RD        DUNCANVILLE, TX 75116
12539950  RICHARD A MARSHALL        PO BOX 277        FERNDALE, WA 98248
12539951  RICHARD ANGELO        181 SWAN ST        UNIT B        METHUEN, MA 01844
12539952  RICHARD BENNETT        1510 N 28TH ST        STE 207        ROCHMOND, VA 23223
12539953  RICHARD BLAND COLLEGE        8311 HALIFAX RD        PETERSBURG, VA 23805
12539954  RICHARD C BUTCHER        1307 IRONWORKS LN        TARPON SPRINGS, FL 34689
12539955  RICHARD COX        PROTECH CARPET & TILE CLEANING        1706 LILLY LN        ALLIANCE, OH 44601
12539956  RICHARD D ROTH FOR SENATE 2016        1787 TRIBUTE RD        STE K        SACRAMENTO, CA 95815
12539957  RICHARD E OSBORN        3413 STONERIDGE DRIVE        JOHNSON CITY, TN 37604
12539958  RICHARD GEORGE STRAIGHT JR        501 W 5TH ST        FLORENCE, CO 81226
12539959  RICHARD K MILLER & ASSOCIATES        RICHARD K MILLER        2413 MAIN STREET #331        MIRAMAR, FL 33025
12539960  RICHARD K MILLER & ASSOCIATES        RICHARD MILLER        2413 MAIN STREET #331        MIRARMAR, FL 33025
12539961  RICHARD LEE MASON        2007 PARKWAY PLACE DRIVE        STATESBORO, GA 30458
12539962  RICHARD LOUIS SUAREZ        8600 SW 92 STREET        SUITE 105        MIAMI, FL 33156-7377
12539963  RICHARD MILLAR        FRIEDMAN STROFFE & GERARD PC        19800 MACARTHUR BLVD        SUITE 1100        IRVINE, CA 92612-2425
12539964  RICHARD PAN FOR SENATE 2018        1787 TRIBUTE RD        STE K        SACRAMENTO, CA 95815
12539965  RICHARD REARDON LAUE        102 WONDER WORLD DR #304-214        SAN MARCOS, TX 78666
12539966  RICHARD SCOTT FRENCH        DBA THREE P ENTERPRISES INC        301 E 79TH STREET        APT 8J        NEW YORK, NY 10075
12539967  RICHARD SHENG        1214 SAN MARINO AVE        SAN MARINO, CA 91108
12539968  RICHARD STAIE        4 LAMPWICK LN        SAVANNAH, GA 31411
12539969  RICHARD THACKER        9381 WINTERCREEK CT        TALLAHASSEE, FL 32308
12539970  RICHARDS & RICHARDS OFFICE RECORDS        MANAGEMENT INC        DBA RICHARDS & RICHARDS        1741 ELM HILL PIKE        PO BOX 17070        NASHVILLE, TN 37217
12539971  RICHARDS AGENCY INTERNATIONAL        211-744 W HASTINGS ST        VANCOUVER, BC V6C 1A5        CANADA
12539972  RICHARDS AND ASSOCIATES        6976 VINNEDGE LN        HIGHLAND, CA 92346
12539973  RICHARDS DESIGN GROUP INC        MICHAEL RICHARDS        PO BOX 10773        KNOXVILLE, TN 37939-0773
12539974  RICHARDSON CIVIC CENTER        PO BOX 830309        411 W ARAPAHO RD        STE 102        RICHARDSON, TX 75083
12539975  RICHELLE LIGON        12400 VENTURA BLVD # 611        STUDIO CITY, CA 91604
12539976  RICHEY, JASON DOUGLAS        2692 SEACREST COURT        VISTA, CA 92081
12539977  RICHLAND COUNTY TREASURER        PO BOX 11947        COLUMBIA, SC 29211-1947
12539978  RICHLAND COUNTY TREASURER        PO BOX 192        COLUMBIA, SC 29202
12539979  RICHLAND COUNTY TREASURER        PO BOX 8028        COLUMBIA, SC 29202-8028
12539980  RICHMOND TECHNICAL CENTER        2020 WESTWOOD AVENUE        RICHMOND, VA 23230
12539981  RICK DAVIDSON CONSULTING        803-183 KEEFER PLACE        VANCOUVER, BC V6B 6B9        CANADA
12539982  RICK ETKIN PRODUCTIONS        1285 EAST 62ND AVE        VANCOUVER, BC V5X 2H2        CANADA
12539983  RICK HUM        2414 SIR MARTIN DR        HAMILTON, OH 45013
12539984  RICK JEFFARES FOR STATE SENATE        1300 KEYS FERRY CT        MCDONOUGH, GA 30253
12539985  RICKY L HEINRICH        843 MARTIN AVE        SALINA, KS 67401
12539986  RICKY L LEWIS        3105 UNION ROAD        FLORALA, AL 36442
12539987  RICKY O NATIONS        3710 WILKINSON RD        SARASOTA, FL 34233
12539992  RICOH        GREAT LAKES DISTRICT        PO BOX 802815        CHICAGO, IL 60680
12539988  RICOH USA        210 6TH AVE        STE 750        PITTSBURGH, PA 15222
12539989  RICOH USA        210 SIXTH AVENUE        PITTSBURGH, PA 15219
12539990  RICOH USA        LEGAL DOCUMENT SERVICES        1600 SOLUTIONS CENTER        CHICAGO, IL 60677-1005
12539991  RICOH USA        PO BOX 676466        ATTN: NATIONAL ACCOUNTS        DALLAS, TX 75267-6446
12539993  RIDDLE, JENNIFER L        8011 S 350 W        SOUTH WHITLEY, IN 46787
12539994  RIDER`S LUMBER AND HOME CENTER, INC.        PO BOX 23029        PHILADELPHIA, PA 19124
12539995  RIDERS LUMBER        4949 WORTH STREET        PHILADELPHIA, PA 19124
12539996  RIDGE POLICY GROUP LLC        1140 CONNECTICUT AVE NW        SUITE 510        WASHINGTON, DC 20036
12539997  RIDGE POLICY GROUP LLC        401 N SECOND STREET        HARRISBURG, PA 17101

12539998   RIDGE SERVICES        542 KOONSTORE RD        COLUMBIA, SC 29203
12539999   RIDGLEA COUNTRY CLUB        BOB WOOLSEY        3700 BERNIE ANDERSON AVE        FT WORTH, TX 76116
12540000   RIDLEY, RACHEL C        13210 SPANISH MOSS RD        SAVANNAH, GA 31419
12540001   RIFE ENERGY OPERATING, INC.        MICHAEL HANDY        LAW OFFICES OF MICHAEL HANDY        1200 SUMMIT AVENUE, SUITE 500        FORT WORTH, TX 76102
12540002   RIGHT MANAGEMENT        PO BOX 8538–388        PHILADELPHIA, PA 19171–0388
12540003   RIGHT MANAGEMENT        VICKI ABEL        24677 NETWORK PLACE        CHICAGO, IL 60673–1246
12540004   RIGHTPOINT CONSULTING LLC        ANNIE SEVERIN        29 N WACKER DR        4TH FLOOR        CHICAGO, IL 60606
12540005   RILEY POPE & LANEY, LLC        PO BOX 11412 (29211)        2838 DEVINE ST        COLUMBIA, SC 29205
12540006   RIMINI STREET INC        3993 HOWARD HUGHES PARKWAY        SUITE 500        LAS VEGAS, NV 89169
12540007   RIMINI STREET INC        SYDNEY ALEXANDER        PO BOX 846287        DALLAS, TX 75284–6287
12540008   RINDFLEISCH FAMILY PRACTICE        DALLAS        3155 CHANNING WAY        AUITE A        IDAHO FALLS, ID 83404
12540009   RING OF FIRE LLC        DBA FIREHOUSE SUBS        JEFF LEPOW        3924 BELLAIRE BLVD        HOUSTON, TX 77025
12540010   RINGEL, CHERYL L        504 M STREET NW #1        WASHINGTON, DC 20001
12540013   RIO GRANDE        THE BELL GROUP DBA RIO GRANDE        ACCOUNTS RECEIVABLE OFFICE        7500 BLUEWATER RD NW        ALBUQUERQUE, NM 87121
12540011   RIO GRANDE TOOLS & EQUIPMENT        7500 BLUEWATER RD NW        ALBUQUERQUE, NM 87121–1962
12540012   RIO GRANDE TOOLS & EQUIPMENT        THE BELL GROUP        PO BOX 12277        ALBUQUERQUE, NM 87195–0277
12540014   RIORDAN ARTISTRY INC        JOHN RIORDAN        323 S OAKLAND AVE        VILLA PARK, IL 60181
12540016   RISE INTERPRETING        CASSIE FLANNERY        3337 W FLORIDA AVE #131        HEMET, CA 92545
12540015   RISE INTERPRETING INC        PO BOX 270        ARLINGTON, AZ 85322
12540017   RISK AND INSURANCE MANAGEMENT        SOCIETY INC        655 THIRD AVENUE        NEW YORK, NY 10017–5637
12540018   RITA A JENSEN        1339 120TH STREET        PLANFIELD, IL 50666
12540019   RITA GERMAIN        3898 WEST COMMERCIAL BLVD        TAMARAC, FL 33309
12540020   RITESH PATEL        800 E WOODFIELD RD        SCHAUMBURG, IL 60173
12540021   RITTENHOUSE BOOK DISTRIBUTORS        511 FEHELEY DR        KING OF PRUSSIA, PA 19406–6655
12540022   RITZERT & LEYTON PC        SANDRA RITZERT        11350 RANDOM HILLS RD        STE 400        FAIRFAX, VA 22030
12540023   RIVER HOUSE APARTMENTS JAMES        1400 S JOYCE ST        ARLINGTON, VA 22202
12540024   RIVER REGION UNITED WAY        PO BOX 868        MONTGOMERY, AL 36101–0868
12540025   RIVER RUN VILLAGE        2265 RIVER RUN DR        SAN DIEGO, CA 92108
12540026   RIVERA FINANCE OF TEXAS INC        PO BOX 535213        ATLANTA, GA 30353–5213
12540027   RIVERA III, LOUIS R        1430 HIGHLAND RIDGE CIR        BRANDON, FL 33510
12540028   RIVERS CLUB        301 GRANT ST        SUITE 411        ONE OXFORD CENTER        PITTSBURGH, PA 15219
12540029   RIVERSIDE ART MUSEUM        DREW OBERJUERGE        3425 MISSION INN AVE        RIVERSIDE, CA 92501
12540030   RIVERSIDE HEALTHCARE CLINIC        NINA SIRIPANYO        2327 N RIVERSIDE DRIVE        FORT WORTH, TX 76111
12540031   RIVERTON HIGH SCHOOL        NANCY PENK        841 N 3RD ST        RIVERTON, IL 62561
12540032   RIVERTOWN PEDIATRICS        DEBRA LEDBETTER        2416 CAPSTONE COURT        COLUMBUS, GA 31909
12540033   RIVERWOOD ASSOCIATES LLC        PETER J SHERMAN        4756 PROMONTORY COURT        DUNWOODY, GA 30338
12540034   RLCL ACQUISITION LLC        DBA GRAY LINE TENNESSEE        KEITH JASKE        2416 MUSIC VALLEY DR        STE 102        NASHVILLE, TN 37214
12540035   RLJ LODGING II REIT SUB INC        CRISTINA ANDUJAR        14700 SW HOTEL RD        MIRAMAR, FL 33027
12540036   RLS CONSTRUCTION INC        DBA SQUIRES CONSTRUCTION        RICHARD PARRY        668 NORTH 1250 WEST        CENTERVILLE, UT 84014
12540037   RM RANCH        1712 W 82ND ST        INNER GROVE HEIGHT, MN 55077
12540038   RM RANCH        MARK L MUELLER        23305 NORTHFIELD BLVD        HAMPTON, MN 55031
12540039   RMACAC        PO BOX 37154        ALBUQUERQUE, NM 87176
12540041   RMG ENTERPRISE SOLUTIONS        DEPT 3769        PO BOX 123769        DALLAS, TX 75312–3769
12540040   RMG ENTERPRISE SOLUTIONS INC        RMG NETWORKS        KATHY MCCLURE        15301 DALLAS PARKWAY        STE 500        DALLAS, TX 75001
12540042   RMGHC        DR TAMARA SIMON        951 E PLAZA DR        EAGLE, ID 83616
12540043   RMI DIRECT MARKETING        DAN ARNOLD        44 OLD RIDGEBURY RD        PLAZA ONE        DANBURY, CT 06810
12540044   RMM FINANCIAL SERVICES        RICHARD MUCCIO        24976 CENTER RIDGE ROAD        WESTLAKE, OH 44145
12540045   RMS / RECOVERY MGMT. SERVICES        4200 CANTERA DRIVE        SUITE 211        WARRENVILLE, IL 60555

12540047    RMS PROPERTIES        1111 N PLAZA SUITE 200        SCHAUMBURG, IL 60173
12540046    RMS PROPERTIES INC        1491 WEST SCHAUMBURG ROAD        SCHAUMBURG, IL 60194
12540048    RO CO FILMS EDUCATIONAL        KRISTIN COONEY        80 LIBERTY SHIP WY        STE 8        SAUSALITO, CA 94965
12540049    ROADRUNNER LOCK & KEY        5001 E SPEEDWAY        TUCSON, AZ 85712
12540050    ROADRUNNER LOCK & KEY        DBA ROADRUNNER LOCK & SAFE        KENNETH CRAIGUE        4444 E GRAND RD        STE 112        TUCSON, AZ 85712
12540051    ROANOKE COUNTY PUBLIC SCHOOL        5937 COVE ROAD        ATTN: STUDENT RECORDS        ROANOKE, VA 24019
12540052    ROB BONTA FOR ASSEMBLY 2016        PO BOX 6495        ALAMEDA, CA 94501
12540053    ROB HANSEN        94 – 10505 153RD ST        SURREY, BC V3R 4H7        CANADA
12540054    ROB WENZEK        412 E24TH AVE        VANCOUVER, BC V5V 2A1        CANADA
12540055    ROBERT A POTH        1304 KENSINGTON DR        HIGH POINT, NC 27262
12540056    ROBERT ADAM CLINARD        121 ROYAL PARK DRIVE APT 1A        OAKLAND PARK, FL 33309
12540057    ROBERT ANDREW DUNN        2059 NOTTINGHAM DRIVE        CASPER, WY 82609
12540058    ROBERT B HILL COMPANY        7101 OXFORD STREET        MINNEAPOLIS, MN 55426
12540059    ROBERT B KNUTSON        210 SIXTH AVENUE–33RD FLOOR        ATTN: K VILLALPANDO        PITTSBURGH, PA 15222
12540060    ROBERT BELL        740 GREENBRIAR CIRCLE        SALINA, KS 67401
12540061    ROBERT BOSCH        PO BOX 155        VAUGHN, WA 98394
12540062    ROBERT BRUMMELER        44437 OREGON TRAIL        PLYMOUTH, MI 48170
12540063    ROBERT BURTON DAVENPORT–RAY APRN PC        ROBERT DAVENPORT–RAY        124 ANDREWS WAY        SUITE B        SAINT MARYS, GA 31558
12540064    ROBERT C YEILDING INC        ROBERT YEILDING        128 BAYCREST CT        NEWPORT BEACH, CA 92660
12540065    ROBERT DAVENPORT–RAY APRN        124 ANDREWS WAY        SUITE B        KINGSLAND, GA 31548
12540066    ROBERT E BROUGHTON        705 MAIN ST        DANVILLE, VA 24541
12540067    ROBERT EDWARD DUPREE JR        101 WHITEHALL DRIVE        SUITE 108        ST AUGUSTINE, FL 32086
12540068    ROBERT G LEHMANN        95 GREEN STREET        STONEHAM, MA 02180
12540069    ROBERT GARCIA        DBA SALSA TELEVISION        ROB GARCIA        8423 GREENLEAF DRIVE        HOUSTON, TX 77095
12540070    ROBERT HALF FINANCE &        ACCOUNTING        PO BOX 743295        LOS ANGELES, CA 90074–3295
12540071    ROBERT HALF INTERNATIONAL        EMILY GILDERS        411 E WISCONSIN AVE        SUITE 2150        MILWAUKEE, WI 53202–4413
12540072    ROBERT HALF INTERNATIONAL        JAMIE MCCONNELL        2613 CAMINO RAMON        BISHOP RANCH 3        SAN RAMON, CA 94583–9128
12540073    ROBERT HALF INTERNATIONAL        ZIVILE RACKAUSKAS        PO BOX 743295        LOS ANGELES, CA 90074–3295
12540074    ROBERT HALF MANAGEMENT RESOURC        12400 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12540075    ROBERT HALF MGMT RESOURCES        PO BOX 743295        LOS ANGELES, CA 90074–3295
12540076    ROBERT HALF TECHNOLOGY        PO BOX 743295        LOS ANGELES, CA 90074–3295
12540077    ROBERT HIRSCH        146 NEWFIELD STREET        BUFFALO, NY 14207
12540078    ROBERT I SPERBER        ROBERT SPERBER        21 LOWELL RD        BROOKLINE, MA 02445
12540079    ROBERT J CALVANO        BOB CALVANO        10 WYNDMOOR DR        MORRISTOWN, NJ 07960
12540080    ROBERT J DEPAUL & ASSOC INC        BROOKSIDE OFFICE PARK        71 MCMURRAY ROAD–SUITE 208        PITTSBURGH, PA 15241
12540081    ROBERT J DUNN III        PO BOX 13428        TEMPE, AZ 85284
12540082    ROBERT J TRIFFIN        5131 TOWNSHIP LINE ROAD        DREXEL HILL, PA 19026
12540083    ROBERT JACKSON AND ASSOCIATES        PEGGY HERRERRA        61 BROADWAY        STE 1605        NEW YORK, NY 10006
12540084    ROBERT JOSEPH ZIMA        4615 WILD CHERRY RD        CRYSTAL LAKE, IL 60012
12540085    ROBERT K LAW        PO BOX 622015        OVIEDO, FL 32762–2015
12540086    ROBERT K LITTLE        809 E MINNEAPOLIS        SALINA, KS 67401
12540087    ROBERT KELLEY ESQ        4006 LE TORT LANE        ALLISON PARK, PA 65661
12540088    ROBERT KELLEY ESQ        4008 LE TORT LANE        ALLISON PARK, PA 15101
12540089    ROBERT L BROWN        6500 W 33RD ST        BERWYN, IL 60402
12540090    ROBERT LEMKE JR        3405 AUBUSSON TRACE        ALPHARETTA, GA 30022
12540091    ROBERT LM TOELUPE        AUA 4715        PAGO PAGO, AS 96799
12540092    ROBERT LYNN        1620 CLOUD DANCE CT        NORTH LAS VEGAS, NV 89031
12540093    ROBERT MCCAULEY        217 LONGFIELD DRIVE        GEORGETOWN, TX 78628
12540094    ROBERT MCMONAGLE        DBA ADVANCED BUSINESS SERVICES        67 HAZELTON        IRVINE, CA 92620
12540095    ROBERT MCNEEL & ASSOCIATES        3670 WOODLAND PARK AVE N        SEATTLE, WA 98103
12540096    ROBERT MILLIS        9725 DAYTON AVE N        SEATTLE, WA 98103
12540097    ROBERT PEIRCE & ASSOCIATES PC        2500 GULF TOWER        707 GRANT ST        PITTSBURGH, PA 15219
12540098    ROBERT PRESTON STONER        DBA BOBY STONER PRODUCTIONS        4983 SW 32 AVE        FT LAUDERDALE, FL 33312
12540099    ROBERT RIDGEWAY III        117 N BROOKS STREET        MANNING, SC 29102
12540100    ROBERT RODDENBERRY MD        MELANIE BLACK        380 HOSPITAL DRIVE BDG A        SUITE 100        MACON, GA 31217
12540101    ROBERT ROMAINE        9518 OAKFIELD CT        SPRING VALLEY, CA 91977

12540102    ROBERT S KAUFMANN    JANET GRIMMETTE    550 PEACHTREE STREET    SUITE 1700    ATLANTA, GA 30308
12540103    ROBERT SCHIFFMAN    71 HAMILTON ST    PATTERSON, NJ 07505
12540104    ROBERT SMITH    7A – 1385 WEST 15TH AVENUE    VANCOUVER, BC V6H1S2    CANADA
12540105    ROBERT SUSSMAN MD    2885 BANYAN BLVD CIR NW    BOCA RATON, FL 33431
12540106    ROBERT VANCE    7809 MILLHOPPER AVE    LAS VEGAS, NV 89128
12540107    ROBERT W AND SUSANNAH S EVANS    DBA TWO PINE RIDGE    C/O BLOCK & CO    700 W 47TH STREET – STE 200    KANSAS CITY, MO 64112
12540108    ROBERT W RIDEL    2544 E VERMONT AVE    PHOENIX, AZ 85016
12540109    ROBERT WHITAKER    415 BROADWAY    CAMBRIDGE, MA 02138
12540110    ROBERTA TANNER    HC2 BOX 9608    KEAAU, HI 96749
12540111    ROBERTO PUGA    1710 SW 97 PL    MIAMI, FL 33165
12540112    ROBERTS, DEBRA A    201 LAUREL ST    LA PORTE, IN 46350
12540113    ROBERTSON, LEESA M    DBA BAYSIDE CONT ED & DEV    12430 STEVENS CREEK DR    ALPHARETTA, GA 30005
12540114    ROBIN B PRUTTE    346 SHORELINE DR    COLUMBIA, SC 29212
12540115    ROBIN BELANGER    117 ASHBY CORE LANE    NEW SMYMA BEACH, FL 32168
12540116    ROBIN CRAMPSEY    47 COUNTRY ROAD 600    MOCUTON, AL 35650
12540117    ROBIN D MATTHEWS    39 FLAT ROACK ROAD    WAYNESVILLE, NC 28786
12540118    ROBIN ENDERS    501 ROAD 27    PERU, KS 67360
12540119    ROBIN HEDGEMAN    8591 CHERIE DR    GARFIELD HEIGHTS, OH 44125
12540120    ROBIN LORI PHOTOGRAPHY    4973 CHEDWORTH DRIVE    STONE MOUNTAIN, GA 30087
12540121    ROBIN LOSEE    17050 COUNTY ROAD 1656    PO BOX 132    FITTSTOWN, OK 74842
12540122    ROBIN LYNN VARELLA    8473 MIDDLE RIVER WAY    N CHARLESTON, SC 29420
12540123    ROBIN MOXEY    7227 MCDONALD AVE    GIG HARBOR, WA 98335
12540124    ROBIN OLSON SCHOLL    VOCATIONAL REHABILITATION SERV    AMANDA KROLL    1542 NORTHWAY DRIVE DOOR 2    ST CLOUD, MN 56303
12540125    ROBIN SCHUCKMAN    5900 WADE RD    MILFORD, OH 45150
12540126    ROBIN STONE    323 GENTRY RUN    GREENWOOD, SC 29649
12540127    ROBIN SWEAT    24 AYERS CREEK DRIVE    TOCCON, GA 30577
12540128    ROBIN WHELPLEY    10704 ESTELLE CT    GLEN ALLEN, VA 23059
12540129    ROBINSON & HOOVER    119 N ROBINSON    SUITE 1000    OKLAHOMA CITY, OK 73102
12540130    ROBINSON, JENNIFER A    210 SIXTH AVENUE, 33RD FLOOR    PITTSBURGH, PA 15222–2603
12540131    ROBINSON, KALANI P    2642 OAK KNOLL DR    ROSSMOOR, CA 90720
12540132    ROBINSON, SCOT E    3311 BAY CLUB CIRCLE    TAMPA, FL 33607
12540133    ROBIYALE SHELLEY    5205 NW 110TH    OAKLAHOMA CITY, OK 73162
12540134    ROBYN GRICE GOOSTREE    5631 WALKING TRAIL WAY    HOPE MILLS, NC 28348
12540135    ROBYN JAMIE THOMPSON    721 15TH ST SE    WASHINGTON, DC 20003
12540136    ROBYN JONES    187 SWEETWATER DRIVE    SEWICKLEY, PA 15143
12540137    ROBYN LAUGHLIN    1444 E ROCK ISLAND    WILBURTON, OK 74578
12540138    ROBYN NICOLE ELLIS    524 EAGLE BLVD    KINGSLAND, GA 31548
12540139    ROBYN WHEELER    1260 CLUBHOUSE DRIVE    WIGGINS, MS 39577
12540140    ROC III FAIRHEAD EMBASSY    ROW 100 LLC    PAM BROWN    6600 PEACHTREE DUNWOODY RD    STE 100    ATLANTA, GA 30328
12540141    ROCHELLE NICOLE HIRAM    403 PATINA PL    MABLETON, GA 30126
12540142    ROCIO C OLMEDO    AVE LA SULTANA COND    ROCCIO C OLMEDO    LOS PINARES 402–A    SAN SALVADOR    EL SALVADOR
12540143    ROCK BOTTOM BREWERY    8001 ARISTA PL    STE 500    BROOMFIELD, CO 80021
12540144    ROCK ISLAND MEDICAL CENTER    400 N ROCK ISLAND ROAD    MARGATE, FL 33063
12540145    ROCKDALE HOSPITAL LLC    BARBARA MARTIN    1412 MILSTEAD AVENUE    CONYERS, GA 30012
12540146    ROCKING M RADIO    SHELLY BOOTH    PO BOX 639    MANHATTAN, KS 66505
12540147    ROCKLAND INDUSTRIES, INC.    DEANNA ROETTER    1601 EDISON HIGHWAY    BALTIMORE, MD 21213
12540148    ROCKLER    4365 WILLOW DRIVE    MEDINA, MN 55340
12540149    ROCKLER    WOODWORKING AND HARDWARE    PO BOX 500    MEDINA, MN 55340–0500
12540150    ROCKWEST TECHNOLOGY GROUP LLC    DBA MULTICARD    RON OTA    3370 N SAN FERNANDO ROAD    SUITE 202    LOS ANGELES, CA 90065
12540151    ROCKY CHAVEZ FOR ASSEMBLY 2016    4985 CALLE ARQUERO    OCEANSIDE, CA 92057
12540152    ROCKY MOUNTAIN POWER    1033 NE 6TH AVE    PORTLAND, OR 97256–0001
12540153    ROCKY MOUNTAIN POWER    PO BOX 26000    PORTLAND, OR 97256–0001
12540154    RODEO PUNK MUSIC    STUART BRANTLEY    5933 KENTLAND AVE    WOODLAND HILLS, CA 91367
12540155    RODERICK FRENCH    17750 AVENEL LANE    DUMFRIES, VA 22026
12540156    RODNEY E PENNAMON    9698 PATRIOT BLVD #914    LADSON, SC 29546
12540157    RODNEY SATTERWHITE    14777 INTERLACHEN TRAIL    VALLEY CENTER, CA 92082
12540158    RODNEY, JOEL MORRIS    300 TYLER COURT    UNIT 431    PHILADELPHIA, PA 19111
12540159    RODRIGUES, MAURO    D/B/A MR MOVERS    2716 TANGLEWOOD DR    SARASOTA, FL 34239
12540160    RODRIGUEZ FOR ASSEMBLY 2016    1266 W 11TH ST    POMONA, CA 91766
12540161    RODRIGUEZ, YANET VERONICA    9405 SHADY DRIVE    HOUSTON, TX 77016
12540162    ROGER A LOTH    234 PLAZA LAS OLAS    FT LAUDERDALE, FL 33301
12540163    ROGER A SOLDAN    120 S WISCONSIN    SALINA, KS 67401
12540164    ROGER MARRERO    1410 W BROADWAY ST #108    DVIEDO, FL 32765

12540165  ROGER PROMOTIONS, A DIVISION   101 PATTERSON AVENUE   SHREWSBURY, NJ 07702–4111

12540166  ROGER WIDMER   1217 CONCORD HUNT DR   BRENTWOOD, TN 37027

12540167  ROGERS   PO BOX 8878   STN TERMINAL   VANCOUVER, BC V6B 0H6   CANADA

12540168  ROGERS   PO BOX 9100   DON MILLS, ON M3C 3P9   CANADA

12540169  ROGERS, NANCY J   7560 NORMAL AVE   LA MESA, CA 91941

12540170  ROLAN   DBA STAFFMASTERS   MELISSA BOWMAN   PO BOX 19306   CHARLOTTE, NC 28219

12540171  ROLAND OUELLETTE   30 SEASONS COURT   MADERNA, CA 93637

12540172  ROLL & GO INC   570 8TH AVE   NEW YORK, NY 10018

12540173  ROLL, MARNIE   1102 – 120 W 2ND ST   NORTH VANCOUVER, BC V7M 1C3   CANADA

12540174  ROLLING DOOR MANUFACTURING   NINI SUAREZ   8214 NW 64TH ST   MIAMI, FL 33166

12540175  ROLLING HILLS WILDLIFE   JAN GRACE   625 HEDVILLE RD   SALINA, KS 67401

12540176  ROMA BAKERY   MIKE QUARRATO   3351 NE CHOUTEAU TRAFFICWAY   KANSAS CITY, MO 64117

12540177  ROMANA PETROVICH   2422 N ORANGEWOOD STREET   AVON PARK, FL 33825

12540178  ROMEL D TANI   2246 N SCHOOL ST   HONOLULU, HI 96919

12540179  ROMERO, ALEXA K   2412 PINE VALLEY DR   ALHAMBRA, CA 91803

12540180  ROMIEKE GLASS   1701 22ND AVENUE   SAN FRANCISCO, CA 94122

12540181  RON LEMEN   3034 RANCHO DEL CANON   SAN DIEGO, CA 92009

12540182  RON RHINEHART   2531 ANTLERS WAY   SAN MARCOS, CA 92078

12540183  RON WRIGHT   TARRANT COUNTY TAX ASSESSOR   100 E WEATHERFORD   FORT WORTH, TX 76196

12540184  RONA H G GRANDVIEW   2727 EAST 12TH AVE   VANCOUVER, BC V5M 4W3   CANADA

12540185  RONA REVY INC   PO BOX 30185   ETOBICOKE, ON M9W 0B1   CANADA

12540186  RONALD C KOBAYASHI   539 W DUNTON AVE   ORANGE, CA 92865

12540187  RONALD C SHIDEMANTLE   1284 D YORKSHIRE DRDIVE   BROADVIEW HEIGHTS, OH 44147

12540188  RONALD D RECK   3015 OLD GROVE LN   TOANO, VA 23168

12540189  RONALD DOUGLAS LEWIS II   13838 FREEPORT RD   SAN DIEGO, CA 92129

12540190  RONALD FOWLER   1310 VILLAGE DR   AKRON, OH 44313

12540191  RONALD J GRAFF   DBA BOBS FINE VINE CHARCOAL   RONALD GRAFF   75 MECCA AVE   EUGENE, OR 97404

12540192  RONALD KOKOLIS   502 DRIFTWOOD DR WEST   PALM HARBOR, FL 34683

12540193  RONALD LEMASTER   1118 WALNUT ST   KENEVA, WV 25530

12540194  RONALD NAU   1339 ARLINGTON ST   ORLANDO, FL 32805

12540195  RONALD OLIVER   1158 AVENIDA DEL CORTO   FULLERTON, CA 92833

12540196  RONALD ORIE BROWNE   3393 W 3200 N   MOORE, ID 83255

12540197  RONALD TYSON   6583 CHERRY LEAF CT   MASON, OH 45040

12540198  RONIN REVENUE MEDIA   JASON   703 PIER AVE # 202   HERMOSA BEACH, CA 90254

12540199  RONNIE FINNELL   104 MAGNOLIA PLACE   STOCKBRIDGE, GA 30281

12540200  RONNIE REIMERS JR   4399 E PIMA ST   TUCSON, AZ 85712

12540201  RONNOCO HOLDINGS INC   DBA MID AMERICA COFFEE SERVICE   LAURA LITTEKEN   4241 SARPY AVE   ST LOUIS, MO 63110

12540202  RONSAE MALLARD   10803 CARLOWAY HILLS DR   WIMAUMA, FL 33598

12540203  ROOMS TO GO INC   LOU BROWN JR   4206 W WENDOUER AVE   GREENSBOROR, NC 27407

12540204  RORSCHACH PERFORMANCE ASSESS   GREGORY MEYER   2233 DRUMMOND RD   TOLEDO, OH 43606

12540205  ROSABEL W DELOGE   20 WINDING ROAD   BEDFORD, NH 03110

12540206  ROSALYN A THOMAS   703 EAST WACONA DRIVE   WAYCROSS, GA 31503

12540207  ROSANA MARZULLO–DOVE   5300 HOLMES RUN PKWY #1514   ALEXANDRIA, VA 22304

12540208  ROSANN IPPOLITO   285 EAST MAIN ST   UNIT 18   NORTON, MA 02766

12540209  ROSANNA CHIU   202 555 FOSTER AVE   COQUITIAM, BC V3J 0B6   CANADA

12540210  ROSE CHAUFFEURED TRANSPORT   ANDY THOMPSON   11325 A NATIONS FORD RD   PINEVILLE, NC 28134

12540211  ROSE M LILLY   30 HOLLOWAY DR   HAMPTON, VA 23666

12540212  ROSE SALZBERG   2112 DRESDEN RD   HENRICE, VA 23229

12540213  ROSEMARY A SMITH   7 HUBBARD ROAD   DOVER, NH 03820

12540214  ROSEMARY SACHS FOURSON   801 BRINEY AVE #302   POMPANO BEACH, FL 33062

12540215  ROSEMONT AUDIO VISUAL   ANTON FLEAZAR   9291 BRYN MAWR AVE   ROSEMONT, IL 60018–5201

12540216  ROSENTHAL COMPANY   3125 EXON AVENUE   CINCINNATI, OH 45241

12540217  ROSEVONNE M PATO   PO BOX 1297   PAGO PAGO, AS 96799

12540218  ROSEVONNE PATO   PO BOX 1297   PAGP PAGO, AS 96799

12540219  ROSHNI PATEL   2448 TENOR LN   ALPHARETTA, GA 30009

12540220  ROSS SPANO CAMPAIGN   MARK ANDERSON   133 S HARBOR DR   VENICE, FL 34285

12540221  ROST, CAROLINE M   5001 CRYSTAL SPRINGS RD   SALINA, KS 67401

12540222  ROSTINA ABD RAZAK   10571 A MERSEY DR   RICHMOND, BC V7A 3N3   CANADA

12540223  ROTARY CLUB OF HIGHPOINT   DAVID M MCCOY   PO BOX 5503   HIGHPOINT, NC 27262

12540224  ROTARY CLUB OF MONTGOMERY   5015 WOODS CROSSING   MONTGOMERY, AL 36106

12540225  ROTARY CLUB OF SAN DIEGO   CAROLE LEDFORD   2247 SAN DIEGO AVE STE 233   SAN DIEGO, CA 92110

12540226  ROTH STAFFING COMPANIES LP   REBECCA CHRISTENSEN   PO BOX 848761   LOS ANGELES, CA 90084–8761

12540227    ROTUNDA STRUCTURES LC        BRENDA CELL        100 S BISCAYNE BLVD        STE
900        MIAMI, FL 33131
12540228    ROUDA, DIANE S        14815 AVERY RANCH BLVD # 2701        AUSTIN, TX 78717
12540229    ROUND ROCK AREA        SERVICING CENTER        LORI SCOTT        PO BOX 5006        ROUND
ROCK, TX 78683
12540230    ROUND ROCK INDEPENDENT        SCHOOL DISTRICT        1311 ROUND ROCK AVE        ROUND
ROCK, TX 78681
12540231    ROUND ROCK TAX OFFICE        1311 ROUND ROCK AVE        ROUND ROCK, TX 78681
12540232    ROUND THE CLOCK PEST CONTROL        18345 SIERRA HWY #5B        SANTA CLARITA, CA
91351
12540233    ROUNDBALL BASKETBALL        NATHAN MONEY        305–119 PARK ROW        NEW
WESTMINSTER, BC V3L 2J5        CANADA
12540234    ROUSE FRETS GENTILE RHODES LLC        STEPHANIE TAYLOR        5250 W 116TH PLACE STE
400        LEAWOOD, KS 66211
12540235    ROUTLEDGE        PO BOX 95562        CHICAGO, IL 60694–5562
12540236    ROVA ARTS        333 12TH ST        SAN FRANCISCO, CA 94103
12540237    ROWENA BAUTISTA        7343 PRAIRIE MOUND WAY        SAN DIEGO, CA 92139
12540238    ROWLAND`S ROW FAMILY FARM        DANI ROWLAND        12001 MT OLIVE RD        GOLD HILL,
NC 28071
12540240    ROWMAN & LITTLEFIELD        PO BOX 62193        BALTIMORE, MD 21264–2193
12540241    ROWMAN & LITTLEFIELD        PUBLISHING GROUP INC        15200 NBN WAY        PO BOX
191        BLUE RIDGE SUMMIT, PA 17214
12540239    ROWMAN & LITTLEFIELD PUB GRP        PO BOX 62188        BALTIMORE, MD 21264–2188
12540242    ROXANNE ESTES        13–3553 LUANA ST        PAHOA, HI 96778
12540243    ROXANNE M LANGER        332 GRISWALD AVE        SAN FERNANDO, CA 91340
12540244    ROY MOREIRA        411F PARKWAY        GREENSBORO, NC 27401
12540245    ROYA SAEMIAN        1118 BIG RIVER RUN CRT        KATY, TX 77494
12540246    ROYAL BANK OF CANADA        1588 JOHNSTON ROAD        WHITE ROCK, BC V4B
4V5        CANADA
12540247    ROYAL CUP INC        160 CLEAGE DRIVE        PO BOX 170971        BIRMINGHAM, AL 35217
12540248    ROYAL CUP INC        PO BOX 206011        DALLAS, TX 75320–6011
12540249    ROYAL PALM BEACH CULTURAL CTR        BEVERLY ATKINS        151 CIVIC CENTER
WAY        ROYAL PALM BEACH, FL 33411
12540250    ROYAL PAPERS INC        SHAWN KINKEAD        PO BOX 39922        2701 HEREFORD ST        ST
LOUIS, MO 63139
12540251    ROYAL SIGN COMPANY INC        PO BOX 11329        PHOENIX, AZ 85061
12540252    ROYAL SIGN COMPANY, INC.        DIANA HUTCHINSON        2631 N 31ST AVENUE        PHOENIX,
AZ 85009
12540254    ROYAL TULIP        AV AQUACELA DP        BEATRIZ PLAISANT        BRASIL # 75        RIO DE
JANEIRO, RJ 22670        BRAZIL
12540253    ROYAL TULIP BRASILIA        ALVORADA        DANIELE OLIVEIRA; SHTN TRECHO
1        CONJUNTO 1 B BLOCO C ASA NORTE        BRASILIA 70800–200        BRAZIL
12540255    ROYALE BEZIAN RUG CO        DBA CLEAN SOURCE        DONNA HEINRICH        1670 N MANNHEIM
RD        STONE PARK, IL 60165
12540256    ROZCO INC        KRISTA N WEBSTER        223 E MAIN STREET ONE LAW PLAC        SUITE
601        ROCK HILL, SC 29730
12540257    ROZINA ALLIBHOY        1707 MANOR BROOK WAY        SNELLVILLE, GA 30078
12540258    RP ELECTRONIC COMPONENTS LTD        4181 DAWSON STREET        BURNABY, BC V5C
4B3        CANADA
12540259    RP MCKINLEY & ASSOCIATES        201 FOREST HILLS PLAZA        PITTSBURGH, PA 15221
12540260    RPPR LLC        118 E REPUBLIC AVE        SALINA, KS 67401
12540261    RPS IMAGING INC        LINDA LINDSEY        1815 WASHINGTON ST        MICHIGAN CITY, IN
46360
12540266    RR DONNELLEY        111 S WACKER ST        CHICAGO, IL 60606
12540267    RR DONNELLEY        7810 SOLUTION CENTER        CHICAGO, IL 60677–7008
12540268    RR DONNELLEY        PO BOX 100112        PASADENA, CA 91189
12540269    RR DONNELLEY        PO BOX 538602        ATLANTA, GA 30353–8602
12540270    RR DONNELLEY        PO BOX 730216        DALLAS, TX 75373–0215
12540271    RR DONNELLEY        PO BOX 905151        CHARLOTTE, NC 28290–5151
12540262    RR DONNELLEY & SONS CO        14100 LEAR BLVD        RENO, NV 89506
12540263    RR DONNELLEY & SONS CO        MICHAEL CERCONE        218 N BRADDOCK AVE        PITTSBURGH,
PA 15208–2511
12540264    RR DONNELLEY FINANCIAL INC        1300 E 9TH ST        STE 1200        CLEVELAND, OH 44114
12540265    RR DONNELLEY RECEIVABLES INC        14100 LEAR BLVD        STE 130        RENO, NV 89506
12540272    RR FRANCHISING INC        DBA VANGUARD CLEANING SYSTEMS        6281 BEACH BLVD        STE
225        BUENA PARK, CA 90621
12540273    RRFIV TRI CITY LP        400 S EL CAMINO REAL #1100        SAN MATEO, CA 94402
12540274    RRFIV TRI CITY LP        PO BOX 82564        GOLETA, CA 93118–2564
12540275    RSM US LLP        5155 PAYSPHERE CIRCLE        CHICAGO, IL 60674–0051
12540276    RSM US LLP        ELIZABETH CRONAN        331 WEST 3RD STREET        SUITE
200        DAVENPORT, IA 52801
12540277    RSR ELECTRONICS INC        DBA ELECTRONIX EXPRESS        AJIT GULATI        900 HART
ST        RAHWAY, NJ 07065
12540278    RSR PARTNERS INC        AR DEPT        600 STEAMBOAT RD        GREENWICH, CT 06830
12540279    RSVP PARTY RENTALS        4445 SOUTH VALLEY VIEW        SUITE 7        LAS VEGAS, NV
89103
12540281    RTD        PO BOX 9769        DENVER, CO 80209–0769
12540280    RTD 2380        PO BOX 912380        DENVER, CO 80291–2380

| | | | | | |
|---|---|---|---|---|---|
| 12540282 | RTM BUSINESS GROUP | KIMBERLY SUN | 347 5TH AVE | STE 1402 | NEW YORK, NY 10016 |
| 12540283 | RUBEN E BURGOS | 3713 E KLIEFORTH AVE | CUDAHY, WI 53110 | | |
| 12540284 | RUBENSTEIN BROS (WESTERN) LTD | 15 KEITH RD | WINNPEG, MB R3H 0H7 | CANADA | |
| 12540285 | RUBY L BLOW | 1004 BRANDON LANE | STONE MOUNTAIN, GA 30083 | | |
| 12540286 | RUDY SALAS FOR ASSEMBLY 2016 | 1200 S CHESTER AVE | BAKERSFIELD, CA 93304 | | |
| 12540287 | RUFFALO    USA GROUP | 2350 OAKDALE BOULEVARD | CORALVILLE, IA 52241–9702 | | |
| 12540288 | RUFFIN COMMUNICATIONS | WILLIAM RUFFIN | 210 SIX HILLS LN | MILTON, GA 30004 | |
| 12540289 | RUFFIN HOLDINGS INC | RUFFIN HOTEL OF TULSA | STEPHEN SALAY | DBA WYNDHAM TULSA | 10918 E 41ST ST    TULSA, OK 74146 |
| 12540290 | RUI WANG | 12425 MAGNOLIA STREET | EL MONTE, CA 91732 | | |
| 12540292 | RUMPKE | 3700 STRUBLE RD | CINCINNATI, OH 45215 | | |
| 12540291 | RUMPKE OF OHIO | PO BOX 538710 | CINCINNATI, OH 45253 | | |
| 12540293 | RUN WITH ENDURANCE MINISTRIES | JACQUELYN RAGIN | 24365 SHERBORNE RD | BEDFORD HTS, OH 44146 | |
| 12540294 | RUNWAY HOUSTON | 12434 BRIAR FORREST | HOUSTON, TX 77077 | | |
| 12540295 | RUNWAYS: THE TALENT GROUP | 2751 N MIAMI AVE | STE 9B | MIAMI, FL 33127 | |
| 12540296 | RUNZHEIMER INTERNATIONAL | 1 RUNZHEIMER PKWY | CANADIAN PAYMENTS; C/O JP MORGAN CHASE | 200 BAY ST STE 1800    TORONTO, ON H5J 2J2 | CANADA |
| 12540297 | RUNZHEIMER INTERNATIONAL | 1 RUNZHEIMER PKWY | INVOICES ONLY | WATERFORD, WI 53185–3599 | |
| 12540298 | RUNZHEIMER INTERNATIONAL | 26858 NETWORK PL | CHICAGO, IL 60673–1268 | | |
| 12540299 | RUNZHEIMER INTERNATIONAL | KATHY SCOTT/MIKE BASSI | 1 RUNZHEIMER PARKWAY | REIMBURSEMENTS ONLY    WATERFORD, WI 53185–3599 | |
| 12540300 | RUPERT GIBBON & SPIDER INC | PO BOX 425 | HEALDSBURG, CA 95448 | | |
| 12540301 | RUSSELL FOOD EQUIPMENT LTD. | 1255 VENABLES STREET | VANCOUVER, BC V6A 3X6 | CANADA | |
| 12540302 | RUSSELL L BECKETT | RUSSELLS BUSINESS ADVERTISING | RUSSELL BECKETT    SPECIALTIES | 711 COOKE ST    HONOLULU, HI 96813 | |
| 12540303 | RUTH & COMPANY HAIR SALON, INC | 27 SOUTH FRONT STREET | SOUDERTON, PA 18964 | | |
| 12540304 | RUTH A ANSON | 16326 WATERSEDGE | VICHSBURG, MI 49097 | | |
| 12540305 | RUTH DESIGNS | RUTH STANSBURY | 112 N HAMILTON # 308 | BEVERLY HILLS, CA 90211    CANADA | |
| 12540306 | RUTH PEEVEY | 6360 HOMEWOOD CIRCLE | ROANOKE, VA 24018 | | |
| 12540307 | RUTH S TAUILIILI–MAHUKA | PO BOX 424 | PAGO PAGO, AS 96799 | | |
| 12540308 | RW MEAD & SONS INC | JOHN MORA | 33795 RIVIERA | FRASER, MI 48026 | |
| 12540309 | RXPREP INC | MICHELLE SINFIELD | 1334 PARKVIEW AVE | SUITE 100 | MANHATTAN BEACH, CA 90266 |
| 12540310 | RYA ANNELISE PRIEDE | DBA RYA PRIEDE CUSTOM FRAMING | 4620 GRAND AVE S | MINNEAPOLIS, MN 55408 | |
| 12540325 | RYAN | THREE GALLERIA TOWER | 13155 NOEL RD – STE 100 | DALLAS, TX 75240 | |
| 12540311 | RYAN ANDRESON | 1120 EAST 350 NORTH | OREM, UT 84097 | | |
| 12540312 | RYAN ARTISTS INC | CHOFEE THOMPSON | 1122 NW MARSHALL ST | PORTLAND, OR 97209 | |
| 12540313 | RYAN B TIMMS | 1901 EYRIE CT APT 303 | RALIEGH, NC 27606 | | |
| 12540314 | RYAN DANIEL GHOLSON | 9908 NORTH | 103RD EAST AVE | OWASSO, OK 74055 | |
| 12540315 | RYAN G TRASK | 3522 W 5TH ST | LOS ANGELES, CA 70020 | | |
| 12540316 | RYAN KYLE | 32–2649 QUEBEC STR | VANCOUVER, BC V5T 3A6 | CANADA | |
| 12540317 | RYAN L BRAINARD | 6 WISHMOORE RETREAT | SAVANNAH, GA 31411 | | |
| 12540318 | RYAN LEE BRAINARD | 6 WISHMOORE RETREAT | SAVANNAH, GA 31411 | | |
| 12540319 | RYAN LLC | PO BOX 848351 | DALLAS, TX 75284 | | |
| 12540320 | RYAN MAZZONE | 12800 PENNMARDEL LN | HENRICO, VA 23233 | | |
| 12540321 | RYAN MOODY | 8 BOWLINE CT | SAVANNAH, GA 31411 | | |
| 12540322 | RYAN PEREZ | 12937 LITTLE HAYDEN CIRCLE | HAGERSTOWN, MD 21742 | | |
| 12540323 | RYAN POUND | DBA RAD GRAPHICS | 1700 RANKIN ST | RALEIGH, NC 27604 | |
| 12540324 | RYAN YAMANAKA | 5408 CHATSWORTH LN | KELLER, TX 76244 | | |
| 12540326 | RYANN HENLEY | 204 BROOKS DRIVE | SHEFFIELD, AL 35660 | | |
| 12540327 | RYBA PRODUCTIONS | BRADLEY RYBA | 12259 ROTH DRIVE | WESTMORELAND, PA 15642 | |
| 12540328 | RYDIN DECAL | 700 PHOENIX LAKE AVE. | STREAMWOOD, IL 60107 | | |
| 12540329 | RYDIN DECAL | PO BOX 92170 | ELK GROVE VILLAGE, IL 60009 | | |
| 12540330 | S & B CONSULTING, INC. | DBA PS HELIUM AND BALLOONS AND | ALBRIGHT, BILL | OR BALLOONDEALER.COM | 5990 UNITY DR SUITE # H    NORCROSS, GA 30071–3574 |
| 12540331 | S & W CONTROLS INC | HEATHER EDWARDS | 8229 GREY EAGLE DR | UPPER MARLBORO, MD 20772 | |
| 12540332 | S A COMUNALE | KEVIN SCANLON | 2900 NEW PARK DRIVE | BARBETON, OH 44203 | |
| 12540333 | S A M MOVING INC | 13950 ROSECRANS AVENUE SUITE E | SANTA FE SPRINGS, CA 90670 | | |
| 12540334 | S JOSHUA BRINCKO | INTERNATIONAL STUDIO | ARCHITECTURE INC | 5406 SW BEACH DR TER | SEATTLE, WA 98116 |
| 12540335 | S R CONTRUCTION SERVICES INC | STEPHEN J TODD | 735 SANDHILL ROAD | BROOKLET, GA 30415 | |
| 12540336 | S TODD BASHUK | 3869 HIGHWAY 81 | LOGANVILLE, GA 30052 | | |
| 12540337 | S WALTER PACKAGING CORP | 2900 GRANT AVENUE | PHILADELPHIA, PA 19114 | | |
| 12540338 | S WALTER PACKAGING CORP | PO BOX 787421 | PHILADELPHIA, PA 19178–7421 | | |

12540339  S WALTER PACKAGING CORP      PO BOX 824266      PHILADELPHIA, PA 19182–4266
12540340  S&S WORLDWIDE INC      ERICH GROTTI      75 MILL ST      COLCHESTER, CT 06415
12540341  S&S WORLDWIDE INC      PO BOX 210      HARTFORD, CT 06141–0210
12540342  SA TEMPORARY SERVICES INC      305 – 1250 HOMER ST      VANCOUVER, BC V6B 1C6      CANADA
12540343  SAAM, VANESSA      3099 MCBRIDE AVE      SURREY, BC V4G 3A9      CANADA
12540344  SABER ACCEPTANCE COMPANY LLC      PO BOX 471823      TULSA, OK 74147
12540345  SABRINA A DORRIS      948 NIGHTINGALE DR      ALLEN, TX 75013
12540346  SABRINA D CAMPBELL      C/O ROBERT KNAUER      7717 MIDGE ST NE      ALBUQUERQUE, NM 87109
12540347  SABRINA LANCASTER      406 E LEE ST      THOMASTON, GA 30286
12540348  SABRINA LANCASTER      503 W GORDON ST      THOMASTON, GA 30286
12540349  SACRAMENTO COCA COLA CO      DEPT 35077      PO BOX 39000      SAN FRANCISCO, CA 94139
12540350  SACRAMENTO COCA–COLA CO      4101 GATEWAY PARK BLVD      SACRAMENTO, CA 95834
12540351  SACRAMENTO CONVENTION CENTER      1030 15TH ST      STE 100      SACRAMENTO, CA 95814
12540354  SACRAMENTO COUNTY      UNSECURED TAX UNIT      DAVE IRISH      PO BOX 508      SACRAMENTO, CA 95812–0508
12540352  SACRAMENTO COUNTY ENVIRONMENT      MANAGEMENT DEPARTMENT      TIM MCPHERSON      10590 ARMSTRONG AVE      STE C      MATHER, CA 95655
12540353  SACRAMENTO COUNTY SHERIFFS OFC      SHERIFF CIVIL DIVISION      3341 POWER INN ROAD #313      SACRAMENTO, CA 95826–3889
12540355  SACRAMENTO METRO CHAMBER      ONE CAPITOL MALL      STE 300      SACRAMENTO, CA 95814
12540356  SACRAMENTO MUNICIPAL UTILITY      DISTRICT      PO BOX 15555      SACRAMENTO, CA 95852
12540357  SACRAMENTO MUNICIPAL UTILITY      DISTRICT      PO BOX 15830      SACRAMENTO, CA 95852–1830
12540358  SACRAMENTO REGIONAL      TRANSIT DISTRICT      LYNDA VOLK      1400 29TH STRET      SACRAMENTO, CA 95816
12540359  SACRAMENTO VALLEY LOCKWORKS,      729 W STADIUM LN      SACRAMENTO, CA 95834
12540360  SACREMENTO STATE PRE–LAW      DIVISION OF CRIMINAL JUSTICE      CSU      SACRAMENTO, CA 95819–6063
12540361  SACSCOC      SHARON WILKS      1866 SOUTHERN LANE      DECATUR, GA 30033–4097
12540362  SADE LANE      4009 PERIDOT DRIVE      VIRGINIA BEACH, VA 23456
12540363  SADIE ROSE BAKING CO      ANA WALSH      8926 WARE COURT      SAN DIEGO, CA 92121
12540364  SADIGA LONG      1509 FORT DAVIS PLACE      WASHINGTON, DC 20020
12540365  SAEED HADJIFARADJI      2955 ATLANTIC AVENUE #2103      COQUITLAM, BC V3B 0H9      CANADA
12540366  SAEED JADALI      2913 BAYFRONT      MIDLOTHIAN, TX 23112
12540367  SAFARI BOOKS ONLINE LLC      DEPT CH 19813      CHRISTOPHER FEISS      PALATINE, IL 60055
12540368  SAFARI BOOKS ONLINE LLC      ZACK COLTON      1003 GRAVENSTEIN HWY N      SEBASTOPOL, CA 95472
12540369  SAFARILAND LLC      13386 INTERNATIONAL PARKWAY      JACKSONVILLE, FL 32218
12540370  SAFARILAND LLC      PO BOX 406351      ATLANTA, GA 30384
12540371  SAFECO SECURITY, INC.      2636 W TOWNLY AVE      PHOENIX, AZ 85021–4118
12540372  SAFEGUARD BUSINESS SYSTEMS INC      JOE LYSAGHT      1901 MAYVIEW RD      PO BOX A      BRIDGEVILLE, PA 15017
12540373  SAFEGUARD BY TEAM MHC      3443 MOMENTUM PLACE      CHICAGO, IL 60689–5334
12540374  SAFEGUARD RECORDS MGMT COMPANY      ONE BRUSSELS STREET      WORCESTER, MA 01610
12540375  SAFELIFE LLC      JOHN COFFMAN      2230 GREENSBORO HWY      QUINCY, FL 32351–5559
12540376  SAFER, MARTIN A      10905 DRUMM AVENUE      KENSINGTON, MD 20895
12540377  SAFETY MANAGEMENT ADVOCACY      RESOURCES TRAINING      DBA SMART      1711 S JACKSON ST      SEATTLE, WA 98144
12540380  SAFETY–KLEEN      PO BOX 382066      PITTSBURGH, PA 15250–8066
12540378  SAFETY–KLEEN CORP      2600 N CENTRAL EXPY      STE 400      RICHARDSON, TX 75080
12540379  SAFETY–KLEEN CORP      PO BOX 7170      PASADENA, CA 91109–7170
12540381  SAFEWASTE      140 WOOSTER PIKE      MILFORD, OH 45150
12540382  SAFFIRE SYSTEMS & DEVELOPMENT      PO BOX 680119      PARK CITY, UT 84068
12540383  SAGE PUBLICATIONS INC      2455 TELLER RD      THOUSAND OAKS, CA 91320–2234
12540384  SAGE SOFTWARE INC      6561 IRVINE CENTER DR      IRVINE, CA 92618
12540385  SAGE SOFTWARE INC      DREW MACBETH      14855 COLLECTIONS CENTER DR      CHICAGO, IL 60693
12540386  SAGE SOFTWARE, INC.      PO BOX 404927      ATLANTA, GA 30384–4927
12540387  SAGEBRUSH ANDOVER WOODS MGMT      DBA ANDOVER WOODS      MICHELE GOODWIN      7808 ANDOVER WOODS DR      CHARLOTTE, NC 28210
12540388  SAHAR ESHAGHBEIGI      20123 SPECTRUM      IRVINE, CA 92618
12540389  SAI ALARM MONITORING      2595 24TH AVE      NORTH      ST PETE, FL 33713
12540390  SAIDI, CRYSTAL G      39 COSTA BRAVA      IRVINE, CA 92620
12540391  SAINT ALPHONSUS MEDICAL GROUP      AMANDA DOZIER      1150 N SR CATHERINE WAY      NAMPA, ID 83687
12540392  SAINT CHARLES COUNTY      201 NORTH SECOND ST., SUITE 134      SAINT CHARLES, MO 63301
12540393  SAINT XAVIER UNIVERSITY      KATE FITZGERALD      3700 103RD STREET      CHICAGO, IL 60655

12540394    SAKURA OF AMERICA        30780 SAN CLEMENTE ST.        HAYWARD, CA 94544
12540395    SAL`S CITY DELI        MIKE TARQUINIO        245 SEVENTH ST        PITTSBURGH, PA 15222
12540396    SALAYNE FORMICA ESCALANTE        106 CARNMORE DR        WINCHESTER, VA 22602
12540397    SALEM ABDO        1320 PRINCE RD        ST AUGUSTINE, FL 32086
12540398    SALEM MEDIA OF MASSACHUSETTS        DBA WFHM FM        EVA RODGERS        4 SUMMIT PARK
DRIVE        SUITE 150        INDEPENDENCE, OH 44131
12540399    SALEM MEDIA OF MASSACHUSETTS        SALEM MEDIA GROUP INC        SALEM
CLEVELAND        PO BOX 780561        PHILADELPHIA, PA 19178–0561
12540400    SALEM STATE UNIVERSITY        MARC GLASSER        352 LAFAYETTE STREET        SALEM, MA
01970
12540401    SALESFORCE.COM        KATY EVERETT        PO BOX 203141        DALLAS, TX 75320–3141
12540402    SALESGEN INC        DBA SCHOLARS–ONLINE.COM        RAQUEL TURNER        2385 NW EXECUTIVE
CENTER DR        STE 100        BOCA RATON, FL 33431
12540403    SALINA AREA CHAMBER OF COMMERC        120 W ASH        PO BOX 586        SALINA, KS
67402–0586
12540404    SALINA BICENTENNIAL CENTER        800 THE MIDWAY        SALINA, KS 67401
12540405    SALINA BULDING PRODUCTS, INC.        RUSSEL B PROPHET        HAMPTON & ROYCE, L C        119
WEST IRON, NINTH FLOOR        PO BOX 1247        SALINA, KS 67401
12540406    SALINA FAMILY YMCA INC        570 YMCA DRIVE        SALINA, KS 67401
12540407    SALINA HUMAN RESOURCE MGMT        ASSOCIATION        PO BOX 3514        SALINA, KS
67401
12540408    SALINA JOURNAL        ROXY BELDEN        PO BOX 1097        HUTCHINSON, KS 17504–1097
12540409    SALINA JOURNAL        ROXY BELDEN        PO BOX 1097        HUTCHINSON, KS 67504–1097
12540410    SALINA NOON ROTARY        DOUG ALT        BOX 3392        SALINA, KS 67402–3392
12540411    SALINA REGIONAL HEALTH CENTER        C/O CARVER, BLANTON & BREHM        PO BOX
156        DODGE CITY, KS 67801
12540412    SALINA REGIONAL HEALTH CENTER        PO BOX 1333        SALINA, KS 67402–1333
12540413    SALINA REGIONAL HEALTH CENTER        PO BOX 561        400 S SANTA FE        SALINA, KS
67402–0561
12540414    SALINA STEEL SUPPLY, INC        KIM DAVIS        P O BOX 2897        234 EAST AVENUE
A        SALINA, KS 67401
12540415    SALINA WASTE SYSTEMS        1848 SUMMERS ROAD        SALINA, KS 67401–7879
12540416    SALINA WASTE SYSTEMS        1848 SUMMERS ROAD        SALINA, KS 67401–8135
12540417    SALINE COUNTY TREASURER        300 W ASH, RM 214        PO BOX 5040        SALINA, KS
67402–5040
12540418    SALINE COUNTY TREASURER        PO BOX 5040, SUITE 214        SALINA, KS 67402
12540423    SALLIE MAE        12061 BLUEMONT WAY        REWS DEPT        RESTON, VA 20190
12540424    SALLIE MAE        205 NORTH MICHIGAN AVE        SUITE 1300        ATTN: YESENIA
BANUELOS        CHICAGO, IL 60601
12540425    SALLIE MAE        95 WELLS AVE STE 155        ATTN CS FINANCIAL SERVICES        NEWTON, MA
02459
12540426    SALLIE MAE        DEPT OF ED SERVICING        PO BOX 530297        ATLANTA, GA 30353–0297
12540428    SALLIE MAE        DEPT OF EDUCATION        PO BOX 740351        ATLANTA, GA 30374
12540427    SALLIE MAE        DEPT OF EDUCATION LOAN SERVICE        ATTN MARK HERBEL B352        11100
USA PARKWAY        FISHERS, IN 46037
12540429    SALLIE MAE        PO BOX 147020        GAINESVILLE, FL 32614–7020
12540430    SALLIE MAE        PO BOX 147023        GAINESVILLE, FL 32614
12540431    SALLIE MAE        PO BOX 9435        SMSO        WILKES BARRE, PA 18773
12540432    SALLIE MAE        USA FUNDS        PO BOX 6028        ATTN: SUSAN GROSVENOR–MC
8516        INDIANAPOLIS, IN 46206–6028
12540419    SALLIE MAE 802218        PO BOX 59012        PANAMA CITY, FL 32412–9012
12540420    SALLIE MAE CELP #900951        PO BOX 59030        PANAMA CITY, FL 32412
12540421    SALLIE MAE INC        220 LASLEY AVE        WILKES–BARRE, PA 18706
12540422    SALLIE MAE INC        PO BOX 9500        ATTN: CORRESPONDENCE        WILKES–BARRE, PA
18773–9500
12540433    SALLIE MAE/BUSINESS OFF SUITE        BUSINESS OFFICE SOLUTIONS        463 SWANSEA MALL
DRIVE        ATTN: FINANCIAL MGMT        SWANSEA, MA 02777
12540434    SALLY A ROUND        2101 HIWASSEE DR        BONAIRE, GA 31005
12540435    SALLY C HARVEY        2710 CUNNINGHAM RD        UNIT 27105        KILLEEN, TX 76542
12540436    SALLY JO SANFORD        276 LITTLE RD        RESACA, GA
12540437    SALLY KENNEDY        24904 S LAKESTAR DR        SUN LAKES, AZ 85248
12540438    SALLY PORTER        4550 POST OAK PLACE, SUITE 252        HOUSTON, TX 77027
12540439    SALMON`S RENTALS LTD        4027 PHILLIPS AVENUE        BURNABY, BC V5A
2X4        CANADA
12540440    SALT LAKE AREA CHAMBER OF COMM        JACKIE        175 EAST 400 SOUTH–SUITE 600        SALT
LAKE CITY, UT 84111
12540441    SALT LAKE COUNTY ASSESSOR        2001 SOUTH STATE STREET        SALT LAKE, UT 84190
12540442    SALT LAKE COUNTY CORPORATION        BRIAN FAST        50 WEST 200 SOUTH        SALT LAKE
CITY, UT 84101
12540443    SALT LAKE COUNTY CORPORATION        PO BOX 144575        SALT LAKE CITY, UT 84114–4575
12540444    SALT LAKE COUNTY HEALTH        DEPARTMENT        S2–600        PO BOX 144575        SALT LAKE
CITY, UT 84114–4575
12540445    SALT RIVER PROJECT        DAVID DOWNS        PO BOX 80062        PRESCOTT, AZ 86304–8062
12540446    SALTZ MATKOV PC        ALBERT S NALIBOTSKY        988 OLD EAGLE SCHOOL ROAD        SUITE
1206        WAYNE, PA 19087
12540447    SALUBRIOUS NURSE PRCTITIONERS PLLC        JEFFEREY BARLOW        601 S SERVICE RD
#6253        OK 73153–9998

12540448    SALVADOR VILLANUEVA        371 CHANNELSIDE WALK WAY        UNIT 802        TAMPA, FL 33602
12540450    SAM FLAX        1460 NORTHSIDE DRIVE        ATLANTA, GA 30318
12540451    SAM FLAX        1745 PEACHTREE ST SUITE G        ATLANTA, GA 30309
12540452    SAM FLAX        JOE NADEAU        1460 NORTHSIDE DR        ATLANTA, GA 30318
12540449    SAM FLAX OF FLORIDA INC        PO BOX 532096        ORLANDO, FL 32853–2096
12540453    SAM MOVING INC        SERGIO MERCADO        15903 RAWHIDE LN        RIVERSIDE, CA 92504
12540454    SAM THIARA        1621 KERRSTAED PLACE        NORTH VANCOUVER, BC V7J 3T4        CANADA
12540456    SAM`S CLUB        ACCT #490936 409235 3        PO BOX 150983 DEPT 09        ATLANTA, GA 30348–5983
12540457    SAM`S CLUB        PO BOX 530981        ACCT # 7715090428917702        ATLANTA, GA 30353–0970
12540458    SAM`S CLUB        PO BOX 530981        ATLANTA, GA 30353–0981
12540455    SAM`S CLUB DIRECT        P O BOX 530930        ATLANTA, GA 30353–0930
12540459    SAMANTHA BICE        8319 SE BUSH ST        PORTLAND, OR 97266
12540460    SAMANTHA BONILLA        2254 BLACKWOOD DR        MULBERRY, FL 33860
12540461    SAMANTHA HAYES        5312 SUNRISE LANE        CROSS LANES, WV 25313
12540462    SAMANTHA J JUSTICE        1 PIPER DR        BELMONT, MS 38827
12540463    SAMANTHA M HENLEY        6 THIBAULT LANE        SAVANNAH, GA 31411
12540464    SAMANTHA PAIGE BERG        207–3433 CROWLEY DRIVE        VANCOUVER, BC V5R 6C5        CANADA
12540465    SAMANTHA PIERCE        1960 BOX HOUSE RD        LYTLE, TX 78052
12540466    SAMANTHA WILLARD        621 WEST MCIVER ROAD        DARLINGTON, SC 29532
12540467    SAMANTHA ZIGLAR        151 GROVE PARK LANE        LEXINGTON, NC 27295
12540468    SAME DAY EXPRES        PO BOX 26333        SAN DIEGO, CA 92196–0333
12540469    SAMER BLACKMON        68 SKY VIEW CT        NEWMAN, GA 30265
12540470    SAMIR ARBOLEDA        131 FT GEORGE AVE #3H        NEW YORK, NY 10040
12540471    SAMIZAY, GAZELLE        873 ONEONTA DR        LOS ANGELES, CA 90065
12540472    SAMPSON MORRIS GROUP INC        SUZANNE HOFFMAN        2500 EDO ROAD        SUITE 1        MONROEVILLE, PA 15146
12540473    SAMUEL A ELIZONDO        12009 SOVRAN LN        AUSTIN, TX 78750
12540474    SAMUEL C COWLEY        JENN BRYSON        35 OLD STAMFORD RD        NEW CANAAN, CT 06840
12540475    SAMUEL CHASE PHOTOGRAPHY        SAMUEL CHASE        457 N E EST        HAMILTON, OH 45013
12540476    SAMUEL H WATSON III        300 LAFAYETTE BLVD        OLDSMAR, FL 34677
12540477    SAMUEL LEE VANBUSKIRK        1601 AUGUSTA AVE        CAMARILLO, CA 93010
12540478    SAMUEL MALAVE        7721 CARRIAGE        POINTE DR        GIBSONTON, FL 33534
12540479    SAMUEL R ROSE II        511 WADEWARD RD        RICHMOND, VA 23229
12540480    SAMUEL REALISTA        3700 34TH ST        STE 300A        ORLANDO, FL 32805
12540481    SAMUEL WILLIAM MANERA        SAM MANERA        870 54TH STREET        OAKLAND, CA 94608
12540482    SAMUELS & SON SEAFOOD CO.        3400 S LAWRENCE STREET        7–9 SEAFOOD MARKET        PHILADELPHIA, PA 19148
12540483    SAMY`S CAMERA, INC.        12636 BEATRICE ST        LOS ANGELES, CA 90066
12540484    SAMY`S CAMERA, INC.        GONZALEZ, EILEEN        431 S FAIRFAX AVE.        LOS ANGELES, CA 90036
12540485    SAN ANTONIO PHOTOLAB INC        GUS SCHIELE        722–3 ISOM RD        SAN ANTONIO, TX 78216
12540486    SAN BERNARDINO COUNTY SHERIFF        SHERIFF`S COURT SERVICES        CENTRAL, 157 W 5TH STREET        3RD FLOOR        SAN BERNARDINO, CA 92415
12540487    SAN BERNARDINO MUNICIPAL WATER        DEPARTMENT        KATHY BENNET        PO BOX 710        SAN BERNARDINO, CA 92418
12540488    SAN DIEGO CHAMBER OF COMMERCE        402 WEST BROADWAY 1000        SAN DIEGO, CA 92101
12540489    SAN DIEGO COUNTY SHERIFF        PO BOX 85306        SAN DIEGO, CA 92186–5306
12540490    SAN DIEGO COUNTY TREASURER,        TAX COLLECTOR        PO BOX 129009        SAN DIEGO, CA 92112
12540491    SAN DIEGO EDUCATION CONSORTIUM        LEROY JOHNSON        7250 MESA COLLEGE DRIVE        SAN DIEGO, CA 92111
12540492    SAN DIEGO EDUCATION CONSORTIUM        NATIONAL UNIVERSITY        9980 CARROLL CANYON ROAD        SAN DIEGO, CA 92131
12540493    SAN DIEGO GAS & ELECTRIC        PO BOX 25110        SANTA ANA, CA 92799–5110
12540494    SAN DIEGO GAS & ELECTRIC        PO BOX 25111        SANTA ANA, CA 92799–5111
12540495    SAN DIEGO ICE CO.        MAY BAHRO        3412 KURTZ STREET        SAN DIEGO, CA 92110
12540496    SAN DIEGO MARRIOTT HOTEL        C/O VIP MEETINGS & CONVENTIONS        1515 PALISADES DRIVE, SUITE 1        PACIFIC PALISADES, CA 90272–2167
12540497    SAN DIEGO MARRIOTT MISSION        VALLEY        8757 RIO SAN DIEGO DRIVE        SAN DIEGO, CA 92108
12540498    SAN DIEGO METROPOLITAN TRANSIT        1255 IMPERIAL AVE        STE 1000        SAN DIEGO, CA 92101
12540499    SAN DIEGO MODEL MANAGEMENT        LINDA COMER        438 CAMINO DEL RIO S        SUITE 116        SAN DIEGO, CA 92108
12540500    SAN DIEGO STATE UNIVERSITY        5500 CAMPANILE DRIVE        ATTN KIMBERLEE REILLY ASST CTR        SANDIEGO, CA 92182
12540501    SAN DIEGO STATE UNIVERSITY        CAREER SERVICES        5500 CAMPANILE DR        SAN DIEGO, CA 92182–7426

12540502   SAN FRANCISCO CHILD ABUSE PREVENTION    CENTER    LAUREN DUNFORD    1757
WALLER STREET    SAN FRANCISCO, CA 94117–2727
12540503   SAN FRANCISCO PERFORMING ART    CENTER    JENNIFER NORRIS    401 VAN NESS
AVENUE, SUITE 110    SAN FRANCISCO, CA 94102
12540504   SAN FRANCISCO TAX COLLECTOR    BUSINESS TAX SECTION    PO BOX 7425    SAN
FRANCISCO, CA 94120–7425
12540505   SAN FRANCISCO TAX COLLECTOR    CITY HALL ROOM 140    SAN FRANCISCO, CA 94120
12540506   SAN FRANCISCO TAX COLLECTOR    PO BOX 7427    SAN FRANCISCO, CA 94120–7427
12540507   SAN FRANCISCO WAR MEMORIAL    STEPHANIE SMITH    401 VAN NESS AVENUE    SUITE
110    SAN FRANCISCO, CA 94102
12540508   SAN LUIS VIDEO PUBLISHING    JUDY WOLF    359 LOS OSOS VALLEY RD    LOS OSOS, CA
93402–2256
12540509   SAN MANUEL BAND OF SERRANO MISSION    INDIANS    26569 COMMUNITY CENTER
DR    HIGHLAND, CA 92346
12540510   SANCTA FAMILIA MEDICAL    APOSTOLATE    JOHN KUKULA    10506 BURT
CIRCLE    OMAHA, NE 68114
12540511   SANDER KOSALLARI    19960 WASHTENAW ST    HARPER WOODS, MI 48225
12540512   SANDERS, CLARKE J    2096 LELAND WAY    SALINA, KS 67401
12540513   SANDRA A BERNARDO    15960 PRELL CT    FOUNTAIN VALLEY, CA 92708
12540514   SANDRA ELOI    4861 NW 15TH STREET    COCONUT CREEK, FL 33063
12540515   SANDRA FERENS    107–1510 NELSON STREET    RICHMOND, BC V6G1M1    CANADA
12540516   SANDRA HENLRY    900 DOWNTOWNER BLVD    APT 58    MOBILE, AL 36609
12540517   SANDRA J GREEN    186 TURTLE ROAD    CUMBERLAND, ME 04021
12540518   SANDRA K GAULT    5425 ESSEX AVENUE SOUTH    GULFPORT, FL 33707
12540519   SANDRA K QUICK    304 MARKET STREET EAST    BENNETTSVILLE, SC 29512
12540520   SANDRA KIMBERLY MELTON    720 GLENBROOK ROAD    SAVANNAH, GA 31419
12540521   SANDRA LOUIE    1089 SALSBURY DRIVE    VANCOUVER, BC V5L 4A6    CANADA
12540522   SANDRA M MELLOR    2408 E 138TH COURTH SOUTH    BIXBY, OK 74008
12540523   SANDRA MAGER    ANDREW WETHINGTON    114 WEST CHERRY ST    JESSUP, GA
31545
12540524   SANDRA MIXON    357 FLINT CREEK DRIVE    RICHMOND HILL, GA 31324
12540525   SANDRA REDDECLIFF    500 FAWN HILL PL    SANFORD, FL 32771
12540526   SANDRA ROBINSON    1675 W WESTERN RESERVE ROAD    7D    POLAND, OH 44514
12540527   SANDRA SAYOUR    SANDRA    633 KINGHORNE MEWS #105    VANCOUVER, BC V6Z
3H3    CANADA
12540528   SANDRA SCOTT    403–5340 HASTINGS ST    BURNABY, BC V5B 1R1    CANADA
12540529   SANDRA TOPP    4212 NW 51ST DRIVE    GAINESVILLE, FL 32606
12540530   SANDRINE EVEQUE    1223 SW 2ND AVENUE    CAPE CORAL, FL 33991
12540531   SANDY SAYASANE    11929 TRAIL CREST DR    SAN DIEGO, CA 92131
12540532   SANDY SPRINGS PERIMETER    CHAMBER    JENAY HUTCHINS    6 CONCOURSE
PARKWAY    SUITE 3300    SANDY SPRINGS, GA 30328
12540533   SANDY STRINGER    1963 SPENCE CHAPEL RD    MAYFIELD, KY 42066
12540536   SANFORD    3 GLENLAKE PKWY    ATLANTA, GA 30328
12540534   SANFORD LP    75 REMITTANCE DRIVE    SUITE #1167    CHICAGO, IL 60675–1167
12540535   SANFORD RETURN CENTER    783 EAGLE BOULEVARD CENTER    SHELBYVILLE, TN
37160
12540537   SANITATION DISTRICT NO 1    ADDRESS UNAVAILABLE AT TIME OF FILING
12540538   SANITATION DISTRICT NO. 1    PO BOX 12112    COVINGTON, KY 41012–0112
12540539   SANTA ANA CHAMBER OF COMMERCE    CHERYL WATSON    1631 W SUNFLOWER
AVE    SUITE C–35    SANTA ANA, CA 92704
12540540   SANTA CLARA COUNTY    DEPT OF ENVIRONMENTAL HEALTH    1555 BERGER DRIVE, SUITE
300    SAN JOSE, CA 95112–2716
12540541   SANTA CLARA UNIVERSITY    500 EL CAMINO REAL    ATTN LAW ADMISSIONS
&    FINANCIAL AID    SANTA CLARA, CA 95053–0435
12540542   SANTA CLARA UNIVERSITY    MARGUERETTE MOSES    500 EL CAMINO REAL    SANTA
CLARA, CA 95053
12540543   SANTA MARGARITA CATHOLIC HIGH    SCHOOL    20 COLORADO    RANCHO SANTA
MARGA, CA 92688
12540544   SANTA MARGARITA CATHOLIC HIGH    SCHOOL    22062 ANTONIO PARKWAY    RACHO
SANTA MARGAR, CA 92688
12540545   SANTA MONICA CHAMBER OF COMMERCE    QUONTA S BEASLEY    1234 6TH ST    SUITE
100    SANTA MONICA, CA 90401
12540546   SANTA MONICA POLICE DEPARTMENT    JAMIE RODRIGUEZ    333 OLYMPIC
DRIVE    SANTA MONICA, CA 90401
12540548   SANTA MONICA SEAFOOD    PO BOX 778    SANTA MONICA, CA 90406
12540547   SANTA MONICA SEAFOOD COMPANY    18531 BROADWICK STREET    RANCHO DOMINGUEZ,
CA 90220
12540549   SANTA ROSA RANCHERIA EDUCATION    16083 JERSEY AVE    LEMOORE, CA 93245
12540550   SANTA ROSA RANCHERIA TACHI    YOKUT TRIBE EDUCATION DEPT    1683 JERSEY
AVENUE    LEMOORE, CA 93245
12540551   SANTIAGO, BRANDON    82 SOUTH 24TH ST    PITTSBURGH, PA 15203
12540552   SANTOS REYNA, ARELY    10923 STROUD DR    HOUSTON, TX 77072
12540553   SANTOS, ROSEANE M    10 VERONA LN    SAVANNAH, GA 31419
12540554   SARA COMBS    6444 BOB KIRKLAND RD    MACCLENNY, FL 32063
12540555   SARA EDWARDS    127 5TH ST NE #301    MINNEAPOLIS, MN 55413
12540556   SARA ELAINE LOVE    15413 141 ST PL SE    RENTON, WA 98058
12540557   SARA JANE ERICKSON    580 SHERRY DRIVE    ATLANTIC BEACH, FL 32233
12540558   SARA JANE L SARMIENTO    12403 GILMERTON MIST LANE    RIVERVIEW, FL 33579

12540559    SARA L BARRETT    19 WILD THISTLE LANE    SAVANNAH, GA 31406
12540560    SARA M ZIEGLER    67 STACY LANE    FT THOMAS, KY 41075
12540561    SARA PATTERSON    5640 N MENDELSON AVE    MERIDIAN, ID 83646
12540562    SARA R HELTON    302 HALLOWES DR    SAINT MARYS, GA 31558
12540563    SARA REEVES    3070 S TROXLER CIRCLE    FLAGSTAFF, AZ 86005
12540564    SARA TENNIS LLC    14949 RIVERSIDE AVE N    MARINE ON ST CROIX, MN 55047
12540565    SARA WRIGHT    1712 ELDRIDGE AVENUE WEST    ROSEVILLE, MN 55113
12540566    SARAH A MAYFIELD MD    JEANNE ROLETT    1701 ASHLEY CIRCLE    SUITE 200    BOWLING GREEN, KY 42104
12540567    SARAH ABIGAIL MORGAN    1276 CASTLEBERRY DR    BUFORD, GA 30518
12540568    SARAH ANDERSON    N231 HERB AVENUE    SPRING VALLEY, WI 54767
12540569    SARAH AUER    71 VALLEY ROAD    HUMMELSTOWN, PA 17036
12540570    SARAH BEATTY    8000 WATERS AVENUE    APT 184    SAVANNAH, GA 31406
12540571    SARAH BRYANT    5325 QUINCY STREET    SAINT LOUIS, MO 63109
12540572    SARAH D OSBORNE    4112 WOOD TRACE    OWENSBORO, KY 42303
12540573    SARAH DAGLEY    14 E 62ND STREET    SAVANNAH, GA 31405
12540574    SARAH DUPLINSKY    126 SIMON HILL ROAD    OSSIPEE, NH 03864
12540575    SARAH E SHANNON    2308 WILLARD ST    FLATWOODS, KY 41139
12540576    SARAH EDWARDS    1730 6TH ST NE    MINNEAPOLIS, MN 55413
12540577    SARAH ELIZABETH SULLIVAN    1502 MILVIA STREET    BERKELEY, CA 94709
12540578    SARAH EWINGS    8039 ANSBURY PKWY    DOUGLASVILLE, GA 30315
12540579    SARAH FLORA    642 WEST CENTER ROAD    GOLDSBY, OK 73093
12540580    SARAH G BENATOR    18002 DELANO ST    ENCINO, CA 91316
12540581    SARAH GAUGER    1518 REDMON DRIVE    DURHAM, NC 27712
12540582    SARAH HAJJAJI    3156 E POINT ST    EAST POINT, GA 30344
12540583    SARAH JANE CAMPBELL    206 CAMP ROAD    WALLINGFORD, KY 41093
12540584    SARAH LEMASTER    3325 EDSEL AVE    SAINT CLOUD, FL 34772
12540585    SARAH LYNN CRAIG    641 LAKES DRIVE    TAHLEQUAH, OK 74464
12540586    SARAH M MATOVU    113 WATERFORD PL    MACON, GA 31210
12540587    SARAH MARIE RAY    21 SUNBRIAR LANE    SAVANNAH, GA 31407
12540588    SARAH MATOVU    113 WATERFORD PLACE    MACON, GA 31210
12540589    SARAH MCDONALD    2703 MIRROR LAKE DRIVE    FAYETTEVILLE, NC 28303
12540590    SARAH MCKEE    15805 PRAIRIE CIRCLE    ST JAMES, MO 65559
12540591    SARAH OELKE    2117 REYNOLDS CT    NORMAN, OK 73069
12540592    SARAH ROBERTS    540 WOODVIEW DRIVE    LONGWOOD, FL 32779
12540593    SARAH SMITH    2110 19TH STREET NW    APT 2    WASHINGTON, DC 20009
12540594    SARAH SMITH    PO BOX 11260    HILO, HI 96721
12540595    SARAH WASSIL    12363 ARROWLEAF LANE    JACKSONVILLE, FL 32225
12540596    SARAH YOHO    937 W RICH AVE    DELAND, FL 32720
12540597    SARAS SEWING MACHINE REPAIR    JOHN OR SARA    10615 JEFFERIES WAY    WAHTERBORRO, SC 29488
12540598    SARASOTA COUNTY TAX COLLECTOR    101 S WASHINGTON BOULEVARD    SARASOTA, FL 34236
12540599    SARATOGA INVESTMENT ADVISOR, LLC    535 MADISON AVENUE    NEW YORK, NY 10022
12540600    SARGENT WELCH    PO BOX 4130    BUFFALO, NY 14217
12540601    SARGENT WELCH    PO BOX 640169    PITTSBURGH, PA 15264–0169
12540602    SARGENT WELCH    WWR INTERNATIONAL    5100 WEST HENRIETTA ROAD    PO BOX 92912    ROCHESTER, NY 14692–9012
12540603    SARINA MARTINEZ DE OSABA    1920 E 15TH STREET    OAKLAND, CA 94606
12540604    SARITA BAKER    1756 NASSAU DRIVE    VANCOUVER, BC V5P 2B5    CANADA
12540605    SARITA NAIR    7217 WOOD BRIAR RD    LOUISVILLE, KY 40241
12540606    SARITA NAIR    GLEMNDA SMITH    8442 DIXIE HIGHWAY    LOUISVILLE, KY 40258
12540607    SARUMI, ZAINAB    4550 N CLARENDON AVENUE    APT 1009M    CHICAGO, IL 60640
12540608    SAS INSTITUTE INC    PO BOX 406922    ATLANTA, GA 30384–6922
12540609    SASCO CONTRACTORS LTD    111–3070 NORLAND AVE    BURNABY, BC V5B 3A6    CANADA
12540610    SASIADEK`S INFORMATION    MICHELE WICKERT    4841 S OVERLAND DR    TUCSON, AZ 85714
12540611    SASSABRASS ENTERTAINMENT    PO BOX 19539    CENTREPOINT    VANCOUVER, BC V5T 4E7    CANADA
12540612    SAUDI ARABIAN CULTURAL BUREAU    2101 THURSTON DRIVE    OTTAWA, ON K1G 6C9    CANADA
12540613    SAUDI ARABIAN CULTURAL MISSION    8500 HILLTOP RD    ATTN: TUITION DEPARTMENT    FAIRFAX, VA 22031
12540614    SAUDI ARABIAN CULTURAL MISSION    8500 HILLTOP RD    FAIRFAX, VA 22031
12540615    SAUDI ARABIAN CULTURAL MISSION    C/O ARGOSY EDUCATION GROUP    ATTN: JERICA ETHERIDGE    20 SOUTH CLARK ST, 28TH FLOOR    CHICAGO, IL 60603
12540616    SAUDI ARABIAN CULTURAL MISSION    MISSION #1–62930    TUITION DEPT    2600 VIRGINIA AVE NW STE 800    WASHINGTON, DC 20037
12540617    SAUER, STEVEN    250 2ND STREET EAST #113    NORTH VANCOUVER, BC V7L 1C5    CANADA
12540618    SAUL BLINKOFF    1453 REXFORD DR    APT 6    LOS ANGELES, CA 90035
12540619    SAULTEAU FIRST NATIONS    PO BOX 1020    CHETWYND, BC V0C 1J0    CANADA
12540620    SAUNDERS, JAMES    JAMES D SAUNDERS    4282 THORNBERRY WAY    COLORADO SPRINGS, CO 80922
12540621    SAUOLEOLA TANU    PO BOX 997323    TAFUNA, AS 96799

12540622  SAVAGE MODELS LLC        CHAD CALVERT        1125 NW 16TH AVE #202        PORTLAND, OR 97209
12540623  SAVANNAH AREA CHAMBER OF COMMERCE        PO BOX 1628        SAVANNAH, GA 31402−1628
12540624  SAVANNAH BLINDS SHUTTERS AND S        DOJUANA WILLIAMS        61 WINSLOW CIRCLE        SAVANNAH, GA 31407
12540625  SAVANNAH CHILDRENS HEART CTR        4700 WATERS AVE        SAVANNAH, GA 31405
12540626  SAVANNAH COMMUNITY FOUNDATION        JENNIFER O`HAYER        2225 NORWOOD AVE        STE B        SAVANNAH, GA 31406
12540627  SAVANNAH INTL TRADE & CONVENTION CTR        PO BOX 248        SAVANNAH, GA 31402
12540628  SAVANNAH RIVER UTILITIES        SCOTT VICKERS        1992 HIGHWAY 21 NORTH        SPRINGFIELD, GA 31329
12540629  SAVANNAH STATION INC        THERESA REED        601 COHEN STREET        SAVANNAH, GA 31401
12540630  SAVE A LIFE FOUNDATION        PO BOX 1704        TUCSON, AZ 85701
12540631  SAVE A LIFE FOUNDATION        RONNA DARBY        300 S FIRE CENTRAL PLACE        TUCSON, AZ 85701
12540632  SAVI PROPERTIES, LLC        HUTCHISON, ANDERS & HICKEY        16860 SOUTH OAK PARK AVENUE        TINLEY PARK, IL 60477
12540633  SAVOR SAVANNAH CATERING        CATE COX        1 INTERNATIONAL DRIVE        SAVANNAH, GA 31402
12540634  SAVOR SAVANNAH CATERING        HOLLY JENKINS        PO BOX 248        SAVANNAH, GA 31402−0248
12540635  SAVORY DELITES CATERING        JACKIE NAKAPAAHU        2550 HILBORN ROAD #47        FAIRFIELD, CA 94534
12540636  SAW SALES & MACHINERY CO        CLIFF KNOX        5160 NORTH PIONEER ROAD        GIBSONIA, PA 15044
12540637  SAXON APPLIANCE SERVICE INC        93 HILY AVENUE        SAVANNAH, GA 31406
12540638  SB NEW YORK        CO GIBRALTAR BUSINESS CAPITAL        MICHELE EARL        PO BOX 203704 DEPT 70403        DALLAS, TX 75320−3704
12540639  SB NEW YORK        MICHELE EARL        120 BROADWAY        6TH FLOOR        NEW YORK, NY 10271
12540640  SBC TAX COLLECTOR        172 W THIRD ST        FIRST FLOOR        SAN BERNADINO, CA 92145
12540641  SC BOARD OF NURSING        KAREN BLIZZARD        PO BOX 12367        COLUMBIA, SC 29211
12540642  SC BUSINESS PUBLICATIONS LLC        DBA GSA BUSINESS        VICKIE DEADMON        1204 B EAST WASHINGTON ST        GREENVILLE, SC 29601
12540643  SC BUSINESS PUBLICATIONS LLC        GEOFF HUMPHREYS        35 CESSNA CT        STE A        GREENVILLE, SC 29607−2700
12540644  SC DECA        427 TRAILSEND ST        ROCK HILL, SC 29732
12540645  SC DEPARTMENT OF CONSUMER        AFFAIRS        LEGAL DIVISION REG CREDITORS        PO BOX 5246        COLUMBIA, SC 29250
12540647  SC DEPT OF EMPLOYMENT        TAA ACCTS PAYABLE        ROOM 515        PO BOX 1406        COLUMBIA, SC 29209
12540646  SC DEPT OF EMPLOYMENT & WORKFORCE        BPC COLLECTIONS UNIT        PO BOX 2644        COLUMBIA, SC 29202
12540648  SC DEPT OF HEALTH AND        ENVIROMENTAL CONTROL        MAUREEN BELTON        PO BOX 100103        COLUMBIA, SC 29202−3103
12540649  SC STATE EDUCATION ASSISTANCE        AUTHORITY        PO BOX 102425        COLUMBIA, SC 29221
12540650  SCANNING AMERICA INC        LEE EMBREY        1440 N 3RD ST        LAWRENCE, KS 66044
12540651  SCANTRON CORPORATION        1313 LONE OAK RD        ATTN: CUSTOMER SERVICE        EAGAN, MN 55121
12540652  SCANTRON CORPORATION        A/R DEPT.        P O BOX 93038        CHICAGO, IL 60673−3038
12540653  SCAVA        CLAFIN UNIVERSITY        TERRIA WILLIAMS        400 MAGNOLIA STREET        ORANGEBURG, SC 29115
12540654  SCB CONSULTING & EVENTS LLC        CLEA JONES−BURPEE        7427 WILD HORSE MESA CT        LAS VEGAS, NV 89131
12540655  SCCHE        1333 MAIN ST        STE 200        COLUMBIA, SC 29201
12540656  SCE&G        PO BOX 100255        COLUMBIA, SC 29202−3255
12540658  SCG TB CENTRY PERIMETER PARK        PARC AT PERIMETER        BETSY POWER        6210 PEACHTREE DUNWOODY RD        SANDY SPRINGS, GA 30328
12540657  SCG TB CENTRY PERIMETER PARK        PARC AT PERIMETER APARTMENTS        LEASING OFFICE        6210 PEACHTREE DUNWOODY RD        SANDY SPRINGS, GA 30328
12540659  SCHAAB, DONALD T        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222−2603
12540660  SCHADE, JON L        3405 SE 67TH AVE        PORTLAND, OR 97206
12540661  SCHAUMBURG BUSINESS ASSOC        CAROL FIANDALO        1501 E WOODFIELD RD        SUITE 115N        SCHAUMBURG, IL 60173
12540662  SCHAUMBURG POLICE MAP CHAP 195        JOHN KING        215 REMINGTON        STE C        STATE HEADQUARTERS        BOLINGBROOK, IL 60440
12540663  SCHAUMBURG POST OFFICE        450 W SCHAUMBURG ROAD        SCHAUMBURG, IL 60194−9998
12540664  SCHERER LOCK & SUPPLY        LINDSAY SUTTER        1242 BRIGHTON ROAD        PITTSBURGH, PA 15233
12540665  SCHERZINGER CENTRAL        ACCOUNTING DEPARTMENT        5164 KENNEDY AVENUE        CINCINNATI, OH 45213−2618
12540666  SCHERZINGER CORPORATION        PO BOX 635154        CINCINNATI, OH 45263−5154
12540667  SCHERZINGER PEST CONTROL        10557 MEDALLION DRIVE        CINCINNATI, OH 45241
12540668  SCHEUER LAW FIRM LLC        PO BOX 9570        SANTA FE, NM 87504−9570

| | | | |
|---|---|---|---|
| 12540669 | SCHICK RECORDS MANAGEMENT | PO BOX 3627 | TUSTIN, CA 92781–3627 |
| 12540670 | SCHINDLER ELEVATOR CORP | KATHY SCHIBI | 5426 DUFF DR | CINCINNATI, OH 45246 |
| 12540671 | SCHINDLER ELEVATOR CORP | PO BOX 70433 | CHICAGO, IL 60673–0433 |
| 12540672 | SCHINDLER ELEVATOR CORP | PO BOX 93050 | CHICAGO, IL 60673–3050 |
| 12540673 | SCHINDLER, MARY | PO BOX 2174 | SANTA ROSA, CA 95405 |
| 12540674 | SCHLEE & STILLMAN LAW OFFICE | PO BOX 2780 | FARMINGTON HILLS, MI 48334 |
| 12540675 | SCHNADER HARRISON SEGAL & LEWIS LLP | CYD PENNINGTON | 1600 MARKET STREET | SUITE 3600 | PHILADELPHIA, PA 19103 |
| 12540676 | SCHNADER HARRISON SEGAL & LEWIS LLP | FIFTH AVE PLACE–SUITE 2700 | 120 FIFTH AVENUE | PITTSBURGH, PA 15222–3010 |
| 12540677 | SCHNADER HARRISON SEGAL AND LEWIS | FIFTH AVENUE PLACE | SUITE 2700 | PITTSBURGH, PA 15222 |
| 12540678 | SCHNEIDER DOWNS & CO., INC. | 1133 PENN AVENUE | PITTSBURGH, PA 15222–4205 |
| 12540679 | SCHNEIDER DOWNS & CO., INC. | ONE PPG PL | STE 1700 | PITTSBURGH, PA 15222–5416 |
| 12540680 | SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUND RD | WEST KINGSTON, RI 02892 |
| 12540681 | SCHNEIDER, KATHLEEN | 2009 RED OAK CIR | ROUND ROCK, TX 78681 |
| 12540682 | SCHOLARS EDGE 529 | PO BOX 173691 | DENVER, CO 80217 |
| 12540683 | SCHOLLY INC | DAVE BECKER | 30 SOUTH 15TH STREET | 15TH FLOOR | PHILADELPHIA, PA 19102 |
| 12540684 | SCHOOL BOARD OF BROWARD COUNTY | KAREN MONTPLAISIR | 600 S E 3RD AVE | FORT LAUDERDALE, FL 33301 |
| 12540685 | SCHOOL BOARD OF BROWARD COUNTY | KAREN MONTPLASIR | 1400 NW 14TH COURT | FORT LAUDERDALE, FL 33311 |
| 12540686 | SCHOOL BOARD OF POLK COUNTY FL | KAY NOBLE | PO BOX 391 | BARTOW, FL 33831 |
| 12540687 | SCHOOL DATEBOOKS | 2880 US HWY 231 | SUITE 200 | LAFAYETTE, IN 47909–2874 |
| 12540688 | SCHOOL DATEBOOKS | PO BOX 969 | LAFAYETTE, IN 47902 |
| 12540689 | SCHOOL DIST OF MANATEE COUNTY | KELDA STRASBOURG | 215 MANATEE AVE W | BRADENTON, FL 34205 |
| 12540690 | SCHOOL DIST OF PALM BEACH CTY | 3300 FOREST HILL BLVD | IBIS # 3 | ATTN: EUNICE VIVAR GREENFIELD | WEST PALM BEACH, FL 33406 |
| 12540691 | SCHOOL DIST OF PALM BEACH CTY | EUNICE VIVAR | 3300 FOREST HILL BLVD | STE A–323 | WEST PALM BEACH, FL 33406 |
| 12540692 | SCHOOL DISTRICT OF PHILADELPHIA | 440 N BROAD STREET | PHILADELPHIA, PA 19130 |
| 12540693 | SCHOOL DISTRICT OF LEE COUNTY | 2855 COLONIAL BOULEVARD | ATTN: SANDY SCHUMANN/STU SVS | FT MYERS, FL 33966 |
| 12540694 | SCHOOL DISTRICT OF MANATEE | 215 MANATEE AVE WEST | FINANCE/ACCOUNTS RECEIVABLE | BRADENTON, FL 34205 |
| 12540695 | SCHOOL MEDIA ASSOCIATES, LLC | 5815 LIVE OAK PKWY | SUITE 2B | NORCROSS, GA 30093 |
| 12540696 | SCHOOL RELATIONS ASSISTANT | AMS SERVICING GROUP | PO BOX 3176 | WINSTON–SALEM, NC 27102–3176 |
| 12540697 | SCHOOLADVISOR LLC | BRAD CALL | 28100 US HIGHWAY 19 | SUITE 204 | CLEARWATER, FL 33761 |
| 12540698 | SCHOOLCRAFT COLLEGE | MATTHEW WILSON | 18600 HAGGERTY ROAD | LIVONIA, MI 48152–2696 |
| 12540699 | SCHOOLDUDE.COM | 11000 REGENCY PKWY | SUITE 200 | CARY, NC 27518 |
| 12540700 | SCHOOLWHEELS DIRECT LLC | 885 ISLAND PARK DR | STE 210 | CHARLESTON, SC 29492 |
| 12540701 | SCHREIBER COHEN LLC | 53 STILES RD | SUITE A102 | SALEM, NH 03079 |
| 12540702 | SCHROEDER SEWING MACHINE CO INC. | 165 BALBOA STREET | SUITE C2 | SAN MARCOS, CA 92069 |
| 12540703 | SCHROFF DEVELOPMENT CORP | 5442 MARTWAY | MISSION, KS 66205 |
| 12540704 | SCHROFF DEVELOPMENT CORP | P O BOX 1334 | MISSION, KS 66222 |
| 12540705 | SCHULZ, JEREMY | 630 W MADISON STREET | BELVIDERE, IL 61008 |
| 12540706 | SCHWAAB, INC | PO BOX 3128 | MILWAUKEE, WI 53201 |
| 12540707 | SCHWARTZ & PROMES LLC | BARB BOURQUE | 483 N SEMORAN BLVD | STE 200 | WINTER PARK, FL 32792 |
| 12540708 | SCHWARTZ MANES RUBY & SLOVIN | TAMRA WOMBLE | 441 VINE STREET | SUITE 2900 | CINCINNATI, OH 45202–3090 |
| 12540709 | SCIENCE KIT | CUSTOMER SERVICE | PO BOX 644307 | PITTSBURGH, PA 15264–4307 |
| 12540710 | SCIENTIFIC DEVICE LABORATORY | LORRIE GROVES | 411 E JARVIS AVE | DES PLAINES, IL 60018 |
| 12540711 | SCIENTIFIC INSTRUMENT CENTER | DEBBIE LAPOS | 8624 INDUSTRIAL PARKWAY | SUITE 6 | PLAIN CITY, OH 43064 |
| 12540712 | SCIULLO–LOMBERDOZZI GOLF INVITATIONAL | RJ RAKOW | 338 CEDARVILLE STREET | PITTSBURGH, PA 15224 |
| 12540713 | SCND BLOCK 1000, LLC | DAVID WAYNE FORTH | 111 WESTPORT PLAZA DR STE 505 | SAINT LOUIS, MO 63146 |
| 12540714 | SCOREBUILDERS | TRACIE GILES | P O BOX 7242 | SCARBOROUGH, ME 04070–7242 |
| 12540715 | SCOT ALLGOOD | BOX 98 | HYRUM, UT 84319 |
| 12540716 | SCOTT AND REID GENERAL CONTRACTORS INC | NICK GOETTSCH | 17300 DALLAS PKWY | STE 2000 | DALLAS, TX 75248 |
| 12540717 | SCOTT BARRELLA | 1073 KING PALM DRIVE | SIMI VALLEY, CA 93065 |
| 12540718 | SCOTT DZURELLA | 1560 SKYLINE DR | AUBURN, CA 95603 |
| 12540719 | SCOTT E BURCHHEIT | 400 ELM AVENUE | HADDONFIELD, NJ 08033 |

12540720    SCOTT E MCCLELLAND        1370 SOUTH OCEAN BLVD 1802        POMPANO, FL 33062
12540721    SCOTT ELECTRIC        1000 SOUTH MAIN STREET        PO BOX S        GREENSBURG, PA 15601
12540722    SCOTT F STEFANKO        14471 RAMBLEWOOD        LIVONIA, MI 48154
12540723    SCOTT GEROUX        630 AVENIDA VICTORIA # 205        SAN CLEMENTE, CA 92672
12540724    SCOTT J ROUSHINA        D/B/A BRADENTON PLUMBING        518 27TH STREET
EAST        BRADENTON, FL 34208
12540725    SCOTT JASON EILERS        14265 BAYBERRY TRL        ROSEMOUNT, MN 55068
12540726    SCOTT JONES        DBA JONES LUKAS & ASSOCIATES        2153 E EL MORO, STE 10        MESA, AZ
85204
12540727    SCOTT KLINTWORTH        12022 889TH PL NE        KIRKLAND, WA 98034
12540728    SCOTT M HARE        437 GRANT ST #1806        PITTSBURGH, PA 15219
12540729    SCOTT MASSEY        110 TROTTEN LNE        FREEDOM, PA 15042
12540730    SCOTT MCPHEE        406 MONGARY DR        RICHMOND HILL, GA 31324
12540731    SCOTT NAAKE PAPER CO        CHERI BORBA        333 N 7TH ST        SACRAMENTO, CA 95811
12540732    SCOTT ROSS        908 9TH TERRACE        PALM BEACH GARDENS, FL 33418
12540734    SCOTT STEIGER        9188 UNIVERSITY CRES #103        BURNABY, BC V5A 0A5        CANADA
12540733    SCOTT STEIGER (USD)        103–9188 UNIVERSITY CRESCENT        BURNABY, BC V5A
0A5        CANADA
12540735    SCOTT SYGLOWSKI        2335 SADDLE DRIVE        ALLISON PARK, PA 15101
12540736    SCOTT V HOGELAND        607 GEORGETOWN RD        SALINA, KS 67401
12540737    SCOTT WORTHINGTON        552 S OAKLAND        APT 6        PASADENA, CA 91101
12540738    SCOTT XIONG        11806 239 STREET        MAPLE RIDGE, BC V4R 2E6        CANADA
12540739    SCOTT`S LAWN SERVICE        LYNN BLEDSOE        3408 GREENPINE CIRCLE        MONTGOMERY,
AL 36108
12540740    SCOTTIE SHELLEY        2 N WOODBURN LANE        COLUMBIA, SC 29212
12540741    SCOTTISH RITE        JENNIFER AYERS        650 N MERIDIAN STREET        INDIANAPOLIS, IN
46204
12540742    SCRA        315 SIGMA DRIVE        ATTN ACCOUNTS RECEIVABLE        SUMMERVILLE, SC
25486
12540743    SCRA        ALYSIA BRIDGMAN        1000 CATAWBA STREET        COLUMBIA, SC 29201
12540744    SCRANTON CORPORATION        13036 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12540745    SCREENFLEX PORTABLE PARTITIONS        585 CAPITAL DRIVE        LAKE ZURICH, IL 60047
12540746    SCRIBE SOFTWARE CORPORATION        1750 ELM ST        STE 200        MANCHESTER, NH
03104
12540747    SCRIBE SOFTWARE CORPORATION        RICH NOEL        3 BEDFORD FARMS DRIVE        BEDFORD,
NH 03110
12540748    SCRIP–SAFE        136 COMMERCE BLVD        LOVELAND, OH 45140
12540749    SCRUBS & BEYOND LLC        823 HANLEY INDUSTRIAL COURT        ST LOUIS, MO 63144
12540750    SCUHAK        DOOSAN BEARSTEL 2106–No        JEONGRAN HWANG        1319–11 SEOCHO–2DONG,
SEOCHO–GU        SEOUL 137 857        REPUBLIC OF KOREA
12540752    SCULPTURE HOUSE        3804 CROSSROADS PARKWAY        FORT PIERCE, FL 34945
12540751    SCULPTURE HOUSE INC        7678 SW JACK JAMES DR        STUART, FL 34997
12540753    SCULPTURE HOUSE, INC.        405 SKILLMAN ROAD        PO BOX 69        SKILLMAN, NJ 08558
12540754    SDS 12–0976        BLACK BOX RESALE SERVICES        PO BOX 86        MINNEAPOLIS, MN
55486–0976
12540755    SDU        PO BOX 5400        CAROL STREAM, IL 60197–5400
12540756    SEAFOOD SUPPLY COMPANY        1500 E GRIFFIN        DALLAS, TX 75215
12540757    SEAN LAVELLE        2401 24TH ST #1        SAN FRANCISCO, CA 94110
12540758    SEAN MCVEIGH MEDIA        14 WILL CROFT        CUMBERLAND, RI 02864
12540759    SEAN MOYER        PO BOX 60562        SAVANNAH, GA 31420
12540760    SEAN NETH        1081 E LIBERTY BEND LN # 201        SANDY, UT 84094
12540761    SEAN STUBBS        1385 14TH AVENUE E        VANCOUVER, BC V5N 2C7        CANADA
12540762    SEARIGHT KIRBY, KATHERINE        137 SOUTH SHEFTALL CIRCLE        SAVANNAH, GA 31410
12540763    SEATON ACQUISITION CORP        32487 COLLECTION CENTER DR        CHICAGO, IL 60693–0487
12540764    SEATTLE ART MUSEUM        1300 FIRST AVENUE        SEATTLE, WA 98199
12540765    SEATTLE CITY LIGHT        INACTIVE        ADDRESS UNAVAILABLE AT TIME OF FILING
12540766    SEATTLE DEPT OF TRANSPORTATION        800 5TH AVE        STE 3000        PO BOX
34996        SEATTLE, WA 98124
12540767    SEATTLE FISH COMPANY INTL        2800 GUINOTTE AVENUE        KANSAS CITY, MO 64120
12540768    SEATTLE FISH COMPANY INTL        4300 N MATTOX ROAD        RIVERSIDE, MO 64160
12540769    SEATTLE MARRIOTT WATERFRONT        2100 ALASKAN WAY        SUITE 300        SEATTLE, WA
98121
12540770    SEATTLE PRO AUDIO LLC        MICHAEL GARDNER        14751 N KELCEY ST        SUITE 105
#330        MONROE, WA 98272
12540771    SEATTLE SCHOOL OF LAW        GERALD HEPPLER        901 12TH AVE        PO BOX
222000        SEATTLE, WA 98375
12540772    SEATTLE SYMPHONY ORCHESTRA        ADAM MOOMEY        PO BOX 21906        SEATTLE, WA
98111
12540773    SEATTLE UNIVERSITY        GERALD HEPPLER        901 12TH AVENUE        SEATTLE, WA
98122–1090
12540774    SEAWALL AGENCY LTD        ILIE SOLOVLAV        719–602 WEST HASTINGS ST        VANCOUVER,
BC V6B 1P2        CANADA
12540775    SEAWELL`S FOOD CATERERS INC        CARROLL SEAWELL JR        1125 ROSEWOOD
DRIVE        COLUMBIA, SC 29201
12540776    SEBOLT, GEORGE W        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12540777    SECOND & LENORA LLC        VICKI        1215 FOURTH AVE        STE 600        SEATTLE, WA
98161

12540778 SECOND CHANCE PRESS INC     CATHY SUTER     4170 NOYAC RD     SAG HARBOR, NY 11936

12540779 SECOND HARVEST FOOD BANK OF METROLINA     WENDY NYBERG     500–B SPRATT STREET     CHARLOTTE, NC 28206

12540780 SECOR NETWORKS LLC.     JENNIFER DUBUC     4927 STARIHA DR     STE C     NORTON SHORES, MI 49411

12540784 SECRETARY OF STATE     30 TRINTY STREET     PO BOX 150470     HARTFORD, CT 06106–0470

12540785 SECRETARY OF STATE     501 S 2ND STREET     SPRINGFIELD, IL 62756–5510

12540786 SECRETARY OF STATE     DIVISION OF CORPORATIONS     FRANCHISE TAX     PO BOX 898     DOVER, DE 19903

12540787 SECRETARY OF STATE     PO BOX 788     COLUMBUS, OH 43216–0788

12540788 SECRETARY OF STATE     PO BOX 944230     SACRAMENTO, CA 94244–2300

12540789 SECRETARY OF STATE     PROFESSIONAL LICENSING DIV     237 COLISEUM DRIVE     MACON, GA 31217–3858

12540790 SECRETARY OF STATE     ROOM 330 HOWLETT BLDG     SPRINGFIELD, IL 62756

12540781 SECRETARY OF STATE OF ILLINOIS     3701 WINCHESTER RD     SPRINGFIELD, IL 62707–9700

12540782 SECRETARY OF STATE OF ILLINOIS     ILLINOIS ST. LIBRARY/OCLC ACTG     300 S SECOND STT., RM 422     OCLC SYMBOL A4C     SPRINGFIELD, IL 62701

12540783 SECRETARY OF STATE OF ILLINOIS     RESIDENT NOTARY PUBLIC     APPLICATION INDEX DEPT     111 E MONROE     SPRINGFIELD, IL 62756

12540791 SECRETARY OF THE COMMONWEALTH     OF MASSACHUSETTS     ONE ASHBURTON PLACE     BOSTON, MA 02108–1512

12540792 SECRETARY OF THE TREASURER     EDIF CENTRO EUROPA     STE 600     1492 AVE PONCE DE LEON     SAN JUAN, PR 00907–4024

12540793 SECURE VALUE STORAGE     540 SOUTH MAIN ST     AKRON, OH 44311

12540794 SECURE VALUE STORAGE     AMANDA MCVANEY     520 S MAIN ST     SUITE 2517     AKRON, OH 44311

12540795 SECURENET LLC     MATTHEW HEBB     12357 B RIATA TRACE PKWY #150     AUSTIN, TX 78727

12540796 SECURITAS SECURITY SERVICES     12672 COLLECTIONS CENTER DR     CHICAGO, IL 60693

12540797 SECURITAS SECURITY SERVICES     1446 S REYNOLDS RD     STE 205     MAUMEE, OH 43537

12540798 SECURITAS SECURITY SERVICES     1930 BISHOP LANE     SUITE 1017     LOUISVILLE, KY 40218

12540799 SECURITAS SECURITY SERVICES     4330 PARK DR     WESTLAKE VILLAGE, CA 91361

12540800 SECURITAS SECURITY SERVICES     FILE 57220     LOS ANGELES, CA 90074–7220

12540801 SECURITAS SECURITY SERVICES     PO BOX 403412     ATLANTA, GA 30384–3412

12540802 SECURITAS SECURITY SEVICES     DAVID VOGEL     3101 BROADWAY     SUITE 900     KANSAS CITY, MO 64111

12540803 SECURITAS SECURITY SYSTEMS USA     4928 LACROSS RD     SUITE # 104     N CHARLESTON, SC 29406

12540804 SECURITIES & EXCHANGE COMMISSION     100 F STREET, NE     WASHINGTON, DC 20549

12540805 SECURITIES AND EXCHANGE COMMISSION     NEW YORK REGIONAL OFFICE     ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR     BROOKFIELD PLACE     200 VESEY STREET, SUITE 400     NEW YORK, NY 10281–1022

12540807 SECURITY CENTRAL     22325 ROETHEL DRIVE     NOVI, MI 48375

12540808 SECURITY CENTRAL     PO BOX 1200     NOVI, MI 48376

12540806 SECURITY CENTRAL INC     DBA / REED BROTHERS SECURITY     T SEQUEIRA     4432 TELEGRAPH AVENUE     OAKLAND, CA 94609

12540809 SECURITY CORPORATION     JOHN COTALING     22325 ROETHEL DRIVE     NOVI, MI 48375

12540810 SECURITY CORPORATION     PO BOX 1200     ACCTS RECEIVABLES     NOVI, MI 48376

12540811 SECURITY CREDIT SERVICES LLC     C/O MACHOL & JOHANNES     700 17TH ST STE 200     DENVER, CO 80202

12540812 SECURITY FORCES INC     PO BOX 402836     ATLANTA, GA 30384–2836

12540813 SECURITY NATIONAL LIFE     RON DOWDEN     PO BOX 57220     SALT LAKE CITY, UT 84157–0220

12540814 SEDGEFIELD INTERIOR LANDSCAPES     3062 KINGSTON COURT     MARIETTA, GA 30067

12540815 SEDGEFIELD INTERIOR LANDSCAPES     412 GALLIMORE DIARY ROAD     SUITE A     GREENSBORO, NC 27409

12540816 SEDGWICK CLAIMS MANAGEMENT SRV     36392 TREASURY CENTER     CHICAGO, IL 60694

12540817 SEDO.COM LLC     161 FIRST ST     STE 4     CAMBRIDGE, MA 02144

12540818 SEDONA PRODUCTIONS     SANDY DUNN     3600 BENBROOK HWY     FORT WORTH, TX 76116

12540819 SEGERSTROM CENTER FOR     THE ARTS     STACEY MYERS     600 TOWN CENTER DRIVE     COSTA MESA, CA 92626

12540820 SEGWAY COMMUNICATIONS     11150 W OLYMPIC BLVD     STE 975     LOS ANGELES, CA 90064

12540821 SEGWAY COMMUNICATIONS     AMERICAN VOICE MAIL INC.     2310 S SEPULVEDA BLVD     LOS ANGELES, CA 90064–1983

12540822 SEHR BOKHARI–LATIF     704–955 MARINE DRIVE     WEST VANCOUVER, BC V7T 1A9     CANADA

12540823 SELECT SECURITY     ACCOUNTS RECEIVABLE     PO BOX 1707     LANCASTER, PA 17608

12540824 SELECT STAFFING    VERONICA HERNANDEZ    PO BOX 91010    CHICAGO, IL 60680–8805

12540825 SELECTION MANAGEMENT SYSTEMS    STEPHANIE WHALEN    155 TRI–COUNTY PKWY    STE 150    CINCINNATI, OH 45246

12540826 SELECTIVE INSURANCE COMPANY    OF AMERICA    BOX 371468    PITTSBURGH, PA 15250–7468

12540827 SELENA CLEARMAN    7 CHRISTINE DR    HATTIESBURG, MS 39402

12540828 SELENA LEE HODGERS    18001 SW 68 COURT    SOUTHWEST RANCHES, FL 33331

12540829 SELENA`S CAFE    SAM    2323 ELLIOT AVE    SEATTLE, WA 98121

12540830 SELKE, SETH    27 S 23RD STREET    RICHMOND, IN 47374

12540831 SELMA Q PATILLO–SIMMS    712 MORTON ST NW    WASHINGTON, DC 20010

12540832 SELVI FULTS    116 CARTERWOODS DR    WARNER ROBINS, GA 31088

12540833 SEMPLICITY INC    ANGELINA NATALE    60 CLOVERDALE ROAD    NEWTON, MA 02461

12540834 SENECA NATION HIGHER EDUCATION    ALLEGANY RESERVATION OFFICE    PO BOX 231    SALAMANCA, NY 14779

12540835 SENECA NATION OF INDIANS    DEPARTMENT OF EDUCATION    2016 HENODEYESTA DR    STE 2    IRVING, NY 14081

12540836 SENIOR HEALTH CENTER PC    STANLEY FURMAN    2500 CAMELBACK RD    NORTH CHESTERFIELD, VA 23236

12540837 SENN VICTOR MOSES    7582 LAS VEGAS BLVD S    STE 203    LAS VEGAS, NV 89123

12540838 SENSUS COMMUNICATION SOLUTIONS    ACCOUNTS RECEIVEABLE    124–5589 BYRNE RD    BURNABY, BC V5J 3J1    CANADA

12540839 SENSUS COMMUNICATION SOLUTIONS    UNIT 124–5589 BYRNE RD    BURNABY, BC V5J 3J1    CANADA

12540840 SENTARA HOSPITALS    6015 POPLAR HALL DR    SUITE 100    ATTN KEITA GREEN BEN RES CTR    NORFOLK, VA 23502

12540841 SENTARA HOSPITALS    LEIZEL M BALBARINO    PO BOX 79603    BALTIMORE, MD 21279–0603

12540842 SENTARA MEDICAL GROUP    C/O VIRGINIA BEACH GEN DIST CT    2425 NIMMO PKWY    VIRGINIA BEACH, VA 23456

12540843 SENZ, CAROL    RR #2    GWYNNE, AB T0C 1L0    CANADA

12540844 SERBIN PRINTING INC    TODD BRUE    1500 N WASHINGTON BLVD    SARASOTA, FL 34236

12540845 SERGIO MENENDEZ–APONTE    ANDREA M    120 BENMORE DR    WINTERPARK, FL 32792

12540846 SERGIO R RIMOLA    8302–A    OLD COURTHOUSE RD    VIENNA, VA 22182

12540847 SERGUEI V NEPOMNINE    18765 FLORIDA ST    APT 1405    HUNTINGTON BEACH, CA 92648

12540848 SERVICE FIRST SEWING RESOURCES    GERALD E LANAHAN    2242 UNIVERSITY AVENUE WEST    SUITE B6    ST PAUL, MN 55114

12540849 SERVICE LINEN SUPPLY    PO BOX 957    RENTON, WA 98057

12540850 SERVICE MASTER RESTORE    MATTHEW DUNCAN    4676 ASHLAND CITY RD    SUITE B    CLARKSVILLE, TN 37043

12540851 SERVICE MASTER TRUE IMAGE    ROSEMARI HICKS    200 FEDERAL STREET    SUITE 300    CAMDEN, NJ 08103

12540852 SERVICE MASTER TRUE IMAGE    ROSEMARI HICKS    601 COLLINGS AVE    COLLINGSWOOD, NJ 08107

12540853 SERVICE NET MEDICAL X RAY LLC    LEE MASH    5262 WASHINGTON ST    ALBANY, OH 45710

12540855 SERVICE SOLUTIONS GROUP    5595 MAGNATRON BLVD STE A    SAN DIEGO, CA 92111–1310

12540854 SERVICE SOLUTIONS GROUP LLC    6000 PAYSPHERE CIRCLE    CHICAGO, IL 60674

12540856 SERVICE SOLUTIONS GROUP INC.    8245 RONSON RD STE E    SAN DIEGO, CA 92111

12540857 SERVICE SOLUTIONS GROUP, LLC.    BARKERS FOOD MACHINERY SERVICE    5160 MERCURY POINT – STE C    SAN DIEGO, CA 92111

12540858 SERVICE WHOLESALE INC    PO BOX 0122    CINCINNATI, OH 45264–0122

12540859 SERVICENOW INC    ACCOUNT RECEIVABLE    4810 EASTGATE MALL    SAN DIEGO, CA 92121

12540860 SERVICENOW INC    PO BOX 731647    DALLAS, TX 75373–1647

12540861 SERVPPRO    15365 S KEELER    OLATHE, KS 66062

12540862 SERVPRO OF FT LAUDERDALE SOUTH    MARILYN LAUTEANO    2891 NW 22ND TERRACE    POMPANO BEACH, FL 33069

12540863 SERVPRO RICHLAND COUNTY    PHILLIP NAVE    270 RABON ROAD    COLUMBIA, SC 29223

12540864 SERVPRO VIRGINIA BEACH    LISA CORLEY    2633 PRODUCTION ROAD    VIRGINIA BEACH, VA 23454

12540865 SESAC    55 MUSIC SQUARE EAST    NASHVILLE, TN 37203–4362

12540866 SESAC    PO BOX 5246    NEW YORK, NY 10008–5246

12540867 SESAC    PO BOX 900013    RALEIGH, NC 27675–9013

12540868 SESSIONS & KIMBALL, LLP    23456 MADERO – SUITE 170    MISSION VIEJO, CA 92691

12540869 SESSOMS MEDICAL ASSOCIATES    500 BEAMAN ST    CLINTON, NC 28328

12540870 SESSOMS MEDICAL ASSOCIATES    RODNEY K SESSOMS    500 BEAMAN ST    CLINTON, NC 28328

12540871 SETH TAYLOR    7509 BRENTCOVE CR    DALLAS, TX 75214

12540872 SEVEN SEAS FISH CO LTD    12411 VULCAN WAY    RICHMOND, BC V6V 1J7    CANADA

12540879 SEVEN UP    25160 NETWORK PL    CHICAGO, IL 60673–1251

12540873  SEVEN UP RC BOTTLING CO INC    23214 NETWORK PLACE    CHICAGO, IL 60673–1232
12540874  SEVEN UP RC BOTTLING OF S CA    1300 W TAFT    ORANGE, CA 92865
12540875  SEVEN UP RC BOTTLING OF S CA    3220 E 26TH ST    LOS ANGELES, CA 90023
12540876  SEVEN UP RC BOTTLING OF S CA    PO BOX 742472    LOS ANGELES, CA 90074–2472
12540878  SEVEN UP SNAPPLE    PO BOX 504547    ST LOUIS, MO 63150–4547
12540877  SEVEN UP SNAPPLE BOTTLING CO    PO BOX 504547    ST LOUIS, MO 63150–4547
12540880  SEVEN UP/RC BOTTLING CO INC    2840 S ZUNI STREET    ENGLEWOOD, CO 80110
12540881  SEVEN UP/RC BOTTLING OF SO CAL    PO BOX 201840    DALLAS, TX 75320
12540882  SEW TRUE SUPPLY    JUAN DE LOS SANTOS    447 W 36TH STREET    2ND FLOOR    NEW YORK, NY 10018
12540883  SEWING MACHINE SERVICE, CO.    315 MAIN AVENUE S    PO BOX 333    RENTON, WA 98057–0333
12540884  SEYED MANSOUR JAZZAYERI PC    4164 S BERKELEY LAKE RD NW    BERKELEY LAKE, GA 30096–3018
12540885  SFC INTERNATIONAL    DBA SEATTLE FISH COMPANY    6211 E 42ND AVE    DENVER, CO 80216
12540886  SFS OF ST LOUIS    3850 MUELLER RD    ST CHARLES, MO 63301–8042
12540887  SFU BC ELECTRONIC LIBRARY NET    8888 UNIVERSITY DR    BURNABY, BC V5A 1S6    CANADA
12540888  SH ARCHITECTURE    MARK PAVONI    7250 PEAK DRIVE    SUITE 216    SALT LAKE CITY, UT 84102–3750
12540889  SHACKLETTS PHOTOGRAPHY    GLORIA CHRISTY    105 SOUTH CHURCH STREET    MURFREESBORO, TN 37130
12540890  SHADELAND ENTERPRISES    DBA INDIANAPOLIS MARRIOTT EAST    CARA STROUP    FAIRFIELD INN & SUITES    7202 E 21ST ST    INDIANAPOLIS, IN 46219
12540891  SHADES OF PAPER    JIM BELZ    717–H FELLOWSHIP ROAD    MOUNT LAUREL, NJ 08054
12540892  SHADOWMOSS POINTE    NICOLE KLEMM    1052 SHADOW ARBOR CIRCLE    CHARLESTON, SC 29414
12540893  SHAH INAYAT    5114 J WHITE ROAD    OAKWOOD, GA 30566
12540894  SHAHAB GHANDHARI    201–1085 W 17TH ST    NORTH VANCOUVER, BC V7P 3R3    CANADA
12540895  SHAHAR GLOBERMAN    2916 E 22ND ST #2    MINNEAPOLIS, MN 55406
12540896  SHAHRAM SHIRAZI    875 EMORY AVENUE    CAMPBELL, CA 95008
12540897  SHAININ HUDDA    1811 RUFUS DRIVE    NORTH VANCOUVER, BC V7J 1L8    CANADA
12540898  SHAKER HEIGHTS MUNICIPAL COURT    3355 LEE RD    SHAKER HEIGHTS, OH 44120–3499
12540899  SHAKOPEE MDEWAKANTON SIOUX COM    2330 SIOUX TRAIL NW    PRIOR LAKE, MN 55372
12540900  SHALINI CHHABRA    1806 BENT TREE COURT    BOWLING GREEN, KY 42101
12540901  SHALISA D POWELL    9121 HAYES ST # 202    MERRILLVILLE, IN 46410
12540902  SHALONNA BATTLE    1433 NW 91ST AVE    UNIT 16–033    CORAL SPRINGS, FL 33071
12540903  SHAMROCK BUILDING SERVICE INC    DON BREWER    535 FOREST AVENUE    CARNEGIE, PA 15106
12540904  SHAMROCK FOOD COMPANY    2900 5TH AVENUE SOUTH    MINNEAPOLIS, MN 55408–2484
12540906  SHAMROCK FOODS COMPANY    PO BOX 52408    PHOENIX, AZ 85072–2408
12540907  SHAMROCK FOODS COMPANY    PO BOX 52409    PHOENIX, AZ 85072–2409
12540908  SHAMROCK FOODS COMPANY    PO BOX 52438    PHOENIX, AZ 85072
12540909  SHAMROCK FOODS COMPANY    PO BOX 91219    DENVER, CO 80291–219
12540905  SHAMROCK FOODS COMPANY (003)    PO BOX 910219    DENVER, CO 80291–0219
12540910  SHAMROCK SOLUTIONS LLC    ROB ALBRIGHT    25419 W 150TH TER    OLATHE, KS 66061
12540911  SHANA CAREY    205 BALEARICS DR    ST AUGUSTINE, FL 32086
12540912  SHANA CHARLES    DBA RAINER FAMILY PRACTICE    1408 STATE AVE NE STE 111    OLYMPIA, WA 98502
12540913  SHANA LEANNE STUBBS    306 ROSEBUD COURT    GREER, SC 29650
12540914  SHANA LEIGH GOODNO    1708 VILLA DR    MOULTNE, GA 31768
12540915  SHANAYE TUCKER    1419 DRUID VALLEY DR    APT F    ATLANTA, GA 30329
12540916  SHANDA THOMPSON HARTLEY    207 CRESTMONT WAY    CANTON, GA 30114
12540917  SHANDAL SHAREE EMANUEL    4515 THAMNGTON ROAD    ROCKY MOUNT, NC 27804
12540918  SHANE P MARTIN    SHYANE P MARTIN    7411 HANNUM AVE    CULVER CITY, CA 90230
12540919  SHANI V DAVIS ARNP BC CDE INC    10011 CYPRESS SHADOW AVE    TAMPA, FL 33647
12540920  SHANNA ODONNELL    842 BAY MEADOW DRIVE    PORT LAVACA, TX 77979
12540921  SHANNA PARKER    1055 W BASELINE RD # 1049    MESA, AZ 85210
12540922  SHANNON BRETT    806–550 PACIFIC STREET    VANCOUVER, BC V6Z3G2    CANADA
12540923  SHANNON CONSTRUCTION CO.    KENNETH SCHULTZ    3257 WEST LIBERTY AVENUE    SUITE 200    PITTSBURGH, PA 15216
12540924  SHANNON CONSTRUCTION CO.    KENNETH SCHULTZ    650 WASHINGTON RD    SUITE 650    PITTSBURGH, PA 15228
12540925  SHANNON E SCHELLENBERG    10314 MAREMONT PL    RICHMOND, VA 23238
12540926  SHANNON ELECTRICAL SERVICE    WENDE SHANNON    204 PUDDIN RIDGE    MOYOCK, NC 27958
12540927  SHANNON ELECTRICAL SERVICE    WENDE SHANNON    PO BOX 765    CHESAPEAKE, VA 23322–0765
12540928  SHANNON G SHULER    191 LEATHERFORD RD    CLEVELAND, GA 30528
12540929  SHANNON IVERSON    1409 EAST EVERGREEN DR    APT 302    PALATINE, IL 60074
12540930  SHANNON L STONE    319 MEADOWVILLE ROAD    CHESTER, VA 23836

12540931    SHANNON LEACH        6641 RAYLE FARM CT        PLEASEANT GARDEN, NC 27313
12540932    SHANNON M TEAGUE        21063 SEMBLANCE DR        STERLING, VA 20164
12540933    SHANNON MAGNIS        905 MILLWOOD AVE        VENICE, CA 90291
12540934    SHANNON MCGURK        1706 STADIUM COURT        VIRGINIA BEACH, VA 23454
12540935    SHANNON MURDIE        800 ARROW TR.        WALESKA, GA 30183
12540936    SHANTELL MAJOR        3315 51ST ST        STREET N        ST PETERSBURG, FL 33710
12540937    SHARE OUR STRENGTH        1030 15TH STREET NW        SUITE 1100 WEST        WASHINGTON, DC 20005
12540938    SHAREKNOWLEDGE INC        ERIC FICKEISEN        1495 NW GILMAN BLVD SUITE 14        ISSAQUAH, WA 98027
12540939    SHAROL HARRIS        7942 W BELL RD        STE C5 #239        GLENDALE, AZ 85308
12540940    SHARON A GREENE        DBA SHARON`S INTERPRETING SVC        PO BOX 391        GRANTSBURG, WI 54840
12540941    SHARON A WRIGHT        920 WILDWOOD PARK DRIVE        HARRISBURG, PA 17110
12540942    SHARON ADAMS        717 JOHN ROAD        BRODHEAD, KY 40409
12540943    SHARON BOWEN        996 FM2530        CHILDRESS, TX 79201
12540944    SHARON CHANDLER        711 OLD CURDSVILLE RD        YARMVILLE, VA 23901
12540945    SHARON CRUM        2926 SHERWIN DOWNS DR        GRINESLAND, NC 27837
12540946    SHARON HARRIS        3195 EAST 2105 ROAD        HUGO, OK 74743
12540947    SHARON JOHNSON        12299 DRIFTWOOD DRIVE        DEMOTTE, IN 46310
12540948    SHARON KNOTTS        4583 COUNTRY CLUB RD        WADESBORO, NC 28170
12540949    SHARON L FORMAN        2108 SR 113E        MILAN, OH 44846
12540950    SHARON LYNN DICICCO        432 FRIEDMAN LANE        PADUCAH, KY 42001
12540951    SHARON MCDADE        2401 RANKIN CIR        VALDOSTA, GA 31602
12540952    SHARON REUM        14011 TALBOT        OAK PARK, MI 48237
12540953    SHARON SCHULTZ        389 PARKDALE DR        CHARLESTON, SC 29414
12540954    SHARON SHOJI        2221 WEST FAREWELL AVENUE        CHICAGO, IL 60654
12540955    SHARON SIBLEY        919 TIMBER ISLE DR        ORLANDO, FL 32828
12540956    SHARON SIMON        913 N WASHINGTON ST        ABERDEEN, SD 57401
12540957    SHARON SMITH        3943 REDBIRD ROAD        FLORENCE, SC 29505
12540958    SHARP BUSINESS SYSTEMS        DEPT 1212        PO BOX 650321        DALLAS, TX 75312–1212
12540959    SHARP COLLECTIONS, INC        114 N MERCER AVE        PO BOX 81        SHARPSVILLE, PA 16150
12540960    SHARPVAN LLC        22827 N 73RD DR        GLENDALE, AZ 85310
12540961    SHARPVAN LLC        JEREMY BABCOCK        1206 W ESCUDA RD        PHOENIX, AZ 85027
12540962    SHATTERPROOF        KYMBERLEE SETTERBERG        101 MERRITT 7 CORPORATE PARK        1ST FL        NORWALK, CT 06851
12540963    SHAUB, ALISSA M        17550 SCOTT LANE #103        CANYON COUNTRY, CA 91387–3860
12540964    SHAVONDRA HUGGINS        8467 WATERMILL BLVD        JACKSONVILLE, FL 32244
12540965    SHAW CABLE        PO BOX 2468 STN MAIN        CALGARY, AB T2P 4Y2        CANADA
12540966    SHAW CENTER FOR WOMENS HEALTH        REBECCA DAVIS        918 S BROAD ST        THOMASVILLE, GA 31792
12540967    SHAW FAMILY MEDICAL        NORA DAVIS        PO BOX 299        112 W PEELER AVE        SHAW, MS 38723
12540968    SHAWANDA L MARSHALL        1792 WATERSIDE DR NW        KENNESAW, GA 30152
12540969    SHAWN LUNDBERG        2767 MONTE CARLO DRIVE        EUSTIS, FL 32726
12540970    SHAWN MELVIN        1717 NEW HAVEN AVE        PITTSBURGH, PA 15216
12540971    SHAWN WILLIAMS        16 TOPEKA AVENUE        SANFRANCISCO, CA 94124
12540972    SHAWNA LEE SILVERMAN        323 LEADS GATE ROAD        SAVANNAH, GA 31406
12540973    SHAYLA KEYS        9739 GYPSY COVE        CONVERSE, TX 78109
12540974    SHAZIA BHULJI        4833 BRENTWOOD DR #401        BURNABY, BC V5C 0C3        CANADA
12540975    SHEBA ANTONY        6241 EAGLES CREST DRIVE NW        ACWORTH, GA 30101
12540976    SHEBA NAQVI        5458 TROWBRIDGE DRIVE        ATLANTA, GA 30338
12540977    SHEDEH TAVAKOLI        4122 N AVERS AVE        CHICAGO, IL 60618
12540979    SHEEHAN & SHEEHAN P A        CAROLYN GARCIA        6001 INDIAN SCHOOL ROAD        SUITE 400        ALBUQUERQUE, NM 87110
12540978    SHEEHAN – SHEEHAN P A        PO BOX 271        ALBUQUERQUE, NM 87103
12540980    SHEEHAN BROS VENDING SERVICE        MATT RYAN        1740 COMMERCE RD        SPRINGFIELD, OH 45504
12540981    SHEENA CHRISTIANSEN        14437 S 35TH PLACE        PHOENIX, AZ 85044
12540982    SHEENA DESHIELDS        300 ASHLEY PARK BLVD        APT 204        NEWNAN, GA 30263
12540983    SHEENA LEA HARKER        5485 WHITE POST ROAD        BETTENDORF, IA 52722
12540984    SHEETAL KUMAR        1000 SE FEDERAL HWY        STUART, FL 34994
12540985    SHEETS, JAMES W        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12540986    SHEFRIN OLSON AND OLIVE LLC        DBA SHEFRIN & ASSOCIATES LLC        NICOLE BAKER        22601 N 19TH AVE        STE 229        PHOENIX, AZ 85027
12540987    SHEHAQ BALOCH        9303 SALISH COURT        BURNABY, BC V3J 7B5        CANADA
12540988    SHEIBANI, MARIAM        117 YELLOW PINE        IRVINE, CA 92618
12540989    SHEILA CONNERTON, PTA,BS        43 MAPLECREST CIRCLE        JUPITER, FL 33458
12540990    SHEILA G SETTLEMIRES        SHEILA SETTLEMIRES        60 COUNTY ROAD 502        CORINTH, MS 38834
12540991    SHELBY NICOLE SNOW        435 CIMARRON WAY        PADUCAH, KY 42001
12540992    SHELDON GROUP        DANIELLE JACOBS        901 DOVE STREET        SUITE 230        NEWPORT BEACH, CA 92660
12540993    SHELIA TICE        456 W BARKHEAD        NEW ALBANY, MS 38652
12540994    SHELLEE OLEARY        1590 WEST 1ST AVENUE #610        VANCOUVER, BC V6J4X4        CANADA
12540995    SHELLEY SCHERTZER        16787 WESTBROOK        LIVONIA, MI 48154

12540996    SHELLI O`BRIEN–PERRY        3901 MEADOWKNOLLS RD        MARION, IA 52302
12540997    SHELLY CHANDLER        9904 IRELAND DR        ST LOUIS, MO 63114
12540998    SHELLY KRAMER        ALAN KRAMER        21 ABARROTA ST        LADERA RANCH, CA 92694
12540999    SHEN ZHEN NEW WORLD II LLC        DBA SHERATON UNIVERSAL HOTEL        BERNADETTE GALAVIZ        333 UNIVERSAL HOLLYWOOD DR        UNIVERSAL CITY, CA 91608
12541000    SHENG YUAN INTERNATIONAL        EDUCATION & IMMIGRATION        2602–4720 KINGSWAY        BURNABY, BC V5H 4N2        CANADA
12541001    SHENKMAN CAPITAL MANAGEMENT, INC        461 5TH AVENUE, 22 FLOOR        NEW YORK, NY 10017
12541010    SHERATON        ADDRESS UNAVAILABLE AT TIME OF FILING
12541002    SHERATON DALLAS HOTEL BY THE        GALLERIA        MAYRIANN WAITE        4801 LBJ FREEWAY        DALLAS, TX 75244
12541003    SHERATON DENVER DOWNTOWN HOTEL        JOYCE WRIGHT        1550 COURT PLACE        DENVER, CO 80202
12541004    SHERATON GATEWAY LAX        6101 WEST CENTURY BOULEVARD        LOS ANGELES, CA 90045
12541005    SHERATON INDIANAPOLIS CITY        CENTRE        PHILLIS POWELL        PO BOX 732737        DALLAS, TX 75373
12541006    SHERATON NEW YORK TIMES        SQUARE HOTEL        811 7TH AVE        NEW YORK, NY 10019
12541007    SHERATON OKLAHOMA CITY        1 N BROADWAY AVE        OKLAHOMA CITY, OK 73102
12541008    SHERATON STATION SQUARE        300 WEST STATION SQUARE DRIVE        PITTSBURGH, PA 15219
12541009    SHERATON TUCSON HOTEL &        SUITES        5151 E GRANT RD        TUCSON, AZ 85712
12541011    SHERELY BRITO        4277 SOARING EAGLE COVE        DENVER, NC 28037
12541012    SHERENA SAMUEL        11303 LAMOILLE LN        CHARLOTTE, NC 28278
12541013    SHERI ANN POPLIN        320 POINT PLEASANT CT        BLANCHARD, OK 73010
12541014    SHERI L KING MARULLO        118 WHIXLEY LANE        GREENVILLE, SC 29607
12541015    SHERI MANGUEIRA        720 GOODLETTE RD NORTH        NAPLES, FL 34102
12541016    SHERI SHREE SMALL        742 BRYSON LOOP        LAKELAND, FL 33809
12541017    SHERIFF`S DEPARTMENT        L A COUNTY        14400 ERWIN STREET MALL        ROOM 110        VAN NUYS, CA 91401
12541018    SHERIFF`S DEPARTMENT        LA COUNTY SHERIFF`S OFFICE        110 N GRAND AVENUE, RM 525        LOS ANGELES, CA 90012
12541019    SHERIFF`S DEPARTMENT        LOS ANGELES COUNTY        1725 MAIN STREET        SANTA MONICA, CA 90401
12541020    SHERIFFS DEPARTMENT        LOS ANGELES COUNTY        1427 WEST COVINA PKWY        ROOM 127        WEST COVINA, CA 91790
12541021    SHERIFFS DEPARTMENT        LOS ANGELES COUNTY        300 E OLIVE        BURBANK, CA 91502
12541022    SHERIFFS DEPARTMENT        PO BOX 843580        LOS ANGELES, CA 90084
12541023    SHERILL SIGALOW        201 EAST 79TH STREET        16A        NEW YORK, NY 10075
12541024    SHERMANDA BRUMFIELD        25 E DONNINGTON CT        HATTIESBURG, MS 39402
12541025    SHERRI SCROGGINS        15 CARRIGAN CIR        RINGGOLD, GA 30736
12541026    SHERRI SPIRES ARMITAGE        15 FAIRVIEW DRIVE        RICHMOND HILL, GA 31324
12541027    SHERRIE DOSS        2692 POPE ROAD        IVANHOE, VA 24350
12541028    SHERRIE L HANSEN        45 KENSINGTON CT        KENSINGTON, CA 94707
12541029    SHERRIE MCCABE        851 SE 11TH COURT        FORT LAUDERDALE, FL 33316
12541030    SHERRY B CHRESTMAN        4174 CR 94        GRENADA, MS 38901
12541031    SHERRY BUCHANAN        3300 IVORY ROAD        CARROLLTON, OH 44615
12541032    SHERRY CAULDER ELDER        2101 SILVERTHORN ST        FLORENCE, SC 29505
12541033    SHERRY DEMAISON        2301 WHISPERING SPRINGS DR        MATTHEWS, NC 28105
12541034    SHERRY L ARMITAGE        15581 WHITEHEAD ROAD        LAGRANGE, OH 44050
12541035    SHERRY TULLOS MOORE        44 TULLOS ROAD        HATTIESBURG, MS 39401
12541036    SHERTEC INC        GARY SHERIFF        8018 E SANTA ANA CANYON BLVD #100        PMB316        ANAHEIM HILLS, CA 92808
12541037    SHERWIN WILLIAMS        1058 READING RD        MASON, OH 45040–1399
12541038    SHERWIN WILLIAMS        1150 WEST JACKSON BOULEVARD        CHICAGO, IL 60607–2906
12541039    SHERWIN WILLIAMS        1332 NW FLANDERS STREET        PORTLAND, OR 97209
12541040    SHERWIN WILLIAMS        1436 LEARY WAY NW        SEATTLE, WA 98107–5135
12541041    SHERWIN WILLIAMS        245 JOHNSON FERRY ROAD        SANDY SPRINGS, GA 30328
12541042    SHERWIN WILLIAMS        2940 6TH AVE S        SEATTLE, WA 98134
12541043    SHERWIN WILLIAMS        317 N FEDERAL HIGHWAY        FT LAUDERDALE, FL 33301–1119
12541044    SHERWIN WILLIAMS        5110 MAIN ST NE        STE 100        FRIDLEY, MN 55421
12541045    SHERWIN WILLIAMS        543 A SANTA FE DRIVE        DENVER, CO 80204
12541046    SHERWIN WILLIAMS        700 S BROAD ST        PHILADELPHIA, PA 19146–2203
12541047    SHERWIN WILLIAMS        731 ROLLING CREEK DR        NEW ALBANY, IN 47150–7214
12541048    SHERWIN WILLIAMS        COOK, CHRIS        11850 N 28TH DR        PHOENIX, AZ 85029–3345
12541049    SHERYL TUMBLIN        24962 RD P        FT JENNINGS, OH 45844
12541050    SHI INTERNATIONAL CORP        ROBERT WACHOCKI        33 KNIGHTSBRIDGE RD        PISCATAWAY, NJ 08854
12541051    SHIEL SEXTON COMPANY, INC.        DBA S3 SHIEL SEXTON SERVICES        902 N CAPITOL AVE        INDIANAPOLIS, IN 46204
12541052    SHIELA RAMER        4136 FACEVILLE HWY        BAINBRIDGE, GA 39819
12541053    SHILLING, ASHLEY J        1726 EAGLE AVE        ALAMEDA, CA 94501
12541054    SHIMA LIMOUSINE SERVICE INC        MICHELE        7555 TYLER BLVD        UNIT 12        MENTOR, OH 44060

12541055  SHIMADZU SCIENTIFIC INSTRUMENT      JEFFREY RATLIFF      7102 RIVERWOOD DR      COLUMBIA, MD 21046

12541056  SHIN HAN USA LLC      STEVEN BERMAN      47 INDEPENDENCE STREET      BERKELEY SPRINGS, WV 25411

12541057  SHIPLEY BROS CONST INC      FRANK SHIPLEY      8037 ROWAN ROAD      CRANBERRY TWP, PA 16066

12541058  SHIRLEY CALLA      66 20738 84 AVE      LANGLEY, BC V2Y 0J6      CANADA

12541059  SHIRLEY FLUMERFELT      2425 NIMMO PKWY      VIRGINIA BEACH, VA 23456

12541060  SHIRLEY WARNER      1006 SOUTH JEFFERSON AVENUE      WEST JEFFERSON, NC 28694

12541061  SHOOK HARDY & BACON      1155 F STREET, N W      SUITE 200      WASHINGTON 20004–1305

12541062  SHOOK, JUSTIN W      307 MCCLELLAND ROAD      CANONSBURG, PA 15317

12541063  SHOPBOT TOOLS INC      ANDY MARTIN      3333B INDUSTRIAL DR      DURHAM, NC 27704

12541064  SHOR–LINE      DBA SHOR–LINE      BOB STUART      511 OSAGE AVENUE      KANSAS CITY, KS 66105

12541065  SHOUNDA TURLEY      51880E 210 ROAD      AFTON, OK 74331

12541066  SHOWALTER, JUDITH      COUNTY ROAD 20 1636      CORUNNA, IN 46730

12541067  SHOWBIZ INC      DON SMITH      316 CALIFORNIA AVENUE #546      RENO, NV 89509

12541068  SHOWMGR.COM INC      27762 ANTONIO PKWY      LI 650      LADERA RANCH, CA 92694

12541069  SHOWMGR.COM INC      KEVIN ROSEN      26111ANTONIO PKWY      STE 100      RANCHO      SANTA MARGARITA, CA 92688

12541070  SHRA      CYNTHIA KEATON      PO BOX 49374      SARASOTA, FL 34230

12541072  SHRED –IT USA LLC      PO BOX 101007      PASADENA, CA 91189–1007

12541071  SHRED A WAY      DAVID WARD      PO BOX 51132      PIEDMONT, SC 29673

12541073  SHRED IT      28883 NETWORK PLACE      CHICAGO, IL 60673–1288

12541074  SHRED IT      PO BOX 13574      NEWARK, NJ 07188–3574

12541077  SHRED–IT      10115 PRODUCTION COURT      LOUISVILLE, KY 40299

12541078  SHRED–IT      23166 NETWORK PL      CHICAGO, IL 60673–1252

12541079  SHRED–IT      28883 NETWORK PLACE      CHICAGO, IL 60673

12541075  SHRED–IT SAN FRANCISCO      PO BOX 101007      PASADENA, CA 91189–1007

12541076  SHRED–IT USA – CHARLESTON      PO BOX 905050      CHARLOTTE, NC 28290–5050

12541080  SHRED–OK INC      LAURA JARVIS      3505 N FLOOD AVE      NORMAN, OK 73069

12541081  SHREYA AMIN      11302 CAMPFIELD CIRCLE      JACKSONVILLE, FL 32256

12541082  SHRM CORPORATION      PO BOX 791330      BALTIMORE, MD 21279–1330

12541084  SHU–YU–HSU      180 SEC 2 ZHONGY RD      WEST CENTRAL DIST 70050      TAIWAN, REPUBLIC OF CHINA

12541083  SHUCKHART, TONY      2360 MICKANIN ROAD      NORTH HUNTINGDON, PA 15642

12541085  SHWKAR ABOUSWEILEM      9209 S BELOIT AVE      BRIDGEVIEW, IL 60455

12541086  SICONOLFI, MATTHEW T      210 SIXTH AVENUE, 33RD FLOOR      PITTSBURGH, PA 15222–2603

12541087  SIDE EFFECTS SOFTWARE INC      123 FRONT STREET      SUITE 1401      TORONTO, ON M5J 2M2      CANADA

12541088  SIEMENS COMMUNICATIONS INC      VANNA RING      PO BOX 99076      CHICAGO, IL 60693–9076

12541089  SIEMENS INDUSTRY INC      PO BOX 2134      CAROL STREAM, IL 60137–2134

12541090  SIEMENS INDUSTRY INC      SANDRA BLAIN      100 TECHNOLOGHY DR      ALPHARETTA, GA 30005

12541091  SIEMENS INDUSTRY INC      SECURITY SYSTEM DIVISION      7850 COLLECTION CENTER DRIVE      CHICAGO, IL 60693

12541092  SIEMENS MEDICAL SOLUTIONS USA      51 VALLEY STREAM PKWY      MALVERN, PA 19355

12541093  SIEMENS MEDICAL SOLUTIONS USA      DEPT CH 14195      PALATINE, IL 60055–4195

12541094  SIERRA L TOPPEL      20503 BENWEST      SPRING, TX 77388

12541096  SIEVERS SECURITY      18210 SAINT CLAIR DRIVE      CLEVELAND, OH 44110

12541095  SIEVERS SECURITY INC      18210 ST.CLAIR AVENUE      CLEVELAND, OH 44110

12541097  SIFF      CATHERINE MUTH      305 HARRISON ST      SEATTLE, WA 98109

12541098  SIGMA – ALDRICH INC      PO BOX 535182      ATLANTA, GA 30353–5182

12541099  SIGMA BETA DELTA, ARGOSY COLORADO      CHAPTER; ARGOSY UNIVERSITY, DENVER      BEN RIDOUT      7600 E EASTMAN AVE 3RD FLOOR      SIGMA BETA DELTA      DENVER, CO 80231

12541101  SIGN FOR LIFE      PO BOX 70092      VANCOUVER, WA 98665

12541100  SIGN FOR LIFE INTERPRETING INC      DBA SIGN FOR LIFE      MARY MORGAN      8718 NE 31ST CT      VANCOUVER, WA 98665

12541102  SIGN LANGUAGE ACCESSIBLE      INTERPRETERS LLC      LING SONG      PO BOX 10126      HOUSTON, TX 77206–0126

12541103  SIGN LANGUAGE INTERPRETERS LLC      DEBORAH WARD      38276 TACOMA TR      HILLIARD, FL 32046

12541104  SIGN LANGUAGE INTERPRETERS LLC      PO BOX 61857      JACKSONVILLE, FL 32236

12541105  SIGN LANGUAGE INTERPRETING INC      3292 THOMPSON BRIDGE RD #333      GAINESVILLE, GA 30506

12541106  SIGN LANGUAGE INTERPRETING INC      400 GRANTCHESTER CIRCLE      CHARLOTTE, NC 28262

12541107  SIGN LANGUAGE NETWORK INC      ANDREA REEVES      PO BOX 25102      COLORADO SPRINGS, CO 80936

12541108  SIGN SPECIALISTS CORPORATION      JEFF TAPPENDEN      111 W DYER RD      UNIT F      SANTA ANA, CA 92707

12541109  SIGNAL      GIULIANA SUMMER      222 N LASALLE ST      STE 1600      CHICAGO, IL 60601

12541110  SIGNAL      SILICON VALLEY BANK      FBO: SIGNAL DIGITAL INC      DEPT CH 16681      PALATINE, IL 60055–6681

12541111   SIGNATURE HOME CLEANING LLC       HENRY BOBO       205 VIDAL DR       SAN FRANCISCO, CA 94132
12541112   SIGNS ABOVE THE REST INC       TROY DEMEL       301 SCOTCH ROSE LN       CIBOLO, TX 78108
12541113   SIGNS BY TOMORROW ALEXANDRIA       DAVE GIMBEL       380 S PICKETT STREET       ALEXANDRIA, VA 22304
12541114   SIGNSTAR       TERRI MITCHELL       7720 HWY 301 NORTH       TAMPA, FL 33637
12541115   SILCO       10765 MEDALLION DR       CINCINNATI, OH 45241
12541116   SILDDY ATILANO       2860 MOULTON ST       BUTTE, MT 59701
12541117   SILVER FIRE MEDIA       JON CUMMINGS       223 W BULLDOG BLVD       BOX 523       PROVO, UT 84604
12541118   SILVERMAN, DARLA J       100 DIAMOND HILL ROAD       NEW RICHMOND, OH 45157
12541119   SILVERTOONS INC       STEPHEN SILVER       4941 CORRAL ST       SIMI VALLEY, CA 93063
12541120   SILVIA ROSALY       URB VEREDAS       456 AMAPOLAS CALLE 44       GURABO, PR 00778
12541121   SILVINOS PRO FLASH RX INC       ANDREA FOSTER       1301 NO MCCADDEN PL       LOS ANGELES, CA 90028
12541122   SIMMONS, SABRINA       1600 S EADS ST       APT. 1203 S       ARLINGTON, VA 22202
12541123   SIMON & SCHUSTER, INC       PO BOX 70660       CHICAGO, IL 60673
12541124   SIMON KENT LAW CORPORATION       IN TRUST       1285 WEST BROADWAY       STE 560       VANCOUVER, BC V6H 3X8       CANADA
12541125   SIMON SOONG       12035 NE 2ND AVE APT310       NORTH MIAMI, FL 33161
12541126   SIMONS, MICHAEL       33–1091 BROUGHTON ST       VANCOUVER, BC V6G 2A9       CANADA
12541127   SIMPLEXGRINNELL LP       DEPT. CH 10320       PALATINE, IL 60055–0320
12541128   SIMPLEXGRINNELL LP       JAN BRAMALL       50 TECHNOLOGY DRIVE       WESTMINSTER, MA 01441
12541129   SIMPLIFIED SERVICES CORPORATIO       DBA LANTEK COMPUTER SERVICE       MIKE PHILLIPS       520 EAST MAIN ST       CARNEGIE, PA 15106
12541130   SIMPLY COMPUTING       203–1690 W BROADWAY       VANCOUVER, BC V6J 1X6       CANADA
12541131   SIMPLY FRESH       TREY BOHN       4711 HOPE VALLEY RD #120       DURHAM, NC 27707
12541132   SIMPSON, THACHER & BARTLETT LLP       FENYES, RICHARD       425 LEXINGTON AVE.       NEW YORK, NY 10017–3954
12541133   SIMRANJIT KAUR       6642 W ALLUVIAL AVE       FRESNO, CA 93722
12541134   SIMULAB CORPORATION       BRIANNA WOOD       13001 48TH AVE S       SEATTLE, WA 98168
12541135   SINGER PAINT & GLASS INC       1212 LONG RUN RD       WHITE OAK, PA 15131
12541136   SINGH, SACHI       8–9331 NO. 5 ROAD       RICHMOND, BC V7A4E1       CANADA
12541137   SINGLE DIGITS INC       4 BEDFORD FARMS       STE 210       BEDFORD, NH 03110
12541138   SINGLE DIGITS INC       PO BOX 9519       MANCHESTER, NH 03108
12541139   SINGLETARY & THRASH – JACKSON       129 N STATE ST       JACKSON, MS 39201
12541140   SIOMARA HOHL       11419 CHATEAUBRIAND AVE       ORLANDO, FL 32836
12541141   SIPPLE, JO–ANN       3 SEAL HARBOR ROAD #136       WINTHROP, MA 02152
12541144   SIR SPEEDY       11TH & LINCOLN       40 EAST 11TH AVENUE       DENVER, CO 80203
12541145   SIR SPEEDY       1921 ELM HILL PIKE       NASHVILLE, TN 37210
12541146   SIR SPEEDY       1927 CHURCH STREET       NASHVILLE, TN 37203
12541147   SIR SPEEDY       2400 FELTS AVENUE       NASHVILLE, TN 37211
12541148   SIR SPEEDY       40 EAST 11TH AVENUE       DENVER, CO 80203
12541149   SIR SPEEDY       6565 ARLINGTON BLVD #C–5       FALLS CHURCH, VA 22042
12541150   SIR SPEEDY       ONE MILK STREET       BOSTON, MA 02109
12541142   SIR SPEEDY PRINTING AND       MARKETING       PENNY       3312 GUESS ROAD       DURHAM, NC 27705
12541143   SIR SPEEDY PRINTING INC       IAN       7450 S TACOMA WAY       BLDG B1       TACOMA, WA 98409
12541151   SIRCHIE FINGERPRINT LABS       100 HUNTER PLACE       YOUNGSVILLE, NC 27596
12541152   SIRIMAJE DESIGNS       JAMAUL WELLS       300 WYNFIELD DR       TYRONE, GA 30290
12541153   SISKA, ROBERT       1745 20TH STREET       SAN FRANCISCO, CA 94107
12541154   SITECORE USA       JOSH STANLEY       2320 MARINSHIP WAY       SAUSALITO, CA 94965
12541155   SITEIMPROVE INC       FINANCE DEPT       8000 NORMAN CENTER DRIVE       SUITE 300       BLOOMINGTON, MN 55437
12541156   SITEIMPROVE INC       ONE CAPITOL MALL       ACCOUNTS RECEIVABLE       SUITE 670       SACRAMENTO, CA 95814
12541157   SIVA THIAGARAJAH       1101 E JEFFERSON STREET       STE 1       CHARLOTTESVILLE, VA 22902
12541158   SIXTEEN 70 GROUP INC       DBA KING BEAN COFFEE       KURT WEINBERGER       3939 DORCHESTER RD       NORTH CHARLESTON, SC 29405
12541159   SIZEMORE, INC       PO BOX 102316       ATLANTA, GA 30368–2316
12541160   SKILLS USA       C/O LISA ALESSANDRINO       OUTREACH SPECIALIST       65 PARROTT RD       WEST NYACK, NY 10994
12541161   SKILLS USA       C/O WILSON TECH       17 WESTMINSTER AVENUE, BLDG C       DIX HILLS, NY 11746
12541162   SKILLS USA       EASTERN MICHIGAN UNIVERSITY       YPSILANTI, MI 48197
12541163   SKILLS USA       WESTERN SUFFOLK BOCES       507 DEER PARK RD       HUNTINGTON STATION, NY 11749
12541164   SKILLSOFT CORPORATION       107 NORTHEASTERN BLVD       NASHUA, NH 03062
12541165   SKILLSOFT CORPORATION       PO BOX 32193       HARTFORD, CT 06150
12541166   SKILLSOFT CORPORATION       PO BOX 405527       ATLANTA, GA 30384–5527
12541168   SKILLSUSA       14001 SKILLSUSA WAY       LEESBURG, VA 20176–5494
12541167   SKILLSUSA CALIFORNIA       1809 S ST       STE 101–274       SACRAMENTO, CA 95811

12541169    SKIP`S CATERING SERVICE        GABE SHABABY        5 OAK ST        AVONDALE ESTATES, GA 30002
12541170    SKM GROUP        6350 TRANSIT RD        DEPEW, NY 14043
12541171    SKULLS UNLIMITED INTERNATIONAL INC.        MICHELLE HAYER        10313 S SUNNYLANE RD        OKLAHOMA CITY, OK 73160–9220
12541172    SKYBRIDGE RESOURCES        RACHEL REID        1715 N WESTSHORE BLVD        ST 320        TAMPA, FL 33607
12541173    SKYFACTOR        HANNAH SPRATT        3058 E ELM ST        SPRINGFIELD, MO 65802
12541174    SKYLINE I        3429 FREEDOM PARK DR        NORTH HIGHLANDS, CA 95660
12541175    SKYPE INC        3210 PORTER DR        PALO ALTO, CA 94304
12541176    SKYWALK INTERNAL MEDICINE PC        NADHEER ISSA        44344 DEQUINDRE STE 540        STERLING HEIGHTS, MI 48314
12541177    SLADACK, REBECCA        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12541178    SLATTERY PHOTOGRAPHY        14021 TYBURN TRAIL        AUSTIN, TX 78717
12541179    SLEEP ON THE PLANE PRODUCTIONS        PO BOX 1693        NEW YORK, NY 10013
12541180    SLS ARTS        5524 MOUNES ST.        NEW ORLEANS, LA 70123
12541181    SMAIN SADOK MD SC        FATIMA        3844 W 63RD ST        CHICAGO, IL 60629
12541182    SMALL BLUE PLANET INC        DBA SAN MARCO THEATER        DAVID BLUE        1996 SAN MARCO BLVD        JACKSONVILLE, FL 32207
12541183    SMALL PRESS DISTRIBUTION        1341 SEVENTH STREET        BERKELEY, CA 94710–1403
12541184    SMALLING MECHANICAL CO        PO BOX 93333        PASADENA, CA 91109
12541185    SMART CARE        PO BOX 74008980        CHICAGO, IL 60674
12541186    SMART CITY        ACCOUNTS RECEIVABLE        5795 W BADURA AVE STE 110        LAS VEGAS, NV 89118
12541187    SMART PRINT TECHNOLOGIES, INC.        KIM OBRIEN        243 MEIER LANE        PITTSBURGH, PA 15223–1050
12541188    SMART UHAK        2F CITY–TOWER        817–23 YEOKSAM–DONG        GANGHAM–GU        SEOUL 135–080        REPUBLIC OF KOREA
12541189    SMARTBEAR SOFTWARE INC        ETI ENYONG        450 ARTISAN WAY        SUITE 400 4TH FLOOR        SOMERVILLE, MA 02145
12541190    SMARTBEAR SOFTWARE INC        SMARTBEAR SALES        450 ARTISAN WAY 4TH FLOOR        SOMERVILLE, MA 02145
12541191    SMARTCARE LLC        DR ZOBIR NAGAMIA        4400 PEACHTREE RD NE        ATLANTA, GA 30319
12541192    SMARTCARE LLC        PO BOX 1666        ATLANTA, GA 30319
12541193    SMARTER SERVICES LLC        TARA MCLAUGHLIN        PO BOX 220111        DEATSVILLE, AL 36022
12541195    SMARTPROS        PO BOX 935357        ATLANTA, GA 31193–5357
12541194    SMARTPROS LTD        INNA DRANOVSKAYA        12 SKYLINE DRIVE        HAWTHORNE, NY 10532
12541196    SMARTSIGN        ACCOUNTS DEPARTMENT        300 CADMAN PLAZA WEST        STE 303        BROOKLYN, NY 11201
12541197    SMARTSOLUTION TECHNOLOGIES LP        KIM BAKEY        831 W NORTH AVE        PITTSBURGH, PA 15233–1616
12541198    SMATHERS, SCOTT        5720 FRIENDSHIP AVENUE        SUITE 203        PITTSBURGH, PA 15206
12541199    SMC        DON STEWART        600 CRANBERRY WOODS DRIVE        SUITE 190        CRANBERRY TWP, PA 16066
12541200    SME NETWORK GROUP LTD        ALEX LEUNG        201–1050 KINGSWAY        VANCOUVER, BC V5V 3C6        CANADA
12541203    SMG        700 14TH STREET        DENVER, CO 80202
12541201    SMG CITIZENS BUSINESS        BANK ARENA        JIMMY QUACH        4000 E ONTARIO CENTER PKWY        ONTARIO, CA 91764
12541202    SMG COLORADO CONVENTION CENTER        1200 LINCOLN ST        DENVER, CO 80203
12541204    SMG/DAVID L LAWRENCE        CONVENTION CENTER        1000 FORT DUQUESNE BLVD        PITTSBURGH, PA 15222
12541205    SMITH BROTHERS AGENCY, LP        DBA LEFT FIELD, LLC.        KAREN ZISKA        116 FEDERAL STREET        PITTSBURGH, PA 15212
12541207    SMITH DRUG COMPANY        DIV OF J M SMITH CORP        PO BOX 890940        CHARLOTTE, NC 28289–0940
12541208    SMITH DRUG COMPANY        LINDI GILFILLA        PO BOX 1779        SPARTANBURG, SC 29304
12541209    SMITH DRUG COMPANY        SPARTANBURG        9098 FAIRFOREST RD        SPARTANBURG, SC 29301
12541206    SMITH DRUG COMPANY – VALDOSTA        1500 COMMERCE DRIVE        VALDOSTA, GA 31601
12541210    SMITH, EARL J        228 WOODSTREAM BLVD        STAFFORD, VA 22556
12541211    SMITH, LYNDSEY J        7416 W SANNA ST        PEORIA, AZ 85345–7194
12541212    SMITH, RAQUEL A        30225 SUMMIT DR APT 105        FARMINGTON HILLS, MI 48334–2446
12541213    SMITH, TERESA L        11403 STANCLIFF RD        HOUSTON, TX 77099
12541214    SMITHCO SERVICES        4420 GEORGIA AVE        WEST PALM BEACH, FL 33405
12541217    SMITHEREEN PEST MANAGEMENT        7400 N MELVINA AVE        NILES, IL 60714
12541215    SMITHEREEN PEST MANAGEMENT SVC        7400 N MELVINA AVE        NILES, IL 60714–3908
12541216    SMITHEREEN PEST MANAGEMENT SVC        BRIAN BRANCH        915 CHARLOTTE ST        KANSAS CITY, MO 64106
12541218    SMITHSONIAN MAGAZINE        PO BOX 60001        TAMPA, FL 33660–0001
12541219    SMOOTH MOVERS        LUCAS CHARBONNEAR        2427 BEVERLEY AVE        SANTA MONICA, CA 90405
12541220    SMS SYSTEMS MAINTENANCE SERV        14416 COLLECTIONS CENTER DR        CHICAGO, IL 60693

12541221  SMS SYSTEMS MAINTENANCE SERV      MARTY CAMPBELL      10420 HARRIS OAKS BLVD      STE C      CHARLOTTE, NC 28269
12541222  SNACK EXPRESS      JOSIE CRALL      PO BOX 61      OSKALOOSA, IA 52577
12541223  SNAGAJOB.COM      DEVIN MARSHALL      32978 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
12541224  SNAGAJOB.COM      MAGGIE OREILLY      4851 LAKE BROOK DR      GLEN ALLEN, VA 23060
12541225  SNAK CLUB INC      607 N NASH ST      ELSEGUNDO, CA 90245–2823
12541226  SNELLING PERSONNEL SERVICES      355 PARK AVE W      MANSFIELD, OH 44906
12541227  SNELLING PERSONNEL SERVICES      ACCOUNTS PAYABLE      1901 FULTON RD NW      CANTON, OH 44709
12541228  SNOW CAP ENTERPRISES LTD      5698 TRAPP AVENUE      BURNABY, BC V3N 5G4      CANADA
12541229  SNOW CITY ARTS FOUNDATION      CARRIE SPITLER      1653 W CONGRESS PKWY      RUSH–KIDSTON 103      CHICAGO, IL 60612
12541230  SNOW SPENCE GREEN LLP      2929 ALLEN PARKWAY      SUITE 2800      HOUSTON, TX 77019
12541231  SNS ARCHITECTS & ENGINEERS, PC      ONE PARAGON DRIVE      JOHN LIGNOS      SUITE 250      MONTVALE, NJ 07645
12541232  SNYDER ROOFING OF WASHINGTON      ANDY VONDAL      20203 BROADWAY AVENUE      SNOHAMISH, WA 98296
12541233  SOBOBA BAND OF LUISENO INDIANS      PO BOX 487      C/O ANDREW VALLEJOS      SAN JACINTO, CA 92581
12541234  SOC FOR HUM RES – SHRM      1800 DUKE STREET      ALEXANDRIA, VA 22314
12541235  SOC FOR HUM RES – SHRM      PO BOX 791139      BALTIMORE, MD 21279–1139
12541236  SOCAN      41 VALLEYBROOK DRIVE      TORONTO, ON M3B 2S6      CANADA
12541237  SOCIAL SECURITY ADMINISTRATION      PO BOX 3430      PHILADELPHIA, PA 19122–9985
12541239  SOCIETY FOR HUMAN RESOURCE      ADDRESS UNAVAILABLE AT TIME OF FILING
12541238  SOCIETY FOR HUMAN RESOURCE MGT      PO BOX 3175      HONOLULU, HI 96801
12541240  SOF BD OWNER LP      591 WEST PUTNAM AVE      GREENWICH, CT 06630
12541241  SOFIA MARTINEZ      4713 NEWBOURNEWAY      VALVICO, FL 33594
12541242  SOFTWARE HOUSE INTERNATIONAL      PO BOX 952121      DALLAS, TX 75395–2121
12541243  SOLAR CONTROL COMPANY      WAYNE BALLARD      1490 WEOKA ROAD      WETUMPKA, AL 36092
12541244  SOLARWINDS INC      PO BOX 730720      DALLAS, TX 75373–0720
12541245  SOLDAN, GLENN E      110 TERRAPIN TRAIL      SAVANNAH, GA 31406
12541246  SOLDIERS & SAILORS MEMORIAL      HALL      4141 FIFTH AVE      PITTSBURGH, PA 15213
12541247  SOLID STATE LOGIC INC      SANDRA ANGULO      320 W 46TH STREET      NEW YORK, NY 10036
12541248  SOLIDARITY      PATRICK GILLESPIE      PO BOX 220      PLACENTIA, CA 92871
12541249  SOLINET      1438 WEST PEACHTREE ST NW      SUITE 200      ATLANTA, GA 30309–2955
12541250  SOLINET      PO BOX 116179      ATLANTA, GA 30368–6179
12541251  SOMARTS      934 BRANNAN ST      SAN FRANCISCO, CA 94103
12541252  SOMERSET AT DEERFIELD      BETH HALL      8502 SUGAR MAPLE DRIVE      MASON, OH 45040
12541253  SOMERSET FAMILY MEDICINE      36950 RYAN ROAD      STERLING HEIGHTS, MI 48310
12541254  SOMETHING GOOD 2 EAT CATERING COMPANY      TYRA NICOLE      11436 HAWTHORNE BLVD      HAWTHORNE, CA 90250
12541255  SON T NGO      4314 RIBERA ST      FREMONT, CA 94536
12541256  SONIA D V TRZMIELINA      38135 MARKET SQUARE      ZEPHYRHILLS, FL 33542
12541257  SONIA SIBAJA      15050 SW 45TH TERRACE      MIAMI, FL 33185
12541258  SONIA TAVASKA      109 BREN MAR LANE      PALM COAST, FL 32137
12541259  SONIA WEISS CASTLEBERRY      6795 W AURORA DR      GLENDALE, AZ 85308
12541262  SONITROL      JEFF STANFORD      3409 E STATE BLVD      FORT WAYNE, IN 46805
12541263  SONITROL      PO BOX 9189      FRESNO, CA 93791–9189
12541260  SONITROL OF FORT WAYNE      3409 E STATE BLVD      FORT WAYNE, IN 46815
12541261  SONITROL OF GREATER RICHMOND      KEITH JONES      PO BOX 5728      GLEN ALLEN, VA 23058
12541264  SONJA L GARY      2319 WOODMEN      SAN ANTONIO, TX 78209
12541265  SONORRA MCMATH      23502 16TH PL S #E205      DES MOINES, WA 98198
12541266  SONY PICTURES CLASSICS      MIKE DICERTO      25 MADISON AVENUE      24 TH FLOOR      NEW YORK, NY 10010
12541267  SONYA D MERRITT      7075 HUNDRED ACRE DRIVE      COCOA, FL 32927
12541268  SONYA LYNN BLACKMON      121 BLACKMAN RD      CANON, GA 30520
12541269  SORENSEN PACIFIC BROADCASTING      M AGUITO      111 WEST CHALAN SANTO PAPA      SUITE 800      HAGATNA, GU 96910
12541270  SORENSON, JENNIFER A      4547 16TH AVE S      MINNEAPOLIS, MN 55407
12541271  SOROPTIMIST INTERNATIONAL PGH      1709 SPRUCE STREET      PHILDELPHIA, PA 19103–6103
12541272  SOROPTIMIST INTERNATIONAL PGH      C/O MIMI CLAVIR, TREASURER      5731 PEBBLE CREEK CT      APT 3401      BETHEL PARK, PA 15102
12541273  SOUCIE, KATHERINE      525 CARRALL STREET      VANCOUVER, BC V6B2J8      CANADA
12541274  SOUL LLC      SAMANTHA PAPACCIO      11 WEST 25TH STREET      9TH FLOOR      NEW YORK, NY 10010
12541275  SOUND BUSINESS FORMS      DBA AGATE COVE ENTERPRISES INC      9600 STONE AVENUE N300      SEATTLE, WA 98103
12541276  SOUND COMMUNICATIONS, INC.      DBA CAROLINA SOUND COMMUN      1941 SAVAGE RD      SUITE 200G      CHARLESTON, SC 29407

```
12541277   SOUND DEVICES LLC          E7556 HWY 23 & 33      PO BOX 576      REEDSBURG, WI 53959
12541278   SOUND DEVICES LLC          PO BOX 8486      CAROL STREAM, IL 60197–8486
12541279   SOUND ERGONOMICS, LLC      6830 NE BOTHELL WAY C–236      KENMORE, WA 98028
12541280   SOUND FAITH AUDIO SERVICES      28013 121ST AVENUE SE      KENT, WA 98030
12541281   SOUND MENTAL HEALTH      DEEANNE MATZ      1600 E OLIVE ST      SEATTLE, WA 98122
12541282   SOUND SOUND       THOMAS H FALLAT      843 HIAWATHA PLACE SOUTH      SEATTLE, WA
           98144
12541283   SOUNDMIRROR INC      ALEXIS PRICE      76 GREEN STREET      JAMAICA PLAIN, MA
           02130
12541284   SOUTH BEND POLICE DEPT      701 W SAMPLE      SOUTH BEND, IN 46601
12541285   SOUTH BEND WATER WORKS      125 W COLFAX AVE      SOUTH BEND, IN 46601–1601
12541286   SOUTH BEND WATER WORKS      125 WEST COLFAX AVENUE      PO BOX 1714      SOUTH BEND,
           IN 46634–1714
12541287   SOUTH BEND WATER WORKS      PO BOX 7125      SOUTH BEND, IN 46634
12541288   SOUTH BEND WATER WORKS      PO BOX 7125      SOUTH BEND, IN 46634–7125
12541289   SOUTH BRUNSWICK HIGH SCHOOL      750 RIDGE ROAD      MONMOUTH JUNCTION, NJ
           08852
12541291   SOUTH CAROLINA CHAMBER      1301 GERVAIS ST      STE 1100      COLUMBIA, SC 29201
12541290   SOUTH CAROLINA CHAMBER OF      COMMERCE      PO BOX 11827      COLUMBIA, SC
           29211–1827
12541292   SOUTH CAROLINA COMMISSION ON      HIGHER EDUCATION      1122 LADY ST      STE
           300      COLUMBIA, SC 29201
12541293   SOUTH CAROLINA DEPT OF REVENUE      CENTRAL LEVY UNIT      DEPT 00/L/08, PO BOX
           125      COLUMBIA, SC 29214–0213
12541294   SOUTH CAROLINA DEPT OF REVENUE      DEPT 00/L/09, PO BOX 125      COLUMBIA, SC
           29214–0213
12541295   SOUTH CAROLINA DEPT OF REVENUE      DEPT 00/O/02      PO BOX 125      COLUMBIA, SC
           29214–0215
12541296   SOUTH CAROLINA DEPT OF REVENUE      DEPT 02/W/25      545 N PLEASANTBURG DR STE
           300      GREENVILLE, SC 29607
12541297   SOUTH CAROLINA DEPT OF REVENUE      DEPT 05/A/25      1 SOUTHPARK CIRCLE STE
           100      CHARLESTON, SC 29407
12541298   SOUTH CAROLINA DEPT OF REVENUE      SALES TAX RETURN      COLUMBIA, SC
           29214–0101
12541299   SOUTH CAROLINA DEPT OF REVENUE      WITHHOLDING      COLUMBIA, SC 29214–0004
12541300   SOUTH CAROLINA INTERPRETING      SERV FOR THE DEAF LLC      JOSIE MCDANIEL
           BURKETT      2560 CEDAR GROVE ROAD      LEESVILLE, SC 29070
12541301   SOUTH CAROLINA LAW ENFORCEMENT      DIVISION      PO BOX 21398      4400 BROAD RIVER
           RD      COLUMBIA, SC 29221–1398
12541302   SOUTH CAROLINA PHARMACY ASSN      1350 BROWNING RD      COLUMBIA, SC 29210
12541303   SOUTH CAROLINA STATE TREASURER      WADE HAMPTON BLDG      RM 224      CAPITOL
           COMPLEX 1200 SENATE ST      COLUMBIA, SC 29201
12541304   SOUTH CENTRAL INDIANA INT      11120 E BASE RD      COLUMBUS, IN 47203
12541305   SOUTH CENTRAL INDIANA INT      2205 CENTRAL AVE      COLUMBUS, IN 47201
12541306   SOUTH COAST MEDICAL GROUP      FAMILY & SPORTS MEDICINE      JOHN CHENG MD      5
           JOURNEY      STE 130      ALISO VIEJO, CA 92656
12541307   SOUTH COAST METRO ALLIANCE      DIANE PRITCHET      1631 W SUNFLOWER      STE
           C38      SANTA CENA, CA 92704
12541308   SOUTH DAKOTA PUBLIC UTILITIES      COMMISSION      500 EAST CAPITOL AVE      PIERRE, SD
           57501–5070
12541309   SOUTH DEKALB FAMILY MEDICAL      3442 US HWY 431 N      ALBERTVILLE, AL 35950
12541310   SOUTH FLORIDA FAIR & PALM      BEACH COUNTRY EXPOSITIONS      PO BOX 210367      WEST
           PALM BEACH, FL 33421
12541311   SOUTH FLORIDA PARENTING      435 N MICHIGAN AVE      CHICAGO, IL 60611
12541312   SOUTH FLORIDA PARENTING      DBA ORLANDO SENTINEL MEDIA      435 N MICHIGAN
           AVE      CHICAGO, IL 60611
12541313   SOUTH GEORGIA MEDICAL CENTER      DEPARTMENT OF PHARMACY      TODD
           WOODARD      PO BOX 1727      VALDOSTA, GA 31603–1727
12541314   SOUTH GEORGIA PRIMARY CARE      RACHEL BURKE      204 EAST 15TH ST      ALMA, GA
           31510
12541315   SOUTH III, JOHN T      2 PETTIGREW PLANTATION RD      BLUFFTON, SC 29910
12541316   SOUTH PILLS LLC      MINDY ACREE      1331 ELMWOOD AVE      SUITE 150A      COLUMBIA,
           SC 29201
12541317   SOUTH PILLS LLC      PO BOX 11453      COLUMBIA, SC 29211
12541318   SOUTH SEAS BROADCASTING INC      JOHN RAYNER      PO BOX 6758      PAGO PAGO, AS
           96799
12541319   SOUTH SHORE DRILL TEAM AND      PERFORMING ARTS ENSEMBLE      SARA VLAJCIC      7218
           S SOUTH CHICAGO AVE      CHICAGO, IL 60619
12541320   SOUTH STATION/BMEU      1210 SOUTH GLEBE ROAD      ARLINGTON, VA 22201–9998
12541321   SOUTH UNIVERSITY – MISSY WHITE      9 SCIENCE COURT      COLUMBIA, SC 29203
12541322   SOUTH VALLEY SEWER DISTRICT      874 E 12400 S      DRAPER, UT 84020
12541323   SOUTH VALLEY SEWER DISTRICT      PO BOX 629      RIVERTON, UT 84065
12541324   SOUTHEAST DELCO SCHOOL DIST      CAITLIN PARENTI      1560 DELMAR DR      FOLCROFT, PA
           19032
12541325   SOUTHEAST DELCO SCHOOL DISTRIC      ACADEMY PARK HIGH SCHOOL      360 CALEON HOOK
           RD      SHAREN HILL, PA 19079
12541326   SOUTHEAST GEORGIA HEALTH      SYSTEM – BRUNSWICK      W TIM TYRE      2415
           PARKWOOD DRIVE      BRUNSWICK, GA 31520
```

```
12541327   SOUTHEAST ID       1501 NW 163RD STREET       MIAMI, FL 33169
12541328   SOUTHEAST LAMINATING INC       JASON SCHERR       1191 W NEWPORT CENTER
DR       DEERFIELD BEACH, FL 33442
12541329   SOUTHEAST MISSISSIPPI RURAL HEALTH       INITIATIVE       DR GEROLDEAN DYSE       PO BOX
1729       HATTIESBURG, MS 39403–1729
12541330   SOUTHEAST SEWING PRODUCTS       DBA SEWINGMACHINE.COM       228 OTTLEY
DR       ATLANTA, GA 30324
12541331   SOUTHEASTERN AIR CONDITIONING       COMPANY, INC       PO BOX 7768       GARDEN CITY, GA
31418
12541332   SOUTHEASTERN MOTOR COACH       PATRICIA WILLIAMS       PO BOX 311085       FORESTDALE,
AL 35214
12541333   SOUTHERN ALLERGY & ASTHMA       JACK EADES       5223 PAULSEN STREET       SAVANNAH,
GA 31405
12541337   SOUTHERN CALIFORNIA EDISON       PO BOX 300       ROSEMEAD, CA 91772–0001
12541334   SOUTHERN CALIFORNIA EDISON CO       2244 WALNUT GROVE       G01 ROOM
G44       ATTN:LOOKUP       ROSEMEAD, CA 91770
12541335   SOUTHERN CALIFORNIA EDISON CO       CREDIT RISK MANAGEMENT       545 N RIMSDALE AVE
#6109       ATTN LOANN CORONEL       COVINA, CA 91722
12541336   SOUTHERN CALIFORNIA EDISON CO       PO BOX 600       ROSEMEAD, CA 91772–0001
12541338   SOUTHERN CALIFORNIA GAS CO       DEPT REMITTANCE PROCESSING       ML711D       1801 S
ATLANTIC BLVD       MONTEREEY PARK, CA 91754
12541339   SOUTHERN CALIFORNIA GAS CO       PO BOX C       MONTEREY PARK, CA 91756–5111
12541340   SOUTHERN COLORADO CLINIC PC       ACCOUNTING       PO BOX 9000       PUEBLO, CO
81008
12541341   SOUTHERN EVENTS & PHOTOGRAPHY       BUNNY WARE       115 HOLLAND PARK
CIRCLE       SAVANNAH, GA 31419
12541342   SOUTHERN FAMILY MEDICAL       CENTER PC       MIKE HODNICK       3736 MIKE PADGETT
HWY       SUITE A       AUGUSTA, GA 30906
12541343   SOUTHERN FOODS       PO BOX 39088       GREENSBORO, NC 27438
12541344   SOUTHERN INNINOIS MEDICAL       SPECIALISTS LLC       SILMS       107 WEST FRANKLIN
STREET       SESSER, IL 62884
12541345   SOUTHERN NEVADA HEALTH DIST       PO BOX 845688       LOS ANGELES, CA 90084–5688
12541346   SOUTHERN NEVADA HEALTH DISTRIC       625 SHADOW LANE       LAS VEGAS, NV 89106
12541347   SOUTHERN NEVADA HEALTH DISTRIC       PO BOX 3902       LAS VEGAS, NV 89127
12541348   SOUTHERN PHOTO TECHNICAL SERVICE OF       JACKSONVILLE       MIKE VAN LANGEN       3241
BEACH BLVD       JACKSONVILLE, FL 32207
12541349   SOUTHERN PHOTO TECHNICAL SVC       MICHAEL VAN LANGEN       3247 BEACH
BLVD       JACKSONVILLE, FL 32207
12541350   SOUTHERN TAILORS       1862 MARIETTA BLVD, NW       ATLANTA, GA 30318
12541351   SOUTHERN TURF CARE       116 PINE GROVE DRIVE       SAVANNAH, GA 31419
12541352   SOUTHERN WINE & SPIRITS       1600 N W 163RD STREET       MIAMI, FL 33169
12541353   SOUTHERN WINE & SPIRITS       2971 COLLECTION CENTER DR       CHICAGO, IL 60693
12541354   SOUTHERN WINE & SPIRITS       OF ILLINOIS       2971 PAYSPHERE CIRCLE       CHICAGO, IL
60674–2971
12541355   SOUTHERN WINE & SPIRITS       PO BOX 864921       ORLANDO, FL 32886–4921
12541356   SOUTHERN WINE & SPIRITS       PO BOX 90249       LAKELAND, FL 33804–0249
12541357   SOUTHFIELD CITY URGENT CARE       NIDAL HAMMOND       23832 SOUTHFIELD
RD       SOUTHFIELD, MI 48075
12541358   SOUTHLAKE INDIANA, LLC       PAUL B PORACKY       KORANSKY, BOUWER & PORACKY, P
C       425 JOLIET STREET, SUITE 425       DYER, IN 46311
12541359   SOUTHSIDE CHAPTER OF VIRGINIA       CREDIT UNIONS       SARAH MARKS       4495 CROSSINGS
BLVD       PRINCE GEORGE, VA 23875
12541360   SOUTHSIDE FAMILY PRACTICE       EVELYN DRUNKA       5898 JONESBORO ROAD       MORROW,
CA 30260
12541361   SOUTHSIDE OBGYN       EDY AMISIAL       17101 NE 19TH AVE       STE 202       NORTH MIAMI
BEACH, FL 33162
12541362   SOUTHSTAR ENERGY SERVICES LLC       817 W PEACHTREE ST NW       STE 1000       ATLANTA,
GA 38308
12541363   SOUTHSTAR SUPPLY COMPANY       PO BOX 90147       NASHVILLE, TN 37209
12541364   SOUTHWEST DURHAM FAMILY MEDICI       1515 W N C HWY 54       SUITE 130       DURHAM, NC
27707
12541365   SOUTHWEST EVENTS & RENTALS INC       DBA ARIZONA PARTY RENTAL       LEAH       3619 E
SPEEDWAY       STE 103       TUCSON, AZ 85716
12541366   SOUTHWEST NEWS MEDIA       OMAR YAMOOR       12925 EAGLE CREEK PARKWAY       SAVAGE,
MN 55373
12541367   SOUTHWEST PRIMARY CARE       1235 LAKE POINTE PKWY #101       SUGAR LAND, TX 77478
12541368   SOUTHWEST SEWING MACHINES       GERALD R VALENTINE       8702 PAGEWOOD
LN       HOUSTON, TX 77063
12541369   SOUTHWESTERN SHAVER CO INC       DBA DALLAS SHAVER & APPLIANCE       GRADY
FOWLER       605 W MOCKINGBIRD       DALLAS, TX 75247
12541370   SOUTHWESTERN UNIVERSITY       SCHOOL OF LAW       CAREER SERVICES       675 S
WESTMORELAND AVENUE       LOS ANGELES, CA 90005
12541371   SOUTHWESTERN UNIVERSITY       SCHOOL OF LAW       GARY GREENER       3050 WILSHIRE
BLVD       LOS ANGELES, CA 90010
12541372   SOV IMMIGRATION CHANNEL LTD       2565 JADE PLACE       COQUITIAM, BC V3E
2Z2       CANADA
12541373   SOWA, PIETER       20 PORTERS HOLLOW RD       CORAOPOLIS, PA 15108
12541374   SP PLUS CORPORATION       250 E PONCE DE LEON AVE # T130       DECATOR, GA 30030
```

12541375    SP PLUS CORPORATION       CARLOS OSORIO       5220 PACIFIC CONCOURSE DRIVE       SUITE 103       LOS ANGELES, CA 90045
12541376    SP PLUS CORPORATION       PO BOX 790402       ST LOUIS, MO 63179–0402
12541377    SP PLUS CORPORATION       USE VENDOR # 118413
12541378    SP RICHARDS CO CANADA INC       1325 CLARK BLVD       BRAMPTON, ON L6T 5R5       CANADA
12541379    SPACE COAST CREDIT UNION       8045 N WICKHAM RD       MIRAMAR OPERATIONS CENTER       ATTN CHRISTOPHER MATTHEWS VP       MELBOURNE, FL 32940–7920
12541380    SPALDING REGIONAL HOSPITAL       601 S 8TH ST       PHARMACY DEPT       PO DRAWER V       GRIFFIN, GA 30224
12541381    SPAN TRAN EDUCATIONAL SERVICES       2400 AUGUSTA DR       STE 451       HOUSTON, TX 77057
12541382    SPANISH MOSS PRINTING, INC       501 E LIBERTY STREET       SAVANNAH, GA 31401
12541383    SPANNS PEST CONTROL LLC       TONY SPANN       5608 QUERCUS LN       DAVENPORT, IA 52806
12541384    SPARK HIRE INC       JEREMY TOLAN       1500 SKOKIE BLVD       SUITE 101       NORTHBROOK, IL 60062
12541385    SPARKLE TEAM       7805 NW BEACON SQUARE BLVD #20       BOCA RATON, FL 33487
12541386    SPARKSY DESIGN       DREW FLETCHER       14717 SE 172ND PL       RENTOPN, WA 98058
12541387    SPARKSY DESIGN       JAMES FLETCHER       8535 PERIMETER ROAD SOUTH       UNIT D       SEATTLE, WA 98108
12541388    SPARROW COFFEE ROASTERY       10330 W ROOSEVELT RD       UNIT 200       WESTCHESTER, IL 60154
12541389    SPARROW COFFEE ROASTERY       CHRIS CHACKO       1201 W LAKE ST       UNIT 2       CHICAGO, IL 60607
12541390    SPARTAN PLUMBING INC       GINA       6211 E SPEEDWAY BLVD       TUCSON, AZ 85712
12541391    SPEARS CREEK VET CLINIC LLC       WENDY KING       921 SPEARS CREEK CT       ELGIN, SC 29045
12541392    SPEARS, TINA M       16440 ROY STREET       OAK FOREST, IL 60452
12541393    SPECIAL CARE FOR       SPECIAL KIDS INC       DR KARDEN C BOWMAN       702 13TH STREET       PO BOX 128       N WILKESBORO, NC 28659
12541394    SPECIAL COUNSEL INC       DBA TRAK       PO BOX 1024140       ATLANTA, GA 30368–4140
12541395    SPECIAL EVENTS & AMUSEMENT INC       DBA CUTTING EDGE PRODUCTIONS       REBECCA GRAHAM       2401 CAMELOT CT SE       STE F       GRAND RAPIDS, MI 49546
12541396    SPECIALIZED ELEVATOR CORP       13523 LARWIN CIRCLE       SANTA FE SPRINGS, CA 90670
12541397    SPECIALTY PRODUCE       1929 HANCOCK ST       STE 150       SAN DIEGO, CA 92110
12541398    SPECIALTY PRODUCE       PO BOX 82066       SAN DIEGO, CA 92138
12541399    SPECIALTY TEXTILE SERVICE       CHARLENE HARRELL       737 W BUCHANAN ST       PHOENIX, AZ 85007
12541400    SPECS FAMILY PARTNERS INC       DBA SPECS WINE SPIRITS & FOODS       2410 SMITH STREET       HOUSTON, TX 77006
12541401    SPECTERA INC       PO BOX 7247–6062       PHILADELPHIA, PA 19170–6062
12541402    SPECTRIO LLC       DARLENE MCCALLUM       720 BROOKER CREEK BLVD       STE 215       OLDSMAR, FL 34677
12541403    SPECTRIO LLC       PO BOX 890271       CHARLOTTE, NC 28289–0271
12541404    SPECTRUM INC       GENERAL CONTRACTING       KEVIN LEE       8460 TYCO RD       STE G       VIENNA, VA 22182
12541405    SPECTRUM INTERNAL MEDICINE LLC       JULIUS ADEBISI       401 S MAIN STREET       SUITE C–7       ALPHARETTA, GA 30009
12541406    SPECTRUM PRODUCTIONS INC       KEVIN WILLIAMS       5901 GOSHEN SPRINGS ROAD       SUITE A       NORCROSS, GA 30071
12541407    SPEE–DEE PRINTING       2701 S SUSAN ST       SANTA ANA, CA 92704
12541408    SPEELMAN ELECTRIC INC       RITA HUNT       358 COMMERCE STREET       TALLMADGE, OH 44278–2139
12541409    SPEICHER, KRISTA D       10780 MANOR STONE DR       HIGHLANDS RANCH, CO 80216
12541410    SPENCER SIGNS INC       PHIL SOTO JR       2021 E 13TH ST       TUCSON, AZ 85719
12541412    SPENCER`S BOOKS LLC       16061 S ARBOR DRIVE       PLAINFIELD, IL 60586
12541413    SPENCER`S BOOKS LLC       PO BOX 990       PLAINFIELD, IL 60544
12541414    SPENCER`S BOOKS LLC       STEVE GIVAN       14411 COIL PLUS DR #109–F       PLAINFIELD, IL 60544
12541411    SPENCER, JAMI KATHRYN       DBA THE MITTEN BUILDING       345 N 5TH STREET       REDLANDS, CA 92374
12541415    SPEYER ROOFING DBA LEAK SOLUTIONS       100 W OXMOOR RD       BIRMINGHAM, AL 35209
12541416    SPF BREWERY BLOCKS LLC       C/O PREM GROUP INC       KATIE SMITH       351 NW 12TH AVE       PORTLAND, OR 97209
12541417    SPF BREWERY BLOCKS LLC       PO BOX 742534       LOS ANGELES, CA 90074–2534
12541418    SPHERION STAFFING       MARME KOPP       PO BOX 742344       ATLANTA, GA 30374–2344
12541419    SPICE DEPOT, INC., THE       DBA GOURMET SPICE CO.       CUSTOMER SERVICE       P O BOX 9421       NAPERVILLE, IL 60567
12541420    SPICY GREEN GOURMET       ASHLYN B SMITH       PO BOX 71166       DURHAM, NC 27722
12541421    SPIELBERGER LAW GROUP       VANESSA STEPHENS       202 S HOOVER BLVD       TAMPA, FL 33609
12541423    SPIKES TROPHIES       2701 GRANT AVE       PHILADELPHIA, PA 19114
12541422    SPIKES TROPHIES LIMITED       2701 GRANT AVE       PHILADELPHIA, PA 19114
12541424    SPILMAN THOMAS & BATTLE PLLC       MELISSA N HENRY       300 KANAWHA BLVD EAST       CHARLESTON, WV 25301
12541425    SPIRE       PO BOX 2224       BIRMINGHAM, AL 35246–0022

| | | | |
|---|---|---|---|
| 12541426 | SPLENDOR INTERIOR FOLIAGE | MARLENE NOLL | PO BOX 446 | CARLSBAD, CA 92018 |

12541426  SPLENDOR INTERIOR FOLIAGE    MARLENE NOLL    PO BOX 446    CARLSBAD, CA 92018
12541427  SPOTLESS CLEANING SERVICE, INC    928 WEST CENTRAL AVE    ROSELLE, IL 60172
12541428  SPOTSYLVANIA COUNTY TREASURER    PO BOX 31800    HENRICO, VA 23294–1800
12541429  SPRECHMAN & FISHER PA TRUST    ACCOUNT    2775 SUNNY ISLES BLVD STE 100    MIAMI, FL 33160
12541430  SPREDFAST INC    DINO CISNEROS    200 WEST CESAR CHAVEZ STREET    SUITE 600    AUSTIN, TX 78701
12541431  SPRING FAMILY PRACTICE ASSOCIATES PA    KYRA LIZARDO    9225 FM 2920    SUITE 100    SPRING, TX 77379
12541432  SPRING MOUNTAIN WATER CO, INC.    425 S DORT HWY    FLINT, MI 48503
12541433  SPRING STREET FAMILY PRACTICE    JANET FLYNN    1207 N SPRING STREET    GLADWIN, MI 48624
12541435  SPRINGER    PO BOX 13301    NEWARK, NJ 07101–3301
12541434  SPRINGER PUBLISHING CO    233 SPRING ST    NEW YORK, NY 10013
12541436  SPRINGETTS MANOR ASSOCIATES    ALICIA OSBORN    50 EISENHOWER DR    YORK, PA 17402
12541437  SPRINGFIELD BEER DISTRIBUTOR    600 SCHUYLKILL AVE    PHILADELPHIA, PA 19146
12541438  SPRINGFIELD BEER DISTRIBUTOR    JESSICA PLAZA    2206 WASHINGTON AVE    PHILADELPHIA, PA 19146
12541439  SPRINGHILL SUITES BY MARRIOTT    2701 WEST LAKE AVENUE    PEORIA, IL 61615
12541440  SPRINGHILL SUITES BY MARRIOTT    6845 W 103RD AVENUE    WESTMINSTER, CO 80229
12541441  SPRINGHILL SUITES LOUISVILLE    820 PHILLIPS LN    LOUISVILLE, KY 40209
12541442  SPRINGHILL SUITES SAN ANTONIO    MEDICAL CENTER NORTHWEST    ELIZABETH WELLS    3636 NW LOOP 410    SAN ANTONIO, TX 78201
12541443  SPRINGLEAF FINANCIAL    C/O SIDNEY E LEWIS P A    300 W ADAMS STREET SUITE 300    JACKSONVILLE, FL 32202
12541444  SPRINGSHARE LLC    SLAVEN ZIVKOVIC    801 BRICKELL AVE    STE 900    MIAMI, FL 33131
12541448  SPRINT    P O BOX 6291    CAROL STREAM, IL 60197–6291
12541449  SPRINT    PO BOX 219100    KANSAS CITY, MO 64121–9100
12541450  SPRINT    PO BOX 4181    CAROL STREAM, IL 60197–4181
12541451  SPRINT    PO BOX 8077    LONDON, KY 40742
12541445  SPRINT NEXTEL    PO BOX 4181    CAROL STREAM, IL 60197–4181
12541446  SPRINT SIGNS INC    JOSH GRIMES    9177 CHESAPEAKE DR    SAN DIEGO, CA 92122
12541447  SPRINT SYSTEMS PHOTO    1057 CHOPMIST HILL RD    SCITUATE, RI 02857
12541452  SQUARE    1455 MARKET ST    SUITE 600    SAN FRANCISCO, CA 94103
12541453  SR EDUCATION GROUP    ALAN HANDFORD    123 LAKE STREET S    SUITE B–1    KIRKLAND, WA 98033
12541454  SRC AIRPORT OWNER LP    C/O CUSHMAN & WAKEFIELD    KELLIE GARETSON    ATTN JOANNE COLLETTI    2101 CEDAE SPRINGS ROAD #900    DALLAS, TX 75201
12541455  SRC PUMPING COMPANY    11350 KIEFER BLVD    SACREMENTO, CA 95830
12541456  SREEEAM GONNALAGADDA    1600 COIT RD    SUITE 101    PLANO, TX 75028
12541457  SRI TEN WEST MART LLC    235 MONTGOMERY ST    16TH FLOOR    SAN FRANCISCO, CA 94104–3104
12541458  SRI TEN WEST MART LLC    PO BOX 360678    PITTSBURGH, PA 15251–6678
12541459  SRI–WR ELLIOTT AVENUE LLC    ESTELLE SHIVES    9245 PAYSHPERE CIRCLE    CHICAGO, IL 60674
12541460  SRT INTERNATIONAL LTD    TONI SAMSONOV    19A MANASTIRSKA STR    FL 1    SOFIA, XX 1111    BULGARIA
12541461  SRT INTERNATIONAL LTD    TONI SAMSONOV    2761 VISTA PKWY    UNIT E4    WEST PALM BEAH, FL 33411
12541462  ST CHAAR    ADDRESS UNAVAILABLE AT TIME OF FILING
12541463  ST CHARLES COUNTY    201 N SECOND ST    ST CHARLES, MO 63301
12541464  ST CHARLES COUNTY    CIRCUIT CLERK    300 N 2ND ST    ROOM 216    ST CHARLES, MO 63301
12541465  ST CHARLES COUNTY    ENVIRONMENTAL HEALTH    1650 BOONES LICK RD    ST CHARLES, MO 63301
12541466  ST CHARLES COUNTY    PO BOX 11    WENTZVILLE, MO 63385
12541467  ST CHARLES NOAH DEVELOPMENT    ACCT 2291869    2020 W WAR MEMORIAL DR    STE 103    PEORIA, IL 61614
12541468  ST CHARLES PFLAG    3805 CHARDONNAY CT    ST CHARLES, MO 63304
12541469  ST CLAIR, RYAN    205 KARI GLEN DR    FAYETTEVILLE, GA 30215
12541470  ST ELIZABETH BUSINESS HEALTH    PO BOX 397    FLORENCE, KY 41022–0397
12541471  ST ELIZABETH HEALTHCARE    STAFF DEVELOPMENT / CE    401 E 20TH ST    COVINGTON, KY 41014
12541472  ST FRANCIS HOSPITAL INC    NOREEN BACHMAN    1 SAINT FRANCIS DRIVE    GREENVILLE, SC 29601
12541473  ST JOHNS PEDIATRICS PA    LETICIA ABREA    9860 BEACH BLVD    SUITE A    JACKSONVILLE, FL 32246
12541474  ST JOSEPH COUNTY TREASURER    227 W JEFFERSON BLVD    SOUTH BEND, IN 46601
12541475  ST JOSEPH COUNTY TREASURER    PO BOX 4758    SOUTH BEND, IN 46634
12541476  ST JOSEPH COUNTY TREASURER    PO BOX 4758    SOUTH BEND, IN 46634–4758
12541477  ST JOSEPH HEALTHCARE FOUNDATIO    360 BROADWAY    BANGOR, ME 04401
12541478  ST JOSEPH SMALL CLAIMS COURT    CLERK OF THE COURT    112 S LAFAYETTE BLVD    ROOM 103    SOUTH BEND, IN 46601
12541479  ST LOUIS CITY    10 N TUCKER    RM 113    ST LOUIS, MO 63101

12541480    ST LOUIS COMMUNITY COLLEGE        300 S BROADWAY        ATTN CINDY GREEN        ASST CFO        ST LOUIS, MO 63102
12541481    ST LOUIS COMMUNITY COLLEGE        CENTRAL STUDENT RECORDS        5600 OAKLAND AVENUE, RM B-013        ST LOUIS, MO 63110
12541484    ST LOUIS COUNTY        7900 CARONDELET        CLAYTON, MO 63105
12541485    ST LOUIS COUNTY        BONNY MORAN        320 W 2ND ST        RM 401        DULUTH, MN 55802
12541486    ST LOUIS COUNTY        PO BOX 16994        CLAYTON, MO 63105
12541482    ST LOUIS COUNTY MISSOURI        41 S CENTRAL AVE        ST LOUIS, MO 63105
12541483    ST LOUIS COUNTY MISSOURI        DEPT. OF REVENUE        BUSINESS PERSONAL PROPERTY        DIVISION OF ASSESSMENT        41 SOUTH CENTRAL AVE        ST. LOUIS, MO 63105
12541487    ST LOUIS WORLDS FARE LLC        460 RUE ST JEAN        FLORISSANT, MO 63031
12541488    ST LOUIS WORLDS FARE LLC        DAVID WEAVER        724 UNION        ST LOUIS, MO 63115
12541489    ST LUCIE COUNTY SCHOOL BOARD        4204 OKEECHOBEE RD        FORT PIERCE, FL 34947
12541490    ST PETERSBURG CIVITAN CLUB        GREGG ROSE        PO BOX 2136        ST PETERSBURG, FL 33731-2136
12541491    ST REGIS MONARCH BEACH        ONE MONARCH BEACH        CHRISTINA MYTINGER        DANA POINT, CA 92629
12541492    ST VINCENT HOSPITAL AND HEALTH CARE        CENTER INC        EMS EDUCATION AND TRAINING        CHERYL GARVEY        8220 NAAB RD STE 200        INDIANAPOLIS, IN 46260
12541493    ST. ELIZABETH MEDICAL CENTER        DBA ST. ELIZABETH BUSINESS        HEALTH CENTER        200 MEDICAL VILLAGE DRIVE        EDGEWOOD, KY 41017-3408
12541494    ST. LAWRENCE CATHOLIC CHURCH        5225N HIMES AVE        TAMPA, FL 33614
12541495    ST. ONGE PARTNERS LP        H LAWRENCE KELLER, CONTROLLER        1400 WILLIAMS ROAD        YORK, PA 17402
12541496    ST. REGIS        ONE MONARCH BEACH RESORT        DANA POINT, CA 92629
12541497    STAAB BROTHERS INC        BILL STAAB        217 UNITY RD        HARRISVILLE, PA 16038
12541498    STACEY B GRAHAM        4950 SW 19TH AVE ROAD        OCALA, FL 34471
12541499    STACEY FAVRE RENNER        111 FLORA CIRCLE        WARNER ROBINS, GA 31088
12541500    STACEY GREER        50 PINEY POINT COURT        POTTSVILLE, AR 72858
12541501    STACEY TOWNSEND        1622 W COVENANT HILL        EAGLE, IO 83616
12541502    STACI JENKINS        299 HILLSHIRE DRIVE        WOODLAND, WA 98674
12541503    STACY & ASSOCIATES LLC        7887 E BELLEVIEW AVENUE #1100        DENVER, CO 80111
12541504    STACY BENTON        848 N LAWLER AVE        CHICAGO, IL 60651
12541505    STACY BRIANA BUCHANAN        980 LAWRENCEVILLE HWY        LAWRENCEVILLE, GA 30047
12541506    STACY DAWN NOLAN        2141 BAFFIN BAY        CORPUS CHRISTI, TX 78418
12541507    STACY LEIGH BROWDER        150 GOLDEN EAGLE DRIVE        PICKENS, SC 29671
12541508    STACY WELSH        10125 GOLTSIDE DRIVE        GRAND BLANC, MI 48439
12541509    STACY ZOLAS        4718 MONUMENTAL STREET        RICHMOND, VA 23226
12541510    STAEDTLER        850 MATHESON BOULEVARD WEST        UNIT 4        MISSISSAUGA, ON L5V 0B4        CANADA
12541511    STAFFORWARD LLC        PO BOX 71608        CHICAGO, IL 60694-1608
12541512    STAFFORWARD LLC        SUE PERRY        10 W MARKET ST        SUITE 1300        INDIANAPOLIS, IN 46204
12541513    STAG III CINCINNATI LLC        TAFT STETTINIUS & HOLLISTER        NICHOLAS PIECZONKA        425 WALNUT STREET, STE 1800        CINCINNATI, OH 45202
12541514    STAGE FRONT PRESENTATION SYSTE        TERESA M SAXON        6 SOUTHERN OAKS DRIVE        SAVANNAH, GA 31405
12541515    STALLINGS ELECTRICAL SERVICES INC        ROY STALLINGS        1511 NORTHLAND ST        CARROLITON, TX 75006
12541516    STAMPER, THOMAS M        12539 NORTH WOODLAWN DRIVE        MOORESVILLE, IN 46158
12541517    STAN SHILLINGBURG PHOTOGRAPHY        1928 SUMMER ROAD        DILLION, SC 29536
12541518    STAN WINSTON SCHOOL OF        CHARACTER ARTS LLC        ILONA SLOGGATT        2300 GREENFIELD AVE        LOS ANGELES, CA 90064
12541519    STANDARD & POOR`S        MARGARETANN MANCINI        2542 COLLECTION CENTER DR        CHICAGO, IL 60693
12541520    STANDARD CERAMIC SUPPLY CO.        PO BOX 16240        PITTSBURGH, PA 15242-0240
12541521    STANDARD COFFEE SERVICE CO        CUSTOMER SERVICE DEPT        PO BOX 952748        ST LOUIS, MO 63195
12541522    STANDARD COFFEE SERVICE CO        PO BOX 450396        SUNRISE, FL 33345-4086
12541523    STANDARD COFFEE SERVICE COMPAN        PO BOX 660579        DALLAS, TX 75266-0579
12541526    STANDARD PARKING        2850 OCEAN PARK BLVD        STE 140 B        SANTA MONICA, CA 90405
12541527    STANDARD PARKING        5230 PACIFIC CONCOURSE DR        STE 103        LOS ANGELES, CA 90045
12541528    STANDARD PARKING        8037 COLLECTION CENTER DR        CHICAGO, IL 60693
12541529    STANDARD PARKING        C/O KYLE STEDMAN        218 PEACHTREE ST        ATLANTA, GA 30303
12541524    STANDARD PARKING CORPORATION        HECTOR OLIVAREZ        8391 COLLECTION CENTER DRIVE        CHICAGO, IL 60693-0083
12541525    STANDARD PARKING CORPORATION        MONTHLY PARKING TLM        HECTOR OLIVAREZ        8391 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12541530    STANDARD PLUMBING & HEATING CO        DULCI CORSALE        435 WALNUT AVE SE        CANTON, OH 44702
12541531    STANDARD PLUMBING & HEATING CO        PO BOX 20650        CANTON, OH 44701-0650
12541532    STANDARD RESTAURANT EQUIPMENT        ADDRESS UNAVAILABLE AT TIME OF FILING        ERIC STODDARD

12541533    STANDARD RESTAURANT EQUIPMENT        EDDIE RONEY        5675 S VALLEY VIEW        LAS VEGAS, NV 89118

12541534    STANDARD RESTAURANT EQUIPMENT        MARK S WRIGHT        601 S CHERRY        TUCSON, AZ 85719

12541535    STANDARD RESTAURANT EQUIPMENT        PO BOX 65189        SALT LAKE CITY, UT 84165

12541536    STANFORD UNIVERSITY        655 SERRA STREET        STANFORD, CA 94305-6110

12541537    STANFORD UNIVERSITY        KITTY YURICH        3160 PORTER DR        ATTN: TUITION GRANT PROGRAM        STE 250        PALO ALTO, CA 94304-8443

12541538    STANLEY ACCESS TECH        PO BOX 0371595        PITTSBURGH, PA 15251-7595

12541539    STANLEY CONVERGENT SECURITY        SOLUTIONS        DEPT CH 10651        PALATINE, IL 60055-0651

12541540    STANLEY D MURPHY        1007 39TH AVE N        NASHVILLE, TN 37209

12541541    STANLEY JONES        KANDIE, MEDLOCK        391 PEACHTREE STREET        JESUP, GA 31545

12541542    STANLEY KOMAREK        DBA HAYS MICROSCOPE COMPANY        PO BOX 0891        SALINA, KS 67402-0891

12541543    STANLEY REYENGA        1123 N WANEETAH AVE        FAYETTEVILLE, AR 72703

12541544    STANLEY S ZELMAN DDS        5809 NEW BERNE RD        FREDERICKSBURG, VA 22407

12541545    STANLEY SECURITY SOLUTIONS        2000 CABOT BLVD WEST        SUITE 100        LANGHORNE, PA 19047

12541546    STANLEY SECURITY SOLUTIONS        9998 CROSSPOINT BLVD        SUITE 300        INDIANAPOLIS, IN 46256

12541547    STANLEY SECURITY SOLUTIONS        DEPT CH 14202        PALATINE, IL 60055-4202

12541548    STANLEY SECURITY SOLUTIONS        DEPT CH 14210        PALATINE, IL 60055-4210

12541552    STANLEY STEEMER        DANA SAMPSON        2617 PRODUCTION ROAD        VIRGINIA BEACH, AV 23454

12541549    STANLEY STEEMER DALLAS #19        1920 HUTTON CT        STE 100        FARMERS BRANCH, TX 75234

12541550    STANLEY STEEMER INTERNATIONAL        MELISSA JONES        13859 DIPLOMAT DR        STE 100        FARMERS BRANCH, TX 75234

12541551    STANLEY STEEMER INTERNATIONAL        PO BOX 205819        DALLAS, TX 75320-5819

12541553    STANLEY W SELF        211 TAVARES DR        SARALAND, AL 36571

12541554    STANLEY, BRIAN K        2337 EAGLE CREEK DR        CHARLESTON, SC 29414

12541555    STAPHEN LEIBHAM        1370 CORONA VISTA        BONITA, CA 91902

12541558    STAPLES        DEPARTMENT HNJ        AMBER NORRIS        PO BOX 30851        NAT1064168        HARTFORD, CT 06150-0851

12541559    STAPLES        DEPT SNA        PO BOX 415256        BOSTON, MA 02241-5256

12541560    STAPLES        P O.BOX 95230        CHICAGO, IL 60694

12541556    STAPLES ADVANTAGE        DEPT DET        PO BOX 83689        CHICAGO, IL 60696-3689

12541557    STAPLES BUSINESS        ADVANTAGE TECH SOLUTIONS        PO BOX 95230        CHICAGO, IL 60694-5230

12541561    STAPLLES        PO BOX 95230        CHICAGO, IL 60694

12541562    STAR BRITE LAUNDRIES LLC        DBA SIMPLY LINEN SOLUTIONS        MONTY        124 CENTURY 21 DR        STE 3        JACKSONVILLE, FL 32216

12541563    STAR ELECTRIC COMPANY, INC.        120 23RD STREET        PITTSBURGH, PA 15215

12541564    STAR ELECTRIC, INC.        LORI KRAMES        4210 EARNINGS WAY        NEW ALBANY, NY 47150

12541565    STAR FAMILY HEALTHCARE        HELEN UZOKWE        5337 OLD NATIONAL HWY        STE 100        COLLEGE PARK, GA 30349

12541566    STARBUCKS COFFEE COMPANY        BUSINESS TO BUSINESS SERVICE        R-RC1 2401 UTAH AVENUE SOUTH        SEATTLE, WA 98134

12541567    STARBUCKS COFFEE COMPANY        PO BOX 84348        SEATTLE, WA 98124-5648

12541568    STARBUCKS CORPORATION        DBA STARBUCKS COFFEE COMPANY        PO BOX 34442 S-TAX        SEATTLE, WA 98124-1442

12541569    STARBUCKS CORPORATION        PO BOX 74008016        CHICAGO, IL 60674-8016

12541570    STARHANGER        PO BOX 212652        COLUMBIA, SC 29221

12541571    STARK AREA REGIONAL TRANSIT AUTHORITY        SHANNON RINE        1600 GATEWAY BLVD SE        CANTON, OH 44707

12541572    STARK COUNTY SANITARY        ENGINEERING DEPT.        KEN SOTTRAL        1701 MAHONING RD NE        PO BOX 7906        CANTON, OH 44705

12541573    STARK COUNTY SANITARY        PO BOX 9972        CANTON, OH 44711-9972

12541574    STAROBIN CONSULTING        GREG STAROBIN        505 AVOCADO PL        CAMARILLO, CA 93010

12541575    STARPOINTE VENTURES        THOMAS L STRADER JR        19700 FAIRCHILD ROAD        SUITE 240        IRVINE, CA 92612

12541576    STARS MODEL MANAGEMENT        STEPHANIE PARKS        23 GRANT AVENUE        4TH FLOOR        SAN FRANCISCO, CA 94108

12541577    STARTING POINT OF FLORENCE        1341 N CASHUA DRIVE        FLORENCE, SC 29501

12541578    STASH MEDIA INC        MARILEE BOULTON        35 MCCAUL ST        SUITE 200        TORONTO, ON M5T 1V7        CANADA

12541579    STAT PADS LLC        MISTY EDWARDS        13897 W WAINWRIGHT        BOISE, ID 83713

12541580    STATE ARTIST MANAGEMENT        570 7TH AVENUE        19FL        NEW YORK, NY 10018

12541581    STATE BOARD OF CAREER COLLEGES AND        SCHOOLS        30 E BROAD ST        24 FL STE 2481        COLUMBUS, OH 43215

12541582    STATE CHAMBER OF OKLAHOMA        PO BOX 53217        OKLAHOMA CITY, OK 73152-3217

12541583    STATE CHAMBER OF OKLAHOMA        STEPHANIE SYNDER        330 NE 10TH ST        OKLAHOMA CITY, OK 73104

12541584    STATE CHEMICAL        DBA STATE INDUSTRIAL PRODUCTS        NOREEN DOVER        PO BOX 74189        CLEVELAND, OH 44194-0268

12541585    STATE COLL & DISB UNIT SCDU        PO BOX 98950        LAS VEGAS, NV 89193–8950
12541586    STATE COMPTROLLER        COMPTROLLER OF PUBLIC ACCOUNTS        PO BOX 149348        AUSTIN, TX 78714
12541587    STATE COMPTROLLER        COMPTROLLER OF PUBLIC ACCTS        111 E 17TH STREET        AUSTIN, TX 78774–0100
12541588    STATE COMPTROLLER        INTEREST AND PENALTIES DEPARTM        PO BOX 12247        AUSTIN, TX 78711–2247
12541589    STATE CORPORATION COMMISSION        1300 E MAIN ST        RICHMOND, VA 23219
12541590    STATE COURT OF FULTON COUNTY        185 CENTRAL AVE. SW #TG900        ATLANTA, GA 30303
12541591    STATE COURT OF GWINNETT COUNTY        GARNISHMENT DIVISION        75 LANGLEY DR        LAWRENCEVILLE, GA 30046
12541592    STATE COURT OF GWINNETT COUNTY        PO BOX 246        LAWRENCEVILLE, GA 30046
12541593    STATE COURT OF GWINNETT COUNTY        PO BOX 568        LAWRENCEVILLE, GA 30046–0880
12541594    STATE COURT OF GWINNETT COUNTY        PO BOX 880        LAWRENCEVILLE, GA 30046–0880
12541595    STATE DISBURSEMENT UNIT        PO BOX 5400        CAROL STREAM, IL 60197–5400
12541596    STATE DISBURSEMENT UNIT        PO BOX 980218        WEST SACRAMENTO, CA 95798
12541597    STATE DISBURSEMENT UNIT        PO BOX 989067        WEST SACRAMENTO, CA 95798
12541598    STATE INDUSTRIAL PRODUCTS CORP        CUSTOMER SERVICE        3100 HAMILTON AVE        CLEVELAND, OH 44114
12541599    STATE INSURANCE FUND        DISABILITY BENEFITS        PO BOX 4779        SYRACUSE, NY 13221–4779
12541601    STATE OF ALABAMA        DEPARTMENT OF REVENUE        COLLECTION SERVICES DIVISION        PO BOX 327820        MONTGOMERY, AL 36132–7820
12541600    STATE OF ALABAMA DEPT OF LABOR        100 NORTH UNION ST,STE 620        PO BOX 303500        MONTGOMERY, AL 36130–3500
12541602    STATE OF ALABAMA–TREASURER        UNCLAIMED PORPERTY DIVISION        RSA UNION BLDG        100 N UNION ST STE 636        MONTGOMERY, AL 36104
12541603    STATE OF ALASKA        SECONDARY EDUCATION        3030 VINTAGE BOULEVARD        JUNEAU, AK 99801–7109
12541604    STATE OF ALASKA–DEPT OF REVENU        UNCLAIMED PROPERTY PROGRAM        333 WILLOUGHBY AVE        STATE OFFICE BLDG 11TH FL        JUNEAU, AK 99801–1770
12541605    STATE OF ARIZONA        2020 N CENTRAL AVE        STE 650        PHOENIX, AZ 85004
12541606    STATE OF ARIZONA        STATE BOARD OF NURSING        4747 N 7TH ST        PHOENIX, AZ 85014
12541607    STATE OF ARKANSAS–AUDITOR        UNCLAIMED PROPERTY DIVISION        1401 W CAPITOL AVE        STE 325        LITTLE ROCK, AR 72225–1906
12541609    STATE OF CALIFORNIA        2535 CAPITOL OAKS DR        STE 400        SACAMENTO, CA 95833
12541610    STATE OF CALIFORNIA        CA LAW REVISION COMMISSION        4000 MIDDLEFIELD ROAD        ROOM D–1        PALO ALTO, CA 94303–4739
12541611    STATE OF CALIFORNIA        DEPT OF INDUST RELATIONS        CASHIER ACCOUNT OFFICE (PV)        PO BOX 420603        SAN FRANCISCO, CA 94142–0603
12541612    STATE OF CALIFORNIA        DEPT OF INDUSTRIAL RELATIONS        DIV LABOR STANDARDS ENF        100 PASEO DE SAN ANTONIO        STE 120 – SHAWN CLAY        SAN JOSE, CA 95113
12541613    STATE OF CALIFORNIA        DOSH, PRESSURE VESSEL UNIT        1515 CLAY STREET, SUITE 1622A        OAKLAND, CA 94612–1499
12541614    STATE OF CALIFORNIA        FRANCHISE TAX BOARD        PO BOX 942857        SACRAMENTO, CA 94267–0511
12541615    STATE OF CALIFORNIA        FRANCHISE TAX BOARD        PO BOX 942867        SACRAMENTO, CA 94267–0011
12541616    STATE OF CALIFORNIA        UNCLAIMED PROPERTY        JEANETTE CRUZ        C/O GOVERNMENT OFFICES        PO BOX 942850        SACRAMENTO, CA 94250–5872
12541608    STATE OF CALIFORNIA FRANCHISE        TAX BOARD        PO BOX 942857        SACRAMENTO, CA 94257–0831
12541617    STATE OF CONNECTICUT        COMMISSIONER OF REVENUE SVCS        PO BOX 5089        HARTFORD, CT 06102–5089
12541618    STATE OF CONNECTICUT        DEPARTMENT OF REVENUE SERVICES        PO BOX 2974        HARTFORD, CT 06104–2974
12541619    STATE OF CONNECTICUT        DEPT OF REVENUE SERVICES        PO BOX 2936        HARTFORD, CT 06104–2936
12541620    STATE OF CONNECTICUT        OFFICE OF STATE TREASURER        UNCLAIMED PROPERTY DIVISION        55 ELM STREET        5TH FLOOR        HARTFORD, CT 06106–1773
12541621    STATE OF CONNECTICUT        PO BOX 2965        HARTFORD, CT 06104–2965
12541622    STATE OF CT (2)        309 W 49TH STREET        NEW YORK, NY 10019
12541623    STATE OF DELAWARE        DELAWARE DEPT OF EDUCATION        OF HIGHER EDUCATION        35 COMMERCE WAY STE 1        DOVER, DE 19904
12541624    STATE OF DELAWARE        DIVISION OF CORPORATIONS        PO BOX 74072        BALTIMORE, MD 21274–4072
12541626    STATE OF FLORIDA        DEPT OF BUSINESS & PROF REG        1940 N MONROE ST        TALLAHASSEE, FL 32399
12541625    STATE OF FLORIDA DISBURSEMENT        PO BOX 8500        TALLAHASSEE, FL 32314–8500
12541627    STATE OF HAWAII        DEPARTMENT OF TAXATION        STATE TAX COLLECTOR        PO BOX 259        HONOLULU, HI 96809–0259
12541628    STATE OF HAWAII        DIRECTOR OF FINANCE        UNCLAIMED PROPERTY DIVISION        250 SOUTH HOTEL ST ROOM 304        HONOLULU, HI 96813
12541630    STATE OF INDIANA        COMMISSION ON PROPRIETARY ED        302 W WASHINGTON ST RM E201        INDIANAPOLIS, IN 46204

12541631   STATE OF INDIANA        COMMISSION ON PROPRIETARY ED        402 WEST WASHINGTON        RM W462        INDIANAPOLIS, IN 46204–2767
12541632   STATE OF INDIANA        DIVISION OF UNCLAIMED PROPERTY        ANNE JOHNSON        35 S PARK BLVD        GREENWOOD, IN 46143
12541629   STATE OF INDIANA COMMISION FOR        HIGHER EDUCATION        AMANDA J STANLEY        FINANCIAL OPERATIONS        101 W OHIO ST STE 300        INDIANAPOLIS, IN 46204–2642
12541634   STATE OF KANSAS        KANSAS DEPT. OF AGRICULTURE        MIKE        1320 RESEARCH PARK DR        MANHATTAN, KS 66502
12541633   STATE OF KANSAS DEPARTMENT OF        CHILDREN AND FAMILIES        BOX 1424 500 SW        VAN BUREN, KS 66601
12541635   STATE OF MARYLAND        COMP OF TREASURY        INCOME TAX DIVISION        ANNAPOLIS, MD 21401
12541636   STATE OF MARYLAND        DPET OF ASSESS & TAXATION        PER PROP DIV, RM 801        301 WEST PRESTON ST        BALTIMORE, MD 21201–2395
12541637   STATE OF MICHIGAN        DEPARTMENT OF TREASURY        OFFICE OF COLLECTIONS        PO BOX 30199        LANSING, MI 48909–7899
12541638   STATE OF MICHIGAN        DEPARTMENT OF TREASURY        PO BOX 30059        LANSING, MI 48909–8274
12541639   STATE OF MICHIGAN        DEPARTMENT OF TREASURY        PO BOX 30324        LANSING, MI 48909–7824
12541640   STATE OF MICHIGAN        DEPT OF LICENSING & REGULATORY AFFAIRS        PO BOX 30255        LANSING, MI 48909
12541641   STATE OF MICHIGAN        DEPT. OF TREASURY        UNCLAIMED PROPERTY DIVISION        GONZALO LLANO – ADMINISTRATOR        PO BOX 30756        LANSING, MI 48909
12541642   STATE OF MICHIGAN        MICHIGAN DEPT OF TREASURY        DEPT 77437        PO BOX 77000        DETROIT, MI 48277–0437
12541643   STATE OF MICHIGAN        MICHIGAN DEPT OF TREASURY        PO BOX 30158        LANSING, MI 48909–7658
12541644   STATE OF MICHIGAN        MICHIGAN DEPT OF TREASURY        PO BOX 30783        LANSING, MI 48909
12541645   STATE OF MICHIGAN        PO BOX 30054        LANSING, MI 48909
12541646   STATE OF MICHIGAN        UNEMPLOYMENT INSURANCE AGENCY        DEPT #771760        PO BOX 77000        DETROIT, MI 48277–1760
12541647   STATE OF MINNESOTA DEPARTMENT        OF EMPLOYMENT & ECONOMIC        DEVELOPMENT        800 W BROADWAY        MINNEAPOLIS, MN 55411
12541648   STATE OF NEBRASKA        RYAN HRDLICKA        NE STATE TREASURER        809 P ST        LINCOLN, NE 68508
12541649   STATE OF NEBRASKA–TREASURER        UNCLAIMED PROPERTY DIVISION        809 P ST        LINCOLN, NE 68508
12541652   STATE OF NEVADA        DEPARTMENT OF TAXATION        AR PAYMENTS        PO BOX 52685        PHOENIX, AX 85072
12541653   STATE OF NEVADA        DEPT OF PUBLIC SAFETY        CPE        3663 E SUNSET RD STE 202        LAS VEGAS, NV 89120
12541654   STATE OF NEVADA        OFFICE OF THE STATE TREASURER        UNCLAIMED PROPERTY DIVISION        GRANT SAWYER BUILDING        555 E WASHINGTON AVE–STE 4200        LAS VEGAS, NY 89101–1070
12541655   STATE OF NEVADA        PO BOX 52674        PHOENIX, AZ 85072–2674
12541650   STATE OF NEVADA TREASURER        8778 S MARYLAND PKWY        STE 115        LAS VEGAS, NV 89123
12541651   STATE OF NEVADA TREASURER        OFFICE OF THE STATE TREASURER        NEVADA PREPAID TUITION PROGRAM        555 WASHINGTON AVE – STE 4600        LAS VEGAS, NV 89101
12541656   STATE OF NEW HAMPSHIRE        TREASURER        101 PLEASANT ST        CONCORD, NH 03301
12541657   STATE OF NEW HAMPSHIRE        TREASURY DEPARTMENT        ABANDONED PROPERTY DIVISION        BRIAN REGAN – DIRECTOR        25 CAPITOL STREET – RM 205        CONCORD, NH 03301–6312
12541658   STATE OF NEW JERSEY TREASURY        60 TAYLOR AVE        NEPTUNE, NJ 07753
12541659   STATE OF NORTH CAROLINA        INSPECTIONS STATS & FEES PROG        1632 MAIL SERVICE CENTER        RALEIGH, NC 27699–1632
12541660   STATE OF OHIO        400 E CAMPUS VIEW BLVD        COLUMBUS, OH 43235–4685
12541661   STATE OF RHODE ISLAND        ONE CAPITOL HILL        SUITE 9        PROVIDENCE, RI 02908
12541662   STATE OF RHODE ISLAND        STATE HOUSE        ROOM 102        ATTN GINA RAIMONDO        PROVIDENCE, RI 02903
12541663   STATE OF SOUTH CAROLINA        MAUREEN BELTON        2600 BULL STREET        COLUMBIA, SC 29201–1708
12541665   STATE OF TENNESSEE        PO BOX 198990        NASHVILLE, TN 37219–8990
12541664   STATE OF TENNESSEE TREASURY        502 DEADERICK ST        9TH FL ANDREW JACKSON BLDG        UNCLAIMED PROPERTY DIV        NASHVILLE, TN 37243–0203
12541666   STATE OF UTAH        160 EAST 200 SOUTH        SALT LAKE CITY, UT 84114
12541667   STATE OF UTAH        300 N STATE ST        SALT LAKE CITY, UT 84114
12541668   STATE OF UTAH        DEPT OF COMMERCE        DIV OF CONSUMER PROTECTION        160 E 300 S BOX 146704        SALT LAKE CITY, UT 84114–6704
12541669   STATE OF UTAH        DEPT OF HUMAN RESOURCE MGMT        STATE OFFICE BUILDING STE 2120        PO BOX 141531        SALT LAKE CITY, UT 84114
12541670   STATE OF UTAH        DIVISIONS OF FINANCE        2110 STATE OFFICE BUILDING        SALT LAKE CITY, UT 84114
12541671   STATE OF UTAH        PO BOX 146705        SALT LAKE CITY, UT 84114–6705

12541672    STATE OF WASHINGTON        DEPT OF REVENUE        PO BOX 34054        SEATTLE, WA 98124–1051
12541673    STATE OF WASHINGTON        DEPT OF VETERANS AFFAIRS        PO BOX 41150        OLYMPIA, WA 98504
12541674    STATE OF WASHINGTON        UNCLAIMED PROPERTY SECTION        2500 E VALLEY RD        STE C        RENTON, VA 98057
12541675    STATE OF WEST VIRGINIA        ONE PLAYERS CLUB DR        OFFICE OF THE STATE TREASURY        UNCLAIMED PROPERTY DIVISION        CHARLESTON, WV 25311
12541676    STATE OF WISCONSIN EDUCATIONAL        APPROVAL BOARD        30 W MIFFLIN ST        9TH FL        MADISON, WI 53703
12541677    STATE OF WISCONSIN EDUCATIONAL        APPROVAL BOARD        SHANNON JOHNSON        431 CHARMANY DRIVE        SUITE 102        MADISON, WI 53719
12541678    STATE TREASURER FOR TENNESSEE        PARKWAY TOWERS        STE 1900        404 JAMES ROBERTSON PKWY        NASHVILLE, TN 37243
12541679    STATE TREASURER FOR TENNESSEE        PO BOX 198865        NASHVILLE, TN 37219–8865
12541680    STATE TREASURER OF MISSISSIPPI        UNCLAIMED PROPERTY DIVISION        WOOLFORK BLDG STE 1101A        201 NORTH WEST ST        JACKSON, MS 39201
12541681    STATE TREASURER OF TENNESSEE        STATE CAPITOL        1ST FLOOR        NASHVILLE, TN 37243–9034
12541682    STATECRAFT PLLC        RACHEL LANGHOFER        649 NORTH FOURTH AVE        SUITE B        PHOENIX, AZ 85003
12541683    STAYBRIDGE SUITES        JASON GERARD        1350 SUNPORT PL SE        ALBUQUERQUE, NM 87106
12541684    STAYBRIGE SUITES        ROBIN GODFREY        31 MARKET POINT DR        GREENVILLE, SC 29607
12541685    STAZAN K SINA        100 E THOUSAND OAKS BLVD        SUITE 217        THOUSAND OAKS, CA 91360
12541686    STC ENVIRONMENTAL SERVICES        CRAIG TRIBLEY        4754 RESEARCH DR        SAN ANTONIO, TX 78240
12541687    STEADY STATE MEDIA        PATRICK SEHN        1 MARKET ST        5TH FLOOR        PITTSBURGH, PA 15222
12541688    STECHSCHULTE, PAULA M        204 FORDING TRACE        BLUFFTON, SC 29910
12541689    STEEL BREEZE, INC.        ACCOUNTING        PO BOX 81318        LAS VEGAS, NV 89180
12541690    STEEL VALLEY MEDICINE        SHANNAN STEEL        6312 HIGHWAY 41A        SUITE 108        PLEASANT VIEW, TN 37146
12541691    STEFANIE REMSON        676 COFFEE CHERRIES CT        HENDERSON, NV 89052
12541692    STEFANIE REMSON        676 COFFEE CHERRIES CT        HENDERSON, NY 89052
12541693    STEINBAUER, KAREN K        DBA WESTBANK IMAGING        2001 RED ROCK DRIVE        MCKINNEY, TX 75070
12541694    STELLA EKE        10815 BEECHNUT ST        SUITE 128        HOUSTON, TX 77072
12541695    STELLA K JEFFERIES CRNP        11120 NEW HAMPSHIRE AVE        SUITE 501        SILVER SPRNG, MD 20904
12541696    STELLA LEVIYERA        2201 NE 7 ST        HALLANDALE, FL 33009
12541697    STELLA MEDICAL CENTER        2121 FAIRBURN RD        STE B        DOUGLASVILLE, GA 30135
12541698    STELLAR EVENT SERVICES        DIANNA MANSON        1066 E 46TH ST        LONG BEACH, CA 90807
12541699    STEPHANEE SMIKKER        10304 SEABRIDGE WAY        TAMPA, FL 33626
12541700    STEPHANIE A FERGUSON        PO BOX 1938        MURELLS INLET, SC 29576
12541701    STEPHANIE AUXIER        469 MISSIONARY LAND        MT STERLING, KY 40353
12541702    STEPHANIE BATISTA        1110 SW MAPLECREST DR        PORTLAND, OR 97219
12541703    STEPHANIE BURKETT        17909 HWY 144        RICHMOND HILL, GA 31324
12541704    STEPHANIE CARIDAD SANDOVAL        5120 SW 98 AVENUE ROAD        MIAMI, FL 33165
12541705    STEPHANIE CLEMONS        2980 LAGUNA CT        LOVELAND, CO 80538
12541706    STEPHANIE DOWLING        200 RIDGECREAT DRIVE        GREENVILLE, SC 29609
12541707    STEPHANIE FULNER        3330 2ND ST        SOUTH        ARLINGTON, VA 22204
12541708    STEPHANIE KIRBY DAVIS        1507 CAYLA WAY        STATESBORO, GA 30458
12541709    STEPHANIE LIMESAND        2514 MCCLINTOCK RD        UNIT 202        CHARLOTTE, NC 28205
12541710    STEPHANIE MCCLELLAND        10955 DOCK #2        COUNT ROAD 108        GLOUSTER, OH 45732
12541711    STEPHANIE MEMEIER        308 S NEW JERSEY AVE        UNIT B        TAMPA, FL 33609
12541712    STEPHANIE O`CONNOR        60 NOBLE JONES        PORT WENTWORTH, GA 31407
12541713    STEPHANIE PFAUTZ        502 BOOTH ROAD        CLINTON, MO 64735
12541714    STEPHANIE PHILLIPS        113 MCLENDON RD        COLQUITT, GA 39837
12541715    STEPHANIE QUINN–PHILPOT        4021 CHAPARRAL DR        ROANOKE, VA 24018
12541716    STEPHANIE REUTLINGER        1103 TAFT ST        LEXINGTON, NE 68850
12541717    STEPHANIE SMITH        37 WATERTANK ROAD        LAUREL, MS 39443
12541718    STEPHANIE SPENCER        6897 AVA AVENUE        PORTAGE, IN 46368
12541719    STEPHANIE STAMBAUGH        2418 TERESA CIR        APT C        TAMPA, FL 33629
12541720    STEPHANIE THURSTON        1060 67TH STREET        DOWNERS GROVE, IL 60516
12541721    STEPHANIE WEARINS        3356 CHANTILLY LANE        HOPE MILLS, NC 28348
12541722    STEPHANIE WEIR        100 TERRAMONT DRIVE        GREENVILLE, SC 29615
12541723    STEPHEN A WILLIAMS        714 W MLK JR BLVD        TAMPA, FL 33603
12541724    STEPHEN ALLEN FAHERTY        3020 STRATFORD DR        CHESAPEAKE, VA 23321
12541725    STEPHEN ASKINS        2536 WHIRLAWAY AVE        FLORENCE, SC 29505
12541726    STEPHEN BALE        2613 COLECREEK LN        ROCKHILL, SC 29732
12541727    STEPHEN BRUCE & ASSOCIATES        PO BOX 808        EDMOND, OK 73083
12541728    STEPHEN D STUDYVIN        PO BOX 682        LOTUS, CA 95651
12541729    STEPHEN DOWNES        9086 COCKATOO AVE        FOUNTAIN VALLEY, CA 92708

12541730   STEPHEN DUGUID      311–8 LAGUNA CT      NEW WESTMINSTER, BC V3M 6M6      CANADA
12541731   STEPHEN J HARDEN      22959 E SMOKY HILL RD      UNIT M207      AURORA, CO 80015
12541732   STEPHEN LEFLER      8423 GATEHOUSE WAY      FORT SMITH, AR 72916
12541733   STEPHEN P FULLER      19609 FERBIA PL      CORNELIUS, NC 28031
12541734   STEPHEN PAPPACHEN      1241 VISTA HILLS DR      LAKELAND, FL 33813
12541735   STEPHEN S JOHNSON      PO BOX 436728      LOUISVILLE, KY 40253
12541736   STEPHEN SCHMIDT      3553 GRANITE WAY      MARTINEZ, GA 30907
12541737   STEPHEN SPIVEY      701 HORNSWOOD CT      CHESAPEAKE, VA 23322
12541738   STEPHEN SZABO      140 WOODLAND DR      PINEHURST, NC 28374
12541739   STEPHENIE BRINSON      876 TIMBER DR C      GARNER, NC 27529
12541740   STEPHENSON AVE. EXECUTIVE      COURT LLC      MARY FRIEDMAN      4 MALL COURT – STE C      SAVANNAH, GA 31406
12541741   STERICYCLE INC      4010 COMMERCIAL AVE      NORTHBROOK, IL 60062
12541742   STERICYCLE INC      PO BOX 6575      CAROL STREAM, IL 60197–6575
12541743   STERICYCLE INC      PO BOX 6578      CAROL STREAM, IL 60197–6578
12541744   STERICYCLE INC      PO BOX 6582      CAROL STREAM, IL 60197–6582
12541745   STERICYCLE INC      PO BOX 9001588      LOUISVILLE, KY 40290–1588
12541746   STERICYCLE INC      PO BOX 9001589      LOUISVILLE, KY 40290–1589
12541747   STERICYCLE INC      PO BOX 9001590      LOUISVILLE, KY 40290–1590
12541748   STERICYCLE, INC      4010 COMMERCIAL AVE      PO BOX 6582      CAROL STREAM, IL 60197
12541749   STERITECH GROUP, INC.      PO BOX 472127      CHARLOTTE, NC 28247–2127
12541750   STERITECH GROUP, INC., THE      NUGENT, WILL GM      7600 LITTLE AVE.      CHARLOTTE, NC 28226
12541759   STERLING      RITA CROSSLEY      PO BOX 3175      CAROL STREAM, IL 60132–3175
12541751   STERLING BUILDING MAINTENANCE      THOMAS A HUGHES      23145 VIA STEL      BOCA RATON, FL 33433
12541752   STERLING CHURCH ST FURNITURE      C/O VIRGINIA BEACH GEN DIST CT      2425 NIMMO PKWY      VIRGINIA BEACH, VA 23456
12541753   STERLING PUBLICATIONS      GENERAL POST OFFICE      PO BOX 5078      NEW YORK, NY 10087–5078
12541754   STERLING PUBLICATIONS      PO BOX 5078      NEW YORK, NY 10087
12541755   STERLING TALENT SERVICES      1 STATE STREET 24 TH FLOOR      NEW YORK, NY 10004
12541756   STERLING TALENT SOLUTIONS      PO BOX 35626      NEWARK, NJ 07193–5626
12541757   STERLING TALENT SOLUTIONS      PO BOX 36482      NEWARK, NJ 07193–6482
12541758   STERLING VILLAGE PARTNERS LLC      HEATHER BERRY      11065 STERLING VIEW DR      SOUTH JORDAN, UT 84095
12541760   STERN PRODUCE CO, INC      JACQUELINE FERGUSON      3200 S 7TH STREET      PHOENIX, AZ 85040
12541761   STEUBEN CIRCUIT/SUPERIOR COURT      55 S PUBLIC SQUARE      ANGOLA, IN 46703
12541762   STEVE BRANDWENE      7060 TAFT ST      HOLLYWOOD, FL 33024
12541763   STEVE WRIGHT DIGITAL FX      DIANE WRIGHT      15172 UINTA ST      THORNTON, CO 80602
12541764   STEVEN A SNOW      117 WILTSHIRE AVE      LOUISVILLE, KY 40207
12541765   STEVEN ADAIR MACDONALD & ASSOCIATES, PC      MAYVELYN G MARTON      870 MARKET ST      STE 500      SAN FRANCISCO, CA 94102
12541766   STEVEN BARGWELL      265 GLEN CARIN DR      ROCKFORD, MI 49341
12541767   STEVEN BUHL      32180 RUEHLE      WARREN, MI 48341
12541768   STEVEN CHANCE      STEVE CHANCE      978 S BLUEBIRD LN      UPLAND, IN 46989
12541769   STEVEN COOK      21744 SILVER MEADOW LN      PARKER, CO 80138
12541770   STEVEN DECUSATIS DESIGN      51 CHELFIELD RD      GLENSIDE, PA 19038
12541771   STEVEN DURR DESIGNS LLC      ALLISON HINES      3715 PRINCETON AVE      NASHVILLE, TN 37205
12541772   STEVEN E HUBBARD      25307 DOLE RD      WEST HARRISON, IN 47060
12541773   STEVEN HOYLE      3381 TOTIMO ROAD      MT PLEASANT, MI 48858
12541774   STEVEN J FINK & ASSOC PC      421 NORTHWEST HWY # 201      BARRINGTON, IL 60010
12541775   STEVEN M GAA      505 COLLEYVILLE TERRACE      COLLEYVILLE, TX 76034
12541776   STEVEN MOORE      209–4838 FRASER STREET      VANCOUVER, BC V5V4H4      CANADA
12541777   STEVEN R DEWBERRY      2691 WINKY BLUFF      DACULA, GA 30019
12541778   STEVEN REISNER      57 WEST 10TH ST      NEW YORK, NY 10011
12541779   STEVEN STRUCKEL      1423 ROCK CREEK DR      LANSING, KS 66043
12541780   STEVEN VAN BETTEN      1604 N AVE S6      LOS ANGELES, CA 90042
12541781   STEVEN WILLIAMS      15333 SMITHFIELD DR      WESTFIELD, IN 46074
12541782   STEVEN WINTERSTEIN      42W121 RETREAT COURT      ST CHARLES, IL 60175
12541783   STEVEN YUCHT      1109 SW 112TH ST      GAINESVILLE, FL 32607
12541784   STEVENS WORLWIDE VAN LINES      JOHN J GILLIGAN      3663 ELIZABETH RD      WATERFORD, MI 48328
12541785   STEVENSON, RADONNA RAE      104 BLUEBERRY COURT      SAVANNAH, GA 31419
12541786   STEVES S WALLPAPAER & PAINTING      STEVE COHEN      6113 HAWKINS RD      SARASOTA, FL 34241
12541787   STEWART & TATE INC      FRANK HERRING      950 SMILE WAY      SUITE B      YORK, PA 17404
12541788   STEWART ACCOUSTICAL CONSULTANTS      NORAL STEWART      7330 CHAPEL HILL RD SUITE 201      RALEIGH, NC 27607
12541789   STEWART MCKELVEY      PURDYS WHARF TOWER I      PO BOX 997      HALIFAX, NS B3J 2X2      CANADA
12541790   STEWART, ANDREW      725 SUNSET DRIVE      PORT EDWARD, BC V0V 1G0      CANADA

12541791  STIGLER SUPPLY CO      11158 ADWOOD DR      P O BOX 40492      CINCINNATI, OH 45240–0492

12541792  STIKLEY ENTERPRISES INC      DBA TIERRA STUDIOS      GLENN WHEELER      7502 SHADY VILLA LN      HOUSTON, TX 77055

12541793  STILL CREEK PRESS      VC      3988 STILL CREEK AVE.      BURNABY, BC V5C 6N9      CANADA

12541794  STILLMAN LAW OFFICE      30057 ORCHARD LAKE ROAD      SUITE 200      FARMINGTON HILLS, MI 48334

12541795  STILLMAN LAW OFFICE      7091 ORCHARD LAKE RD STE 270      WEST BLOOMFIELD, MI 48322

12541796  STIR FRY SEMINARS & CONSULTING      ELLEN MUHAMMAD      2311 8TH STREET      OAKLAND, CA 94710

12541797  STIRFRY SEMINARS & CONSULTING      ELLEN MUHAMMAD      2311 8TH STREET      BERKELEY, CA 94710

12541798  STLDIGITAL      PAUL BRYANT      8957 HIGHWAY DD      O`FALLON, MO 63368

12541799  STOCKTON GRAHAM      CLIFF ALBRIGHT      4320 DELTA LAKE DR      STE 199      RALEIGH, NC 27612

12541800  STOCKTON GRAHAM      PO BOX 90545      RALEIGH, NC 27675

12541801  STOLCPART, RICHARD A      415 SLINGERLAND DRIVE      SCHAUMBURG, IL 60193

12541802  STOLL, MICHELE A      4816 BELFIELD CIRCLE      RICHMOND, VA 23237

12541803  STONE CREST CENTER      BERNARD ARROYO      15000 GRATIOT AVENUE      DETROIT, MI 48205

12541804  STONE, RANDALL      225 KENYON AVENUE      ELKHART, IN 46516

12541805  STORAGE WEST–SANTA ANA      JOHNNY DUARPE      2730 SOUTH FAIRVIEW STREET      SANTA ANA, CA 92704–5947

12541806  STORE CAPITAL ACQUISITIONS LLC      8377 EAST HARTFORD DRIVE      SUITE 100      SCOTTSDALE, AZ 85255

12541807  STORE CAPITAL ACQUISITIONS LLC      LOCKBOX # 771223      1223 SOLUTIONS CENTER      CHICAGO, IL 60677–1002

12541808  STORE SPC 1200 LINCOLN LLC      PNC BANK LOCKBOX      LOCKBOX #771223      1223 SOLUTIONS CENTER      CHICAGO, IL 60677–1002

12541809  STORE SPE 1200 LINCOLN LLC      8377 EAST HARTFORD DRIVE      SUITE 100      SCOTTSDALE, AZ 85255

12541810  STORE SPE 1200 LINCOLN LLC      CATHY PHILLIPS      8501 E PRINCESS DR      STE 190      SCOTTSDALE, AZ 85255

12541811  STORE SUPPLY WAREHOUSE, LLC.      BIN # 110280      PO BOX 790051      ST LOUIS, MO 63179–0051

12541812  STORE SUPPLY WAREHOUSE, LLC.      JOHN MCMAHON      12955 ENTERPRISE WAY      BRIDGETON, MO 63044

12541813  STORMSOURCE LLC      JESSICA WATTS      PO BOX 671611      DALLAS, TX 75267–1611

12541814  STORMSOURCE SOFTWARE LLC      ROXANNE      15300 N 90TH ST      SUITE 100      SCOTTSDALE, AZ 85260

12541815  STORR OFFICE ENVIROMENTS      BOBBY GASKINS      10800 WORLD TRADE BLVD      RALEIGH, NC 27612

12541816  STORY      MARY PAT FORSTON      106 N ABERDEEN SUITE 100      CHICAGO, IL 60607

12541817  STOVER & COMPANY INC      PHYLLIS      PO BOX 188      1101 RUSSELLTON RD      CHESWICK, PA 15024

12541818  STOW MUNICIPAL COURT CLERK      4400 COURTHOUSE BLVD      STOW, OH 44224

12541819  STRAIGHT LINE LANDSCAPE LLC      PO BOX 261      LEXINGTON, SC 29071

12541820  STRAIGHT LINE SERVICES LLC      PO BOX 261      LEXINGTON, SC 29071

12541821  STRAND–CAPITOL PERFORMING      ARTS CENTER      50 N GEORGE ST.      YORK, PA 17401–1264

12541822  STRATASYS INC      DBA OBJET GEOMETRIES INC      MAUREEN TRAVERS      5 FORTUNE DR      BILLERICA, MA 01821

12541823  STRATEGIC JANITORIAL SOLUTIONS      TINA NATOLL      14333 PROTON RD      DALLAS, TX 75244

12541824  STRATEGIC PRODUCTS & SERVICE      PO BOX 5365      NEW YORK, NY 10087–5365

12541825  STRATEGIC PRODUCTS & SERVICE      WINSTON MCKENNA      300 LITTLETON RD      STE 200      PARSIPPANY, NJ 07054

12541827  STRATEGIC STAFFING      PO BOX 535213      ATLANTA, GA 30353–52

12541826  STRATEGIC STAFFING LLC      CHAD GOINS      801 GERVAIS ST      SUITE A      COLUMBIA, SC 29201

12541828  STRATHMORE HALL FOUNDATION INC      MARK GRABOWSKI      5301 TUCKERMAN LN      NORTH BETHESDA, MD 20852

12541829  STRAZ CENTER FOR THE      PERFORMING ARTS      JEANNE PLAZZA      1010 NORTH W C MACINNES PLACE      TAMPA, FL 33602

12541830  STREAMLINE WATER SOLUTIONS      DAWN RICHTER      6929 N HAYDEN RD      STE #C4–114      SCOTTSDALE, AZ 85250

12541831  STREET PAINTING FESTIVAL INC.      MARYANNE WEBBER      PO BOX 1393      LAKE WORTH, FL 33460

12541832  STRINGS OF ELEGANCE      4509 LOREN DR      SALT LAKE CITY, UT 84124

12541834  STRINGS OF ELEGANCE      CATHERINE BUTLER      2811 N WYNDOM WAY      LAYTON, UT 84040

12541833  STRINGS OF ELEGANCE      CATHERINE BUTLER CHRISTIANS      4509 LOREN VON DRIVE      SALT LAKE CITY, UT 84124

12541835  STROHM, KIMBERLY D      210 SIXTH AVENUE, 33RD FLOOR      PITTSBURGH, PA 15222–2603

12541836  STROUM JEWISH COMMUNITY CENTER      MATT GROGAN      3801 EAST MERCER WAY      MERCER ISLAND, WA 98040

12541837    STRUCTURE TONE INC        HENRY MACK        770 BROADWAY        NEW YORK, NY 10003
12541838    STRUTHERS MUNICIPAL COURT        6 ELM STREET        STRUTHERS, OH 44471
12541839    STUART HARGROVE        2405 E 9TH        AUSTIN, TX 78702
12541840    STUART PARK ASSOCIATES LLC        DBA MERIDIAN AT BALLSTON        CAROLINE
LAHLOU        COMMONS APARTMENTS        900 NORTH STUART STREET        ARLINGTON, VA
22203
12541841    STUART WILLIAMS        632 SPANISH OAK DRIVE        WEST COLUMBIA, SC 29169
12541842    STUDENT AID ALBERTA SERVICE        CENTRE        PO BOX 4050        MISSISSAUGA STN A, ON L5A
4M9        CANADA
12541843    STUDENT LOAN MANAGEMENT SVCS        7130 GOODLETT FARMS PKWY        SUITE
100W        ATTN;NANCY RHOADS        CORDOVA, TN 38016
12541844    STUDENT LOANS MANAGEMENT        SERVICES        BOB PUGH        1900 CHARLES BRYAN SUITE
110        CORDOVA, TN 38016
12541845    STUDENT MATCHING SERVICE LLC        MIKE STAFFORD        7650 S MCCLINTOCK DR        SUITE
103–238        TEMPE, AZ 85284
12541846    STUDENT OUTREACH SOLUTIONS        PO BOX 8003        ATTN: CLIENT REPORTING        FISHERS,
IN 46038–8003
12541847    STUDENT OUTREACH SOLUTIONS        PO BOX 8003        FISHERS, IN 46038
12541848    STUDENT WORLD        LETICIA MORENO        283 PEDRO SANTACILIA        COL VILLA DE CORTE
03530    MEXICO
12541849    STUDENTSCOUT LLC        TERENCE PARUS        860 W EVERGREEN AVE        CHICAGO, IL
60642
12541850    STUDIO 77        JESSICA DURAN        671 N GLESE RD        SUITE 800        ARLINGTON, VA
22203
12541851    STUDIO 77        JESSICA DURAN        PO BOX 6060        ARTESIA, CA 90702–6060
12541852    STUDIO RENDERING INC        4028 W IRVING PARK RD        LOFT C        CHICAGO, IL 60641
12541853    STUDIO WEST        BRIAN KEIM        1021 VIA FRONTERA SUITE A        SAN DIEGO, CA 92127
12541854    STUDIO–SWAIM INC        4872 NORTHFORD PLACE WEST        JACKSONVILLE, FL 32257
12541856    STUDY HAWAII EDUCATIONAL        1440 KAPIOLANI BLVD        STE 1100        HONOLULU, HI
96814
12541855    STUDY HAWAII EDUCATIONAL CONSORTIUM        JOEL WEAVER        2440 CAMPUS RD
#372        HONOLULU, HI 96822
12541857    STUDY NOW        AV 19 #120–71        MARIA DEL PILAR ARBELAEZ        LOCAL 6, EDIFICIO BANCO
FALABELLA        BOGOTA 0000        COLOMBIA
12541858    STUDYCOM        100 VIEW STREET        SUITE #202        MOUNTAIN VIEW, CA 94041
12541859    STUDYDIY CO        CHASE WEN        11F NO 2 SEC 4        ZHONGXIAO E RD        TAIPEI
106        TAIWAN, REPUBLIC OF CHINA
12541860    STUMPS FIRE PROTECTION        501 E BIGELOW AVE        FINDLAY, OH 45840
12541861    SUBIA, ISADORA G        4634 LAMONT AVENUE        ODESSA, TX 79762
12541862    SUBURBAN PAINTING LLC        CHRIS CAHALAN        3912 EDINBROOK TERRACE
N        BROOKLYN PARK, MN 55443–7905
12541863    SUCAL INC        RAFAEL CALZADILLA        1516 82ND STREET NW        BRADENTON, FL 34209
12541865    SUCCESS ADVERTISING        BRANSON MURPHY        66 QUEEN STREET        SUITE
1602        HONOLULU, HI 96813
12541864    SUCCESS ADVERTISING INC        LATANYA CARTER        26 EASTMANS ROAD        PARSIPPANY,
NJ 07054
12541866    SUCCESSFACTORS INC        FAYE DAVILLER        1 TOWER PL        STE 1100        S SAN
FRANCISCO, CA 94080
12541867    SUCCESSFACTORS, INC.        PO BOX 89 4642        LOS ANGELES, CA 90189–4642
12541868    SUDDATH RELOCATION SYSTEMS        815 SOUTH MAIN ST        SUITE 411C        JACKSONVILLE,
FL 32207
12541869    SUDDATH RELOCATION SYSTEMS        ERIC DOYLE        2701 RINGWOOD AVENUE        SUITE
D        SAN JOSE, CA 95131
12541870    SUDDATH RELOCATION SYSTEMS        ERIC DOYLE        815 S MAIN STREET        SUITE
411        JACKSONVILLE, FL 32207
12541871    SUE E NEAL        2137 BERKSHIRE TERRACE        LAWRENCEVILLE, GA 30044
12541872    SUE H SCHUELER        3755 NEW MOON AVE        THE VILLAGES, FL 32163
12541873    SUE STETSON        11114 E LAKESHORE DR        CARMEL, IN 46033
12541874    SUEN TING TSAI        CANDY TSAI        448 BELLAGIO WAY        WALNUT, CA 91789
12541875    SUFIA B SHAHID        1524 TAYLOR POINT DR        CHESAPEAKE, VA 23321
12541876    SUIMA ARYAL        9884 MANOR VIEW DRIVE NW        CONCORD, NC 28027
12541877    SUITES ON PASEO        AMANDA VINKA        5595 LINDO PASEO        SAN DIEGO, CA 92115
12541878    SUKUMARAN R RAMASWANI        WENDI        PO BOX 5627        OCALA, FL 34478
12541879    SULLIVAN`S CUSTOM TOURS LLC        5740 WEST LITTLE YORK        PMB 357        HOUSTON, TX
77091
12541880    SULTANOFF, STEVEN M        1 LEAGUE #60961        IRVINE, CA 92602
12541881    SUMER S OLIVER        103 OAK WIND CIR        GREER, SC 29651
12541882    SUMMATION TECHNOLOGY        7680 GODDARD ST        STE 201        COLORADO SPRINGS, CO
80920
12541883    SUMMER MONROE        2955 8TH ST        VERO BEACH, FL 32968
12541884    SUMMERTON PRIMARY CARE LLC        DALE BARWICK        123 MAIN STREET        PO BOX
69        SUMMERTON, SC 29148
12541885    SUMMIT COMPANIES        PO BOX 6205        CAROL STREAM, IL 60197–6205
12541886    SUMMIT FIRE PROTECTION        1965 MOMENTUM PLACE        CHICAGO, IL 60689–5319
12541887    SUMMIT FIRE PROTECTION        DBA DAKOTA MECHANICAL        RACHEL HIVELY        575
MINNEHAHA AVE W        ST PAUL, MN 55103
12541888    SUMMIT HOTEL OP LP        601 W WASHINGTON ST        INDIANAPOLIS, IN 46206

12541889    SUMMIT HOTEL OP LP        62960 COLLECTION DR        COURTYARD INDIANAPOLIS DT        ACCT: 1043–501170        CHICAGO, IL 60693–0960
12541890    SUMMIT HOTEL OP LP        6851 WEST FREEWAY        FT WORTH, TX 76116
12541891    SUMMIT HOTEL OP LP        APRIL DALTON        6851 WEST FREEWAY        FT WORTH, TX 76116
12541892    SUMMIT INFORMATION RESOURCES I        ELAINE M WEBBER        2935 WATERS ROAD SUITE 200        EAGAN, MN 55121
12541893    SUMMIT LIFE        COMMUNICATION AND COOPERATION        LTD        1140 CHARLAND AVE        COQUITIAM, BC V3K 3L1        CANADA
12541894    SUMMIT SYSTEMS INC        PO BOX 70        BUFORD, GA 30518
12541895    SUMMIT SYSTEMS INC.        MARY MCCALL        1880 ENTERPRISE DRIVE NE        SUITE E        BUFORD, GA 30518
12541896    SUMTER FAMILY HEALTH CENTER        KRISTEN VARNER        1278 N LAFAYETTE DR        SUMTER, SC 29150
12541897    SUMTER FAMILY HEALTH CENTER        PO BOX 250        SUMTER, SC 29151–0250
12541898    SUMTOTAL SYSTEMS INC        ACCOUNTS RECEIVABLE        2850 NW 43RD ST        STE 200        GAINESVILLE, FL 32606
12541899    SUMTOTAL SYSTEMS INC        DEPT 33771        PO BOX 39000        SAN FRANCISCO, CA 94139
12541900    SUN SIMIN        3577 WEST 29TH AVE        VANCOUVER, BC V6S1T2        CANADA
12541901    SUN SONG KUK        1111 N STATE COLLEGE BLVD        FULLERTON, CA 92831
12541902    SUN TRAN        3920 N SUN TRAN BLVD        TUCSON, AZ 85705
12541903    SUN TRUST BANK        303 PEACH STREET        2ND FLOOR        ATLANTA, GA 30308
12541904    SUN VALLEY GLASS INC        ANTHONY F BRUCATO        3714 E SHAMI COURT        PHOENIX, AZ 85044
12541905    SUN WIRING        DAMARIS ALLEGUE        7880 W 20TH AVE        36        HIALEAH, FL 33016
12541906    SUN XIAO–BIN        25061 WHITESPRING        MISSION VIEJO, CA 92692
12541907    SUNBELT CONTROLS INC        DEPT 6447        PO BOX 3518        GLENDALE, CA 91221–0518
12541908    SUNBELT MEDICAL SERVICES, INC        637 CHARLES PERRY AVE        SARDIS, GA 30456
12541909    SUNBELT MEDICAL SERVICES, INC        639 VESTAL ROAD        SARDIS, GA 30456
12541910    SUNBELT RENTALS, INC.        ANDREW WEBSTER        PO BOX 409211        ATLANTA, GA 30384–9211
12541911    SUNCOAST COMMUNITY HEALTH        CENTERS INC        NICKI WATTS        13110 ELK MOUNTAIN DR        RIVERVIEW, FL 33579
12541912    SUNCOAST EDUCATORS ASSOCIATION        4401 N HIMES AVE        TAMPA, FL 34609
12541913    SUNCOAST SAFE & LOCK        121 TRIPLE DIAMOND BLVD        STE 2        N VENICE, FL 34275
12541914    SUNDARI M CHETTY        700 POTTERS BAR LANE        SUWANEE, GA 30024
12541915    SUNDUN INC OF WASHINGTON        CHERYL GOMEZ        11407 SOMERSET AVENUE        BELTSVILLE, MO 20708
12541916    SUNDUN INC OF WASHINGTON        CHERYL GOMEZ        PO BOX 39        BELTSVILLE, MD 20705
12541917    SUNDYE M WEST        SUNNY WEST        3164 ROCKWELL LANE        FORTH WORTH, TX 76179
12541918    SUNFLOWER ART, LLC.        GOLDA EGGE        1920 MAIN STREET        SUITE 600        IRVINE, CA 92614
12541919    SUNFRESH        116 23RD ST        PITTSBURGH, PA 15222
12541920    SUNGARD AVAILABILITY SERVICES        91233 COLLECTION CENTER DR        CHICAGO, IL 60693
12541921    SUNGARD AVAILABILITY SERVICES        PO BOX 91233        CHICAGO, IL 60693
12541922    SUNGLO SERVICES        GENE CAPATINA        22960 VENTURE DR        NOVI, MI 48375
12541923    SUNITA SHARAN        2112 CONSTITUTION BLVD        SARASOTA, FL 34231
12541924    SUNNY HOME AND OFFICE CLEANING        4203 MURRAY AVE        STE 5        PITTSBURGH, PA 15217
12541925    SUNNY HOPE & OFFICE CLEANING        900 PENN AVENUE        SUITE 205        PITTSBURGH, PA 15222
12541926    SUNNY INTERNAL MEDICINE AND PEDIATRICS        PLLC        JENNIFER MAITRA        PO BOX 250        LITCHFIELD PARK, AZ 85340
12541927    SUNPORT FINANCIAL LLC        6001 WHITEMAN DR NW        ALBUQUERQUE, NM 87120
12541928    SUNRISE CREDIT SERVICES, INC.        260 AIRPORT PLAZA        FARMINGDALE, NY 11735
12541929    SUNRISE MEDIA PARTNERS LLC        ADDRESS UNAVAILABLE AT TIME OF FILING        STEVE DECKER        FEDERAL TAX LEVY        REMIT, MO
12541930    SUNRISE RECORDING SERVICES        SKIP K BURROWS        8705 WESTVIEW        HOUSTON, TX 77055
12541931    SUNRISE SEAGULL PRODUCTIONS        SUSAN TRAN        17150 NEW HOPE ST        STE 503        FOUNTAIN VALLEY, CA 92708
12541932    SUNSENTINEL COMPANY        PO BOX 100606        ATLANTA, GA 30384–0608
12541933    SUNSET COMMUNITY HEALTH CENTER        TERESA PLATT        2060 W 24TH ST        YUMA, AZ 85364
12541934    SUNSET PRESS, INC.        DAVID BRISTOW        10908 BLUFF BEND DR        AUSTIN, TX 78753
12541935    SUNSET STATION HOTEL & CASINO        DONNA DYER        1301 WEST SUNSET RD        HENDERSON, NV 89014
12541936    SUNSHINE HOLDING 1 CORP        DBA/HOTEL INTERCONTINENTAL        MONICA KNOWLES        DALLAS        15201 DALLAS PARKWAY        ADDISON, TX 75001
12541937    SUNSHINE PEDIATRIC        6449 38TH AVE N        SUITE 64        ST PETERSBURG, FL 33710
12541938    SUNSHINE SHUTTLES        TIFFANY FAGAN        8542 NW 47TH DR        CORAL SPRINGS, FL 33067
12541939    SUPER MAIL INC        JOHN OLEJASZ        2346 MARKET STREET        WHEELING, WV 26003
12541940    SUPERFAST COPYING & BINDING        2358 PICO BLVD        SANTA MONICA, CA 90405

12541941    SUPERIOR GRAPHICS & SIGNS      JACK STOUT      299 OLD SHAWNEE RD      MUSKOGEE, OK 74403
12541942    SUPERIOR LINEN & APPAREL SVCS      481 WAYNE STREET      CINCINNATI, OH 45206
12541943    SUPERIOR LINEN SERVICE INC      6959 E 12TH ST      TULSA, OK 74112–5605
12541944    SUPERIOR LINEN SERVICE INC      SARAH CANADY      534 S ROCKFORD      TULSA, OK 74120
12541945    SUPERIOR LINEN SUPPLY CO INC      BILL ELLIOTT      3001 CHERRY ST      KANSAS CITY, MO 64108
12541947    SUPERIOR MEDICAL WASTE      PO BOX 700797      PLYMOUTH, MI 48170
12541946    SUPERIOR MEDICAL WASTE DISP      5951 N SKEEL AVE #107      OSCODA, MI 48750
12541948    SUPERIOR PRIMARY CARE SERVICES      11216 NW 7TH STREET      CORAL SPRINGS, FL 33071
12541949    SUPERIOR STRIPING INC      14021 BASALT ST NW      RAMSEY, MN 55303
12541950    SUPERSHINE INC      PO BOX 146      MIDDLETOWN, OH 45042
12541951    SUPPLY WORKS      ADDRESS UNAVAILABLE AT TIME OF FILING      DENNIS SEDLEY
12541952    SUPPLY WORKS      PO BOX 404468      ATLANTA, GA 30384–4468
12541953    SUPPORTIVE HEALTHCARE SERVICES      508 STILLES DRIVE      ARLINGTON, TX 76002
12541954    SUPREME LOBSTER      220 E NORTH AVENUE      VILLA PARK, IL 60181–1221
12541955    SURE DEPOSIT      11222 QUAIL ROOST DR      MIAMI, FL 33157
12541956    SURE DEPOSIT      293 EISENHOWER PKWY      STE 320      LIVINGSTON, NJ 07039
12541957    SURE HOLDINGS LLC      251 MERRILL 2ND FL      BIRMINGHAM, MI 48009
12541958    SURE HOLDINGS LLC      KEVIN KMET      1414 E MAPLE      TROY, MI 48083
12541959    SURFACE MODEL MANAGEMENT      MAY CHEE      80 VARICK ST      STE 6F      NEW YORK, NY 10013
12541960    SURFAS ORANGE COUNTY INC      VALERIE SOCKERSON      3309 HYLAND AVE      COSTA MESA, CA 92626
12541961    SURFAS ORANGE COUNTY INC      VALERIE SOCKERSON      3975 LANDMARK ST      CULVER CITY, CA 90232
12541962    SURGICAL ASSOCIATES OF      RICHMOND INC      C/O CHESTERFIELD GEN DIST CT      PO BOX 144      CHESTERFIELD, VA 23832
12541963    SURGIREAL PRODUCTS INC      MITCH WILLETT      1401 DUFF DR      STE 700      FORT COLLINS, CO 80524
12541964    SUSAN C WIECZOREK      7849 GRAY SHOALS DRIVE      COLUMBUS, GA 31904
12541965    SUSAN CAMERON KELLY      7755 CENTER AVE SUITE 1100      HUNTINGTON BEACH, CA 92646
12541966    SUSAN CHAVEZ CAMERON      10 CALLE CORVO      PLACITAS, NM 87043
12541967    SUSAN COPPOLA HASS      1774 S HILL BLVD      BLOOMFIELD HILL, MI 48804
12541968    SUSAN DARLENE BOYETTE      2300 LONGWOOD DR      ALBANY, GA 31721
12541969    SUSAN FENDERSON      2350 SANDY FORK RD      CHESNEE, SC 29323
12541970    SUSAN FISCHER      5400 SEALINE BLVD      GREENACRES, FL 33863
12541971    SUSAN FREELAND PAPARAZO      4869 ZACKS MILL ROAD      ANGIER, NC 27501
12541975    SUSAN G KOMEN      COASTAL GEORGIA AFFILIATE      COLLEEN KEARNS      PO BOX 1405      SAVANNAH, GA 31402
12541972    SUSAN G KOMEN BREAST CANCER      KATHERINE SOBOLEWSKI      8765 W HIGGINS RD      STE 401      CHICAGO, IL 60631
12541973    SUSAN G KOMEN CENTRAL INDIANA      3500 DEPAUW BLVD      SUITE 2070      INDIANAPOLIS, IN 46268
12541974    SUSAN G KOMEN PITTSBURGH      1133 S BRADDOCK AVE      PITTSBURGH, PA 15218
12541976    SUSAN GEORGE      2001 MORRISS ROAD      SUITE 150      FLOWER MOUND, TX 75028
12541977    SUSAN H BREWER      2224 PARK AVENUE      RICHMOND, VA 23220
12541978    SUSAN HOLMES      396 VIA HERMOSA      WEST PALM BEACH, FL 33415
12541979    SUSAN HOLTKAMP      3435 265TH AVE      KEOHUH, IA 52632
12541980    SUSAN J QUICK      44–117 PUUOHALAI PL      KANEOHE, HI 96744
12541981    SUSAN K DEWITT      412 SLATE ST      CHESAPEAKE, VA 23322
12541982    SUSAN K DEWITT      604 GREAT HERON COURT      CHESAPEAKE, VA 23322
12541983    SUSAN K DEWITT      604 GREAT HERON CT      CHESAPEAKE, VA 23322
12541984    SUSAN KAY GRIGSBY      213 SAN JULIAN CREEK ROAD      BANDERA, TX 78003
12541985    SUSAN L FURTWENGLER      119 EQUESTRIAN LANE      MADISON, AL 35758
12541986    SUSAN L THOMAS      PO BOX 2077      ALBERMARLE, NC 28002
12541987    SUSAN LAKATOS      8228 SE 126 PL      BELLEVIEW, FL 34420
12541988    SUSAN LENTINI PHOTOGRAPHY      2223 KINGSBROOK DR      HENRICO, VA 23238
12541989    SUSAN MCWILLIAM      537 FOXCROFT ROAD      GREENVILLE, SC 29615
12541990    SUSAN N HARRISON      2134 MCCALL ROAD      RINCON, GA 31326
12541991    SUSAN NEUSTROM      8020 EASTWOOD LANE      WOODRIDGE, IL 60517
12541992    SUSAN ODOM      CIRCUIT CLERK      1803 3RD AVE STE 205      JASPER, AL 35501
12541993    SUSAN P CIRIELLO      643 RIDGEGLEN WAY      HIGHLANDS RANCH, CO 80126
12541994    SUSAN SOLOMON      16395 73RD CT N      COXAHATCHEE, FL 33470
12541995    SUSAN TOWNER      2712 WELINGTON DRIVE      AUGUSTA, GA 30909
12541996    SUSAN TRAMAZZO      12866 ELLIS ISLAND DRIVE      JACKSONVILLE, FL 32224
12541997    SUSAN WHITE      12012 ROBINWOOD PL      OKLAHOMA CITY, OK 73120
12541998    SUSANNE SHIELDS      7119 CHAMBERSBURG DR      SYLVANIA, OH 43560
12541999    SUSANNE SNOWDEN      2787 INDIANNA ST      NAPA, CA 94558
12542000    SUSANNE TABATA      8177 ELLIOTT STREET      VANCOUVER, BC V5S 2P3      CANADA
12542001    SUSHIC LLC      JOON KIM      1249 BLALOCK RD #D      HOUSTON, TX 77055
12542002    SUTTELL, HAMMER & WHITE P S      PO BOX C 90006      BELLEVUE, WA 98009
12542003    SUZANNAH JO WILLIAMSON      505 EAST CHINA ST      GLENNVILLE, GA 30427
12542004    SUZANNE ADLER      14025 LEYBOURNE WAY      SPRING HILL, FL 34609
12542005    SUZANNE BAKER      5208 NW 109 WAY      CORAL SPRINGS, SL 33076

| 12542006 | SUZANNE FORBES VIERLING | 9134 VALENCIA STREET | SPRING VALLEY, CA 91977 |
|---|---|---|---|

12542006  SUZANNE FORBES VIERLING   9134 VALENCIA STREET   SPRING VALLEY, CA 91977
12542007  SUZANNE M HYNDS   106 HIDDEN OAKS DRIVE   LADY LAKE, FL 32159
12542008  SUZANNE R ROBINSON   238 SIR THOMAS LUNSFORD DR   WILLIAMSBURG, VA 23185
12542009  SUZEN, MS   155 BANK STREET   APT D816   NEW YORK, NY 10014
12542010  SUZY AMBER HARNEY   POB 308185   ST THOMAS, VI 00803
12542011  SW OH REGIONAL TRANSIT AUTH   DBA SORTA DBA METRO   TERRI ANDREWS   120 E 4TH ST   CINCINNATI, OH 45202
12542013  SWANK MOTION PICTURES   10795 WATSON ROAD   ST. LOUIS, MO 63127–1012
12542014  SWANK MOTION PICTURES   PENNEY BOEVING   2844 PAYSHPERE CIRCLE   CHICAGO, IL 60674
12542012  SWANK MOTION PICTURES INC   KAY GATTI   10795 WATSON ROAD   ST LOUIS, MO 63127
12542015  SWAY STUDIO   ANDREW ALTON   157 S WEST AVE   ELMHURST, IL 60126
12542016  SWEENEY, MICHAEL   2959 TASKER LANE   SALINA, KS 67401
12542017  SWEET CIN CREATIONS   4032 CURLE AVE   BURNABY, BC V5K 2Z2   CANADA
12542018  SWEETWATER SOUND INC   5501 US HIGHWAY 30 W   FORT WAYNE, IN 46818
12542019  SWEETWATER SOUND INC.   JASON KOONS   5501 US HWY 30 W   FT WAYNE, IN 46818
12542020  SWENSEN & PERER   ONE OXFORD CENTRE   SUITE 2501   PITTSBURGH, PA 15219
12542021  SWENSON, JENNIFER   3403 E MANSO CT   PHOENIX, AZ 85044
12542022  SWIRE COCA–COLA, UBA   PO BOX 1647   DRAPER, UT 64020–1647
12542028  SWISHER   MS59 PO BOX 4300   PORTLAND, OR 97208–4300
12542029  SWISHER   PO BOX 100512   PASADENA, CA 91189–0512
12542030  SWISHER   PO BOX 29877   PHOENIX, AZ 85038–9877
12542031  SWISHER   PO BOX 603060   CHARLOTTE, NC 28260–3060
12542032  SWISHER   PO BOX 70343   CHICAGO, IL 60673–0343
12542033  SWISHER   PO BOX 8   TOLLESON, AZ 85353
12542023  SWISHER HOLDINGS LLC   BUGSY EDSON   21639 N 14TH AVE   PHOENIX, AZ 85027
12542024  SWISHER HYGIENE USA OPERATIONS   4725 PIEDMONT ROW DR STE 400   CHARLOTTE, NC 28210
12542025  SWISHER HYGIENE USA OPERATIONS   PO BOX 100512   PASADENA, CA 91189–0512
12542026  SWISHER HYGIENE USA OPERATIONS   PO BOX 32027   NEW YORK, NY 10087–2027
12542027  SWISHER HYGIENE USA OPERATIONS   PO BOX 70343   CHICAGO, IL 60673–0343
12542034  SWISS CHALET FINE FOODS INC   9455 NW 40TH ST RD   MIAMI, FL 33178
12542035  SWIT CANADA LTD   HAZEL IM   470 GRANVILLE STREET MAIN FLR   VANCOUVER, BC V6C 1V5   CANADA
12542037  SWN COMMUNICATIONS   500 PLAZA DRIVE SUITE 205   SECAUCUS, NJ 07094
12542036  SWN COMMUNICATIONS INC   CHRISTOPHER RODRIGUEZ   224 W 30TH ST   STE 500   NEW YORK, NY 10001
12542038  SWON LIBRARIES CONSORTIUM   10250 ALLIANCE RD SUITE 112   BLUE ASH, OH 45242
12542039  SY, WAN–CHUNG   2845 E GALVESTON ST   CHANDLER, AZ 85225
12542040  SYCAMORE CREEK APARTMENT HOMES   1701 N WILMOT   TUCSON, AZ 85712
12542041  SYDNEE KLASSEN   16376 95TH AVE   SURREY, BC V4N 3CS   CANADA
12542042  SYDNEY ANUSKIEWICZ   4 SPANISH MOSS CIR   SAVANNAH, GA 31419
12542043  SYDNEY ARNOLD   18953 BOULDER DRIVE   MILAN, MO 63556
12542044  SYDNEY FONTANARES   24 UNION SQUARE #245   UNION CITY, CA 94587
12542045  SYDNEY MCGREGOR   22672 WATERWAY LANE   LAKE FOREST, CA 92630
12542046  SYGLOWSKI, SCOTT   2335 SADDLE DR   ALLISON PARK, PA 15101
12542047  SYLLETTE KING   506 SOUTH CHICKASAW TRAIL   ORLANDO, FL 32825
12542048  SYLVANIA MUNICIPAL COURT   CLERK OF COURT   6700 MONROE ST   SYLVANIA, OH 43560
12542049  SYLVESTER MCRAE   7257 STILLWATER DRIVE   COLUMBUS, GA 31904
12542050  SYLVIA A TRAMMEL   1267 SHAKESPEARE DRIVE   CONCORD, CA 94521
12542051  SYLVIA DICKERSON   260 KINGS TERRACE   SALLSBURY, NC 28146
12542052  SYLVIA MARTIN   118 WILDWOOD DR   MADISON, MS 39110
12542053  SYMPHONY ASSET MANAGEMENT   JAMES KIM   555 CALIFORNIA STREET   SAN FRANCISCO, CA 94104
12542054  SYMPLICITY CORPORATION   TREVOR AULICK   3003 WASHINGTON BLVD   SUITE 900   ARLINGTON, VA 22201
12542055  SYNERGY IMMEDIATE CARE   RAJITHA SIDDINENI   1980 GALLOWS ROAD   STE 100   TYSONS, VA 22182
12542056  SYNERGY REPAIR SERVICE   3993 SPRING MOUNTAIN RD #113   LAS VEGAS, NV 89102
12542096  SYSCO   12500 SYSCO WAY   MEDLEY, FL 33178
12542097  SYSCO   1260 SCHWAB ROAD   NEW BRAUNFELS, TX 78132
12542098  SYSCO   24500 NORTHWEST FREEWAY   CYPRESS, TX 77429
12542099  SYSCO   250 WIEBOLDT DR   DES PLAINES, IL 60016
12542100  SYSCO   4000 W 62ND STREET   INDIANAPOLIS, IN 46268
12542101  SYSCO   6201 EAST CENTENIAL PKWY   LAS VEGAS, NV 89115–1775
12542102  SYSCO   JENNIFER   P O BOX 93537   LAS VEGAS, NV 89193
12542103  SYSCO   LISA WOODS   PO BOX 305138   NASHVILLE, TN 37230–5138
12542104  SYSCO   ONE SYSCO DR   JACKSON, WI 53037–9226
12542105  SYSCO   PO BOX 2210   WILSONVILLE, OR 97070
12542106  SYSCO   PO BOX 509101   SAN DIEGO, CA 92150–9101
12542107  SYSCO   PO BOX 560700   LEWISVILLE, TX 75056–0700
12542108  SYSCO   PO BOX 7137   INDIANAPOLIS, IN 46206–7137
12542109  SYSCO   PO BOX 84907   SEATTLE, WA 98124–6207
12542110  SYSCO   PO BOX 97054   KENT, WA 98064
12542057  SYSCO – SAN FRANCISCO   PO BOX 5019   FREMONT, CA 94537

12542058    SYSCO BALTIMORE        8000 DORSEY RUN ROAD        JESSUP, MD 20794
12542059    SYSCO CHARLOTTE LLC        PO BOX 96        ATTN: CASHIER        CONCORD, NC 28026
12542060    SYSCO CINCINNATI LLC        PO BOX 62066        CINCINNATI, OH 45262
12542061    SYSCO CINCINNATI LLC        PO BOX 62066        CINCINNATI, OH 45262–0066
12542062    SYSCO FOOD SERV OF BALTIMORE        PO BOX 1099        JESSUP, MD 20794
12542072    SYSCO FOOD SERVICES        KUHN, BILL        611 S 80TH AVE.        TOLLESON, AZ 85353
12542073    SYSCO FOOD SERVICES        PO BOX 33580        DETROIT, MI 48232–5580
12542074    SYSCO FOOD SERVICES        PO BOX 9224        COLUMBIA, SC 29290–9224
12542063    SYSCO FOOD SERVICES –        JACKSONVILLE INC.        TRISH PAGENT        PO BOX
37045        1501 LEWIS INDUSTRIAL DR        JACKSONVILLE, FL 32254
12542070    SYSCO FOOD SERVICES OF        INDIANAPOLIS, LLC        4000 W 62ND STREET        INDIANAPOLIS,
IN 46268
12542064    SYSCO FOOD SERVICES OF ARIZONA        PO BOX 23430        PHOENIX, AZ 85063–9959
12542065    SYSCO FOOD SERVICES OF ATLANTA        PO BOX 490379        COLLEGE PARK, GA 30349
12542066    SYSCO FOOD SERVICES OF AUSTIN        PO BOX 149024        AUSTIN, TX 78714
12542067    SYSCO FOOD SERVICES OF AUSTIN        PO BOX 309        CONVERSE, TX 78109–0309
12542068    SYSCO FOOD SERVICES OF DENVER        PO BOX 5566        DENVER, CO 80217
12542069    SYSCO FOOD SERVICES OF PHILA.        JENNIFER ARMSTRONG        PO BOX
6499        PHILADELPHIA, PA 19145
12542071    SYSCO FOOD SERVICES SO FLORIDA        PO DRAWER 64000–A        MIAMI, FL 33164
12542075    SYSCO FOOD SERVICES, CHICAGO        PO BOX 5037        DES PLAINES, IL 60017–5037
12542076    SYSCO FOOD SVCS OF SACRAMENTO        PO BOX 138007        SACRAMENTO, CA 95813–8007
12542077    SYSCO FOOD SVS PF PITTSBURGH        PO BOX 1000        ONE WHITNEY DRIVE        HARMONY, PA
16037
12542078    SYSCO HAMPTON ROADS INC.        SHERRI SMITH        7000 HARBOUR VIEW BLVD        SUFFOLK,
VA 23435
12542079    SYSCO HOUSTON, INC.        10710 GREENS CROSSING BLVD        HOUSTON, TX 77038–2716
12542081    SYSCO INTERMOUNTAIN        A DIVISION OF SYSCO USA I INC        DAVID TREJO        PO BOX
190        WEST JORDAN, UT 84081–0190
12542080    SYSCO INTERMOUNTAIN INC        PO BOX 27638        SALT LAKE CITY, UT 84127–0638
12542082    SYSCO JACKSONVILLE        1501 LEWIS INDUSTRIAL DR        JACKSONVILLE, FL 32254
12542083    SYSCO LOS ANGELES INC        20701 EAST CURRIER RD        WALNUT, CA 91789
12542084    SYSCO LOS ANGELES INC        PO BOX 1508        WALNUT, CA 91788–1508
12542085    SYSCO LOUISIANA SEAFOOD LLC        ANDREW RUFF        10310 GREENS CROSSING
BLVD        HOUSTON, TX 77038
12542086    SYSCO LOUISIANA SEAFOOD LLC        ANDREW RUFF        4410 W 12TH ST        HOUSTON, TX
77055
12542087    SYSCO MINNESOTA        PO BOX 49730        BLAINE, MN 55449–0730
12542088    SYSCO OF KANSAS CITY        PO BOX 40        OLATHE, KS 66051–0040
12542089    SYSCO PHILADELPHIA        600 PARKER AVE        PHILADELPHIA, P 19148–5304
12542090    SYSCO RALEIGH        1032 BAUGH RD        SELMA, NC 27576
12542091    SYSCO RALEIGH        PO BOX 129        SELMA, NC 27576–9105
12542092    SYSCO RIVERSIDE INC        15750 MERIDIAN PKWY        RIVERSIDE, CA 92518
12542093    SYSCO SAN ANTONIO, INC        PO BOX 18364        SAN ANTONIO, TX 78218–0364
12542094    SYSCO SAN DIEGO INC        12180 KIRKHAM RD        POWAY, CA 92064
12542095    SYSCO VENTURA INC        PO BOX 432        OXNARD, CA 93032–0432
12542111    SYSCO–WEST COAST FLORIDA        3000 69TH ST EAST        ATTN: CASHIERS
OFFICE        PALMETTO, FL 34221
12542112    SYSTEM ONE HOLDINGS, LLC        DAVID J MORAN, CFO        210 SIXTH AVENUE        SUITE
3100        PITTSBURGH, PA 15222
12542113    SZUYUN WAN        8244 E BIRCHTREELN        ANAHEIM, CA 92808
12545643    State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE
19801–0820
12542114    T HUDSON LAZENBY        SANDRA NALL        1118 ROSS CLARK CIRCLE        SUITE
600        DOTHAN, AL 36301
12542115    T L GARDEN & ASSOC INC        TAMARA FELICIANO        7170 GARY ROAD        MANASSA, VA
20109
12542116    T SIMONEJOHNSON LLC        TIERRA JOHNSON        833 NATURES WALK        GRAY, GA
31032
12542118    T&M FIRE        3705 WINSTON AVE        LATONIA, KY 41015
12542117    T&M FIRE EQUIPMENT CO        PO BOX 127        MIAMITOWN, OH 45041–0127
12542119    T&N VAN SERVICE        RICK YEARICKS        1510 LANCER DRIVE        MOORESTOWN, NJ
08057
12542120    T2 HOLDINGS, LLC        DBA PROSHRED SECURITY        TIMOTHY O`BRIEN        7939 FLINT
ST        LENEXA, KS 66214
12542121    T2 SYSTEMS CANADA INC        8900 KEYSTONE CROSSING        SUITE 700        INDIANAPOLIS, IN
46240
12542122    T2 SYSTEMS CANADA INC        JINDY GILL        4321 STILL CREEK DRIVE        SUITE
330        BURNABY, BC V5C 6S7        CANADA
12542123    TA MEDICAL GROUP INC        JESSICA        6498 CORAL WAY        MIAMI, FL 33155
12542124    TAB PRODUCTS LLC        DBA JETER SYSTEMS        605 4TH ST        MAYVILLE, WI 53050
12542125    TAB–IT INDEXING SYSTEMS        DANIEL PRYOR        15114 93RD PL NE        BOTHELL, WA
98011
12542126    TABITHA GENARRA        20035 SATIN LOAF AVE        TAMPA, FL 33677
12542127    TACD MEDIA LLC        BRAD MERRIMAN        1100 ROSEVILLE PKWY #428        ROSEVILLE, CA
95678
12542128    TACRAO        1900 W 7TH ST        WBU 598        PLAINVIEW, TX 79072
12542129    TACRAO        555 REPUBLIC DR        SUITE200        PLANO, TX 75074–5469

12542130   TACRAO         MARLIN CURNUTT       4210 HARDING PIKE       NASHVILLE, TN 37205
12542131   TACRAO         PELLISSIPPI STATE COMMUNITY CO       10915 HARDIN VALLEY
RD       KNOXVILLE, TN 37933
12542132   TADEO, ROSA Y     2912 INGELOW ST APT 7      SAN DIEGO, CA 92106
12542133   TADMOR SHRINERS       KAREN STENGER      3000 KREBS DRIVE      AKRON, OK 44319
12542134   TAFFY A GASTON      819 SEWARD STREET      APARTMENT DG      EVANSTON, IL 60202
12542135   TAGBOARD       7826 LEARY WAY NE      STE 201      REDMOND, WA 98052
12542136   TAGEX SALES LLC      BOB TASSONE      121 SULLYS TRAIL      SUITE 8      PITTSFORD, NY
14534
12542137   TAKAO EBINO      C/O HYMSON GOLDSTEIN &      PANTILLIAT PLLC      16472 N SCOTTSDALE
RD STE 300      SCOTTSDALE, AZ 85254
12542138   TAKEESHA N TANONA      29480 STELLAMAR DR      SOUTHFIELD, MI 48076
12542139   TALA FLORIST      4956 KINGSWAY      BURNABY, BC V5H 2E2      CANADA
12542140   TALES OF THE SOUTH      1301 LOVELL AVE      PO BOX 1582      TYBEE ISLAND, GA 31328
12542141   TALES OF THE SOUTH      PO BOX 1582      TYBEE ISLAND, GA 31328
12542142   TALLOWMASTERS LLC      LORENA LLANOS      9401 NW 106TH STREET #102      MEDLEY, FL
33178
12542143   TALLY HO TECHNICAL      JASON SCOTT JOHNSON      105 TALLY HO
DRIVE      CHARLOTTESVILLE, VA 22901
12542144   TALX CORPORATION      LINDA YOST      4076 PAYSPHERE CIRCLE      CHICAGO, IL
60674–4076
12542145   TALX CORPORTATION      11432 LACKLAND RD      ST LOUIS, MO 63146
12542146   TAMAR NEUMAN      3618 147TH ST W      ROSEMOUNT, MN 585068
12542147   TAMARA BAVOUSETT      7 ALLIONIA LANE      ODESSA, TX 79765
12542148   TAMARA MOLYNEAUX      4326 IRAN ST      DENVER, CO 80249
12542149   TAMARA RUSSELL      6826 NAWADAHA BLVD      ORLANDO, FL 32818
12542150   TAMARA SANDERS      4215 SW 22ND LANE# 123      GAINESVILLE, FL 32607
12542151   TAMARAC PLAZA LLC      4105 SORRENTO VALLEY BLVD      SAN DIEGO, CA 92121
12542152   TAMARAH COFFEY      318 NORTHHAMPTON CIRCLE      VICTORIA, TX 77904
12542153   TAMELA R KING      10777 COUNTRY RD 107      PROCTORVILLE, OH 45669
12542154   TAMERA JEAN ANDREWS      PO BOX 740      NORTH LIBERTY, IN 46554
12542155   TAMESIA A WILXON      2155 KINSLEY LANE      TALLAHASSEE, FL 32308
12542156   TAMETRA LASHAWN JONES      4600 STANFORD DR      KILLEEN, TX 76542
12542157   TAMI ALTSTAIT      2516 WYNSTONE CT      EDMOND, OK 73034
12542158   TAMI FORD      183 CHRISTIAN DR      FOREST CITY, NC 28043
12542159   TAMI MOSER      1225 N KANSAS      WEATHERFORD, OK 73096
12542160   TAMMI CARTER      468 ARCHAIC DR      WINTER HAVEN, FL 33880
12542161   TAMMIE JO WILKINSON      5358 KEITH ROAD      HOGANSVILLE, GA 30230
12542162   TAMMY HARRIS      1615 ATHENS ST      LAKELAND, FL 33803
12542163   TAMMY JENNINGS      130 SLASH ROAD      GLASGOW, KY 42141
12542164   TAMMY KAY KIRBY      850 LANCASTER ROAD      DELAND, FL 32720
12542165   TAMMY MANGANELLI      1543 W WOLF TRAP ROAD      NEW RIVER, AZ 85087
12542166   TAMMY ZYBELL      4 HACKBERRY CT N      HOMOSASSA, FL 34446
12542167   TAMPA BAY HIGH EDUCATION      ALLIANCE      LIDA DEJORDY – TBHEA TREASURER      3643
QUEEN PALM DRIVE      TAMPA, FL 33619
12542168   TAMPA BAY HIGHER EDUC ALLIANCE      9200 113TH ST N      SEMINOLE, FL 33772
12542169   TAMPA BAY HIGHER EDUC ALLIANCE      TROY UNIVERSITY      5201 W KENNEDY BLVD STE
110      TAMPA, FL 33609
12542170   TAMPA BAY LIBRARY CONSORTIUM      VICKIE FROST      1202 TECH BLVD, SUITE
202      TAMPA, FL 33619
12542171   TAMPA BAY MEDICAL      LIBRARY NETWORK      HENRY HASSE      200 AVE. F, NE.
E      WINTER HAVEN, FL 33881
12542172   TAMPA CALLIGRAPHY LLC      DIANE BERUBE      10748 AYRSHIRE DRIVE      TAMPA, FL
33626
12542173   TAMPA ELECTRIC COMPANY      702 N FRANKLIN ST, SUITE 101      ATTN: LEIGH
IVY      TAMPA, FL 33602
12542174   TAMPA GENERAL HOSPITAL      1 TAMPA GENERAL CIR      TAMPA, FL 33606
12542175   TAMPA GENERAL HOSPITAL      PO BOX 1289      ATTN: CEDAR PROGRAM      TAMPA, FL
33601–1289
12542176   TAMPA MARRIOTT WATERSIDE      HOTEL & MARINA      700 SOUTH FLORIDA
AVENUE      TAMPA, FL 33602
12542177   TAMPA PITCHER SHOW      14416 NORTH DALE MABRY HWY      TAMPA, FL 33618
12542178   TAMPA POLICE MEMORIAL FUND INC      411 NORTH FRANKLIN ST      TAMPA, FL 33602
12542179   TAMPA PRINT SERVICES INC      4410 W HILLSBOROUGH AVE      TAMPA, FL 33614
12542180   TAMPA TRIBUNE      BILLING DEPT      PO BOX 85000      RICHMOND, VA 23285
12542181   TAN, JINZE      4509 FISHER COURT      RICHMOND, BC V6X 3V4      CANADA
12542182   TANA CONDREY HEATON      124 OAKWOOD DRIVE      KINGS MOUNTAIN, NC 28086
12542183   TANDUS CENTIVA US LLC      TERESA DERR      311 SMITH INDUSTRIAL BLVD      DALTON, GA
30721
12542184   TANDY LEATHER CO      DEPT #41720      DON MARTIN      PO BOX 650823      DALLAS, TX
75265
12542185   TANIA MATTIOLI CARTER      6037 OLD PLANK ROAD      HIGH POINT, NC 27265
12542186   TANJA MORGAN      6251 CR 354      BLANKET, TX 76432
12542187   TANNER JAMES HORRY      789 BRIARCLIFF ROAD NE      APT A3      ATLANTA, GA 30306
12542188   TANYA ELISE RAY      1737 HORSECHESTNUT CT      TRINITY, FL 34655
12542189   TANYA F AUSBURN      9 SPLITRAIL CIRCLE      THOMASVILLE, NC 27360
12542190   TANYA HABER      1549 REDWOOD GROVE TERRACE      LAKE MARY, FL 32746
12542191   TANYA L HUNT      3440 GERBER DAISY LANE      OVIEDO, FL 32706

12542192   TANYA MILLER      16091 TIERRA PLAZA      FORT MYERS, FL 33908
12542193   TANYA NEUERBURG      3145 NORSTROM WAY      SACRAMENTO, CA 95833
12542194   TANYA OSTZOVSKY      1254 STAR DR NE      BZOOVHOVEN, GA 30319
12542195   TANYA PIKE      601 BOITNOTT LN      BUSHNELL, FL 33513
12542196   TAO, XIAO RUI      2502–7063 HALL AVENUE      BURNABY, BC V5E 0A5      CANADA
12542197   TAPANES COMPLETE CARE      9038 NW 115 ST      HIALEAH GARDENS, FL 33018
12542198   TAPSNAP      222 HARTFORD DR      LODI, CA 95240
12542199   TAQUERIA EL RANCHO INC      RENE CUEVAS      8040 ORANGEWOOD AVE      STATON, CA 90680
12542200   TARA B ENLOW      SHERRY BOYD      PO BOX 483      FULTON, MS 38843
12542201   TARA JACKSON      PO BOX 118      HICO, US 25854
12542202   TARA MOORE      600 MEADOW ROAD      ROCHELLE, GA 31079
12542203   TARA SCHULTZ      3 NICHOLAS CT      WHITE HEALTH, IL 61884
12542204   TARA WAKEFIELD      DBA KANSAS CITY FIRST AID      5817 LONGVIEW      SHAWNEE, KS 66218
12542205   TARRANT COUNTY TAX COLLECTOR      PO BOX 9610118      FORT WORTH, TX 76161
12542206   TAS ENTERPRISE INC      240 WEST 40TH ST      NEW YORK, NY 10018
12542207   TASHA L GREEN      4228 ABRAM DR      CONLEY, GA 30288
12542208   TASHA MARIE BROACH      1841 SLOANE LANE      FLOEENCE, SC 29501
12542209   TASKSTREAM LLC      JAMES LANDERS      71 W 23RD ST      1400      NEW YORK, NY 10010
12542210   TASTE OF ATLANTA INC      DALE DESENA      6400 POWERS FERRY RD      SUITE 390      ATLANTA, GA 30339
12542211   TATA INTERACTIVE SYSTEMS      LEELA BUSINESS PARK 4TH FL      LALU KRISHNAN      ANDHERI KURLA RD, ANDHERI EAST      MUMBAI 400 059      INDIA
12542212   TAURUS 523 HOLDINGS LLC      C/O HADCO MANAGEMENT CO INC      ANDREA B HADAYA      21 DRYDOCK AVE      PMB 49, FIRST FLOOR      BOSTON, MA 02210
12542214   TAX COLLECTOR      ALAMEDA COUNTY      1221 OAK STREET      OAKLAND, CA 94612–4285
12542213   TAX COLLECTOR PALM BEACH COUNTY      PO BOX 3353      WEST PALM BEACH, FL 33402–3353
12542215   TAX COLLECTOR,MULTNOMAH COUNTY      DIVISION OF ASSESSMENT & TAX      PO BOX 2716      PORTLAND, OR 97208–2716
12542216   TAXATION & REVENUE DEPT      PO BOX 2527      SANTA FE, NM 87504–2527
12542217   TAXATION & REVENUE DEPT.      PO BOX 25128      SANTA FE, NM 87504–5128
12542218   TAYLAR WILKINSON      114 BLUE HERON DRIVE      SAVANNAH, GA 31410
12542219   TAYLOR COLLEGE      5190 SE 125TH ST      BELLVIEW, FL 34420
12542220   TAYLOR D GEBHART      536 MOCKINGBIRD WAY      WARRINGTON, PA 18976
12542221   TAYLOR FREEZER SALES COMPANY      6825 E WASHINGTON BLVD      COMMERCE, CA 90040
12542222   TAYLOR FREEZER SALES COMPANY      KIM STEPHENS      247 CASTLEBERRY INDUSTRIAL DR      CUMMING, GA 30040
12542223   TAYLOR FREEZER SALES COMPANY      PO BOX 5807      CHESAPEAKE, VA 23324
12542224   TAYLOR FREEZER SALES COMPANY      SARAH MCGUIGAN      PO BOX 2130      CUMMING, GA 30028–2130
12542225   TAYLOR ISD      BILL MIKULENCEK      3101 NORTH MAIN STE 104      TAYLOR, TX 76574
12542226   TAYLOR LAW PLLC      PO BOX 436709      LOUISVILLE, KY 40253–6709
12542227   TAYLOR OBGYN CLINIC PLLC      MARTIN TAYLOR      500 SOUTH UNIVERSITY #316      LITTLE ROCK, AR 72205
12542228   TAYLOR PRODUCTS, INC.      255 RARITAN CENTER PARKWAY      EDISON, NJ 08818–6748
12542229   TAYLOR SWENSON III      528 EAST 3600 NORTH      NORTH OGDEN, UT 84414
12542230   TAYLOR, JENNIFER      LAMENDOLA, JENNIFER      820 WANNER AVE.      MONONGAHELA, PA 15063
12542231   TBS TV INC      STEPHEN SCHNEIDER      165 SWILTON PL      LOS ANGELES, CA 90004
12542232   TCM MODELS      2200 6TH AVE      SUITE 1225      SEATTLE, WA 98121
12542233   TCP PRINTING COMPANY LLC      KATHI BEAUDRY      45 S 23RD ST      PITTSBURGH, PA 15203
12542234   TCP PRINTING COMPANY LLC      ONE SEXTON RD      MCKEES ROCKS, PA 15136
12542235   TD CONVENTION CENTER      DBA SMG TD CONVENTION CENTER      DAVID WILSON      ONE EXPOSITION DRIVE      GREENVILLE, SC 29607
12542236   TD INDUSTRIES INC      TONYA LANG      13850 DIPLOMAT DRIVE      DALLAS, TX 75234
12542237   TEAIRAH WILDER      708 WADE ROAD 5E      OWENS CROSS ROADS, AL 35763
12542238   TEAM 360 SERVICES NELBUD360      MICHAEL BROWN      51 KOWEBA LANE      INDIANAPOLIS, IL 46201
12542239   TEAM ARIZONA PIZZA INC      1811 KNOLL DR      STE A/B      VENTURA, CA 93003
12542240   TEAM ARIZONA PIZZA INC      SARENA KENESTON      4861 S HOTEL DR #125      TUCSON, AZ 85714
12542241   TEAM PHENOMENAL HOPE INC      PATRICIA GEORGE      1936 FIFTH AVE      PITTSBURGH, PA 15219
12542242   TEAWKA FULLMORE      271 SIMBA LANE      WAYCROSS, GA 31503
12542243   TECH 24      JAMES MOCK      410 E WASHINGTON ST      GREENVILLE, SC 29601
12542244   TECH SUPPORT SCREEN PRINTING      SUPPLIES LLC      LINDA REDEKER      1441 METROPOLITAN ST      PITTSBURGH, PA 15233
12542245   TECH24      CFR C/O FIFTH THIRD BANK      PO BOX 638959      CINCINNATI, OH 45263–8959
12542246   TECHLAW SOLUTIONS      PATTI PINKARD      14500 AVION PARKWAY      STE 300      CHANTILLY, VA 20151
12542249   TECHNI–TOOL      ELEANOR      1547 N TROOPER RD      P O BOX 1117      WORCESTER, PA 19490–1117

```
12542250   TECHNI–TOOL      P O 827014      PHILADELPHIA, PA 19182–7014
12542251   TECHNI–TOOL      PO 827014      PJILADELPHIA, PA 19182–7014
12542247   TECHNICAL COLLEGE SYSTEM OF GA      1800 CENTURY PLACE      STE 550      ATLANTA, GA
           30345
12542248   TECHNICAL TRAINING AIDS INC      2076 VALLEYDALE TERRACE      BIRMINGHAM, AL
           35244
12542252   TECHNO–AIDE      PO BOX 305172      DEPT 96      NASHVILLE, TN 37230
12542253   TECHNO–AIDE      PO BOX 440038      NASHVILLE, TN 37244
12542254   TECHONE STAFFING LLC      200 MOTOR PARKWAY      STE D–26      HAUPPAUGE, NY
           11788
12542255   TECHONE STAFFING LLC      FRANK WEAVER      1705 W UNIVERSITY DR      STE
           104      TEMPE, AZ 85281
12542256   TECHSHOP      192 BAKERY SQUARE BLVD      PITTSBURGH, PA 15206
12542257   TECHSHOP      BILL GEARHART      300 SOUTH 2ND STREET      SAN JOSE, CA 95113
12542258   TECHXTEND      LARRY GUBERMAN      4 INDUSTRIAL WAY WEST      EATONTOWN, NJ
           07724
12542259   TECHXTEND      LARRY GUBERMAN      PO BOX 3826      CAROL STREAM, IL 60132–3826
12542260   TECNOLOGICO DE MONTERREY      CAMPUS LAGUNA      PASEO DEL TECNOLOGICO
           751      COLONIA AMPLIACION LA ROSITA      TORREON 27250      MEXICO
12542261   TECNOLOGICO DE MONTERREY      EUGENIO GARZA SADA      ANA ISABEL
           VALENZUELA      2501      MONTERREY, NL 64849      MEXICO
12542262   TECNOLOGICO DE MONTERREY      IN CARE OF WELLS FARGO BANK NA      1100 MATAMOROS
           ST      ATTN: INT´L BUSINESS BANKING      LAREDO, TX 78040–5005
12542265   TECO      PO BOX 31318      TAMPA, FL 33631–3318
12542263   TECO ELECTRIC      PO BOX 31318      TAMPA, FL 33631–3318
12542264   TECO PEOPLES GAS      PO BOX 31017      TAMPA, FL 33631–3017
12542266   TED SANDERS      6302 HUNTERS PARKWAY      FRISCO, TX 75035
12542268   TED WILLS      514–2 CALIFORNIA AVE      AVALON, PA 15202
12542267   TED WILLS TECHNICAL SERVICES      6917 MERTON ROAD      PITTSBURGH, PA 15202
12542269   TEETANDEEAHNAHS      MCMILLIAN–WILLIAMS      PO BOX 843      HOLLY HILL, SC
           29059
12542270   TEGA HILLS GREENHOUSES, INC.      ROBINSON, MARK      1780 ZOAR RD      FORT MILL, SC
           29708
12542271   TEKNETWORK, INC      3477 ELK RUN DRIVE      CASTLE ROCK, CO 80109
12542272   TELCOM SYSTEMS LLC      1400 KEMPSVILLE RD      STE #100 #204      CHESAPEAKE, VA
           23320
12542273   TELCOM SYSTEMS LLC      808 NEWTOWN RD      VIRGINIA BEACH, VA 23462
12542274   TELCOM SYSTEMS LLC      PO BOX 660454      INDIANAPOLIS, IN 46266
12542275   TELCOM SYSTEMS LLC      PO BOX 906025      CHARLOTTE, NC 28290–6025
12542276   TELECOM SYSTEMS LLC      PO BOX 978764      DALLAS, TX 75397–8764
12542277   TELECOMMUNICATIONS, INC.      ADDRESS UNAVAILABLE AT TIME OF FILING
12542278   TELEDATA TECHNOLOGIES      5160 S VALLEY VIEW      SUITE 100      LAS VEGAS, NV
           89118
12542279   TELEON CAFE      264 W 40TH ST      NEW YORK, NY 10018
12542280   TELERIK INC      STEPAN GYOSHEV      201 JONES RD      WALTHAM, MA 02451
12542281   TELESIS ASSOCIATES CONSULTING      DBA PRODUCTIVE DISPLAYS INC      1460 WEST
           BERNARD DR      STE A      ADDISON, IL 60101
12542282   TELLECOMMUNICATIONS INC      8700 SOUTHWEST 26TH      SUITE R      PORTLAND, OR
           97219–4032
12542283   TELOS ASSET MANAGEMENT      JONATHAN TEPPER      780 THIRD AVENUE, 21ST
           FLOOR      NEW YORK, NY 10017
12542285   TELUS      PO BOX 2210, STATION TERMINAL      ATTN PAYMENT
           PROCESSING      VANCOUVER, BC V6B 8P3      CANADA
12542286   TELUS      PO BOX 7575      VANCOUVER, BC V6B 8N9      CANADA
12542287   TELUS      PO BOX 81030      BURNABY, BC V5H 4K1      CANADA
12542284   TELUS COMMUNICATIONS INC      PO BOX 7575      VANCOUVER, BC V6B
           8N9      CANADA
12542288   TEMPE CAMERA REPAIR INC      SUSAN SMITH      606 W UNIVERSITY DR      TEMPE, AZ
           85281
12542289   TEMPLE MEDICAL CLINIC      LORI HUDSON      431 SAGE ST      TEMPLE, GA 30179
12542290   TEMPORARY STAFFING SERVICES      LEE RACHELSON      341 S PLANT AVE      TAMPA, FL
           33606
12542291   TEMPS INC      11825 DEL AMO BLVD      CERRITOS, CA 90703
12542292   TEN OAKS LLC      KEVIN KELLY      310 GREENVIEW WAY      BOWLING GREEN, KY
           42103
12542293   TEN STAR SUPPLY      PO BOX 4526      TAMPA, FL 33677
12542294   TENANT LINK INC      JENIFER GLEN      961 N AVENUE      SUITE 100      PLANO, TX
           75075
12542295   TENANT MECHANICAL      STEVE SMYLY      PO BOX 1305      GRIFFIN, GA 30224
12542296   TENDERLOIN NEIGHBORHOOD      DEVELOPMENT CORPORATION      MARK DAVIS      215
           TAYLOR STREET      SAN FRANCISCO, CA 94102
12542297   TENEO STRATEGY LLC      PO BOX 200299      PITTSBURGH, PA 15251–0299
12542298   TENESSEE SUICIDE PREVENTION      NETWORK      VLADIMIR ENLOW      295 PLUS PARK
           BLVD      NASHVILLE, TN 37217
12542299   TENET HEALTH SYSTEM SPALDING      DBA SPALDING REGIONAL MEDICAL
           CENTER      MELONY HOSFORD      601 S 8TH STREET      PO DRAWER V      GRIFFIN, GA 30224
12542300   TENET HEALTHSYSTEM GB INC      DBA ATLANTA MEDICAL CENTER      TAMARA
           WRIGHT      303 PARKWAY DRIVE      ATLANTA, GA 30312
```

```
12542301   TENN ART EDUCATION ASSOC        370 OAKLEY DR       APT 419       NASHVILLE, TN 37211
12542302   TENN ART EDUCATION ASSOC        7439 HWY 70 SOUTH # 125       NASHVILLE, TV 37221
12542303   TENNESSEE CHILD SUPPORT        RECEIPTING UNIT       PO BOX 305200       NASHVILLE, TN
           37229
12542304   TENNESSEE DECA        ANDREW JOHNSON TOWER 11TH FLR       710 JAMES ROBERTSON
           PARKWAY       NASHVILLE, TN 37243
12542305   TENNESSEE DEPT OF LABOR AND        WORKFORCE DEVELOPEMENT        EMPLOYER ACCOUNTS
           OPERATIONS       PO BOX 101       NASHVILLE, TN 37202-0101
12542306   TENNESSEE DEPT OF LABOR AND        WORKFORCE DEVELOPMENT        STATE OF TN       220
           FRENCH LANDING DR       2ND FLOOR       NASHVILLE, TN 37243
12542307   TENNESSEE DEPT OF REVENUE        ANDREW JACKSON STATE OFFC BLDG       500 DEADERICK
           STREET       NASHVILLE, TN 37242
12542308   TENNESSEE HIGHER EDUCATION        COMMISSION       PARKWAY TOWERS SUITE 1900       404
           JAMES ROBERTSON PARKWAY       NASHVILLE, TN 37243-0830
12542309   TENNESSEE HIGHER EDUCATION        DESIGNATED – TUITION GUARANTY       PO BOX
           198865       NASHVILLE, TN 37219-8865
12542310   TENNESSEE LICENSED PROFESSIONA        COUNSELORS ASSOCIATION        SHAWNDELL
           MILLER       295 PLUS PARK BLVD       STE 201       NASHVILLE, TN 37217
12542311   TENNESSEE PERFORMING ARTS CENT        KELLY PRINCE       505 DEADERICK ST       3RD
           FLOOR       NASHVILLE, TN 37243
12542312   TENNESSEE PUBLIC UTILITY        COMMISSION       502 DEADERICK STREET       4TH
           FLOOR       NASHVILLE, TN 37243
12542313   TENNESSEE REGULATORY AUTHORITY       502 DEADERICK ST       4TH FL       NASHVILLE, TN
           37243-0505
12542314   TENNESSEE STUDENT ASSISTANCE CORPORATION        DAVID CHANDLER       404 JAMES
           ROBERTSON PARKWAY       SUITE 1510       NASHVILLE, TN 37243
12542315   TENTINGER LAW FIRM P A        JAY TENTINGER       15000 GARRETT AVENUE       APPLE VALLEY,
           MN 55124
12542316   TENTS AND EVENTS        MARK LAGERMAN       1710 LORETTA AVE       FEASTERVILLE, PA
           19053
12542317   TERESA ANNE PAYNE       188 FOOTHILLS DR       MURRAYVILLE, GA 30564
12542318   TERESA BURTON       862 E 4070 S       APT       SALT LAKE CITY, UT 84107
12542319   TERESA CROCKETT       858 PRYOR ROAD       COLDWATER, MS 38618
12542320   TERESA ESTELLE MENDEZ       285 CABRILLO DRIVE       GROVELAND, FL 34736
12542321   TERESA F STRICKLAND       8304 MOSSY CREEK DRIVE       GERMANTOWN, TN 38138
12542322   TERESA G HASSARD       201 MILLET PL       NOKOMIS, FL 34275
12542323   TERESA G HASSARD       3783 KINGSTON BLVD       SARASOTA, FL 34238
12542324   TERESA LANE       AMY HACKENBURY       260 KENSINGTON DR       SHARPSBURG, GA
           30277
12542325   TERESA LYNN WILSON       1108 BAYMEADOWS DRIVE WEST       DOUGLAS, GA 31535
12542326   TERESA U CAYTON       4326 WILMA EDWARDO RD       ELLABELL, GA 31308
12542327   TERESA VACCARO       101–1200 W.10TH AVE       VANCOUVER, BC V6H 1J3       CANADA
12542328   TERESA YZENSKI       78 24TH AVENUE       EASTMAN, GA 31023
12542329   TERESITA LU MELOCOTON       3100 W CHARLESTON AVE       SUITE 210       LAS VEGAS, NV
           89102
12542330   TERI ANN SHERRIN       10044 S OCEAN DR #307       JENSEN BEACH, FL 34957
12542331   TERI JACKSON       787 LITE N TIE RD       MACON, GA 31211
12542332   TERI SWEGINNIS       1602 BARMAR LANE       PRESCOTT, AZ 86301
12542333   TERMAC CORPORATION       7330 TULIP STREET       PHILADELPHIA, PA 19136
12542334   TERMINAL–ANDRAE INC        THERESE BLANN       2110 W CLYBOURN ST       MILWAUKEE, WI
           53233
12542339   TERMINIX       PO BOX 742592       CINCINNATI, OH 45274
12542335   TERMINIX INTERNATIONAL       135 MAIN STREET       PADUCAH, KY 42003-0130
12542336   TERMINIX INTERNATIONAL       1481 NW 65TH AVENUE       PLANTATAION, FL 33313-4505
12542337   TERMINIX INTERNATIONAL        CINCINNATI COMMERCIAL       4455 SALZMAN
           RD       MIDDLETOWN, OH 45044
12542338   TERMINIX PROCESSING CENTER        PO BOX 742592       CINCINNATI, OH 45274-2592
12542340   TERPSICHORE MANAGEMENT        THOMAS K FLAGG       200 FAIRVIEW
           ROAD       FRENCHTOWN, NJ 08825
12542341   TERRA VITA FOOD & DRINK        COLLEEN MINTON       901 STAGECOACH RD       CHAPEL HILL,
           NC 27514
12542342   TERRACE THEATER CINEMAS INC        PAUL BROWN       1956 D MAYBANK
           HWY       CHARLESTON, SC 29412
12542343   TERRI CHAMBERS       183 MAPLEWOOD       ACWORTH, GA 30101
12542344   TERRI CONGLETON       4231 SPRINGHURST LN       OWENSBORO, KY 42303
12542345   TERRI L SPENCER       15433 SPECTRUM       IRVINE, CA 92618
12542346   TERRI LEE BROWN       2709 OAK ST       TERRE HAUTE, IN 47803
12542347   TERRI RANDOLPH       42937 NORTH VISTA HILLS CT       ANTHEM, AZ 85086
12542348   TERRITO ELECTRIC INC        LIANNE GRAHAM       441 ENTERPRISE ST       OCOEE, FL 34761
12542349   TERRY A CLEMONS       2208 KENTUCKY DERBY DRIVE       ORLANDO, FL 32825
12542350   TERRY F GRUCHOW       136 ARLINGTON AVE. W       OLDSMAR, FL 34677
12542351   TERRY L ROBINSON       2302 PARKSIDE DR       GRAND PRAIRIE, TX 75052-4609
12542352   TERRY MCWILLIAMS        DBA ADVANCED SEALCOAT       11210 HAMMERSTONE
           DRIVE       SOUTH LYON, MI 48322
12542353   TERRY POWELL       12726 JESSIE AVE       OREGON CITY, OR 97045
12542354   TERRY SNYDERGAARD        TERRY SNYDERAARD       11861 BARTLETT ST       GARDEN GROVE,
           CA 92845
```

12542355   TERRYBERRY COMPANY INC        2033 OAK INDUSTRIAL DRIVE, NE        GRAND RAPIDS, MI 49501–0502
12542356   TERSMAN ENTERPRISES INC        4720 KINGSWAY        SUITE 2600 METROTOWER II        BURNABY, BC V5H 4N2        CANADA
12542357   TESCHER MEDIATION GROUP INC        ALYSE THOMPSON        401 EAST LOS OLAS BLVD        SUITE 1400        FORT LAUDERDALE, FL 33301
12542358   TESS INC        DBA INTERNAL CONTROL SYSTEMS        ANGELA BROUSSARD        3019 ALVIN DEVANE BLVD        BUILDING 5 STE 530        AUSTIN, TX 78741–7422
12542359   TESSA M SHIPE        PO BOX 724        MIDLOTHIAN, VA 23113
12542360   TESSEL, KENNETH        PAUL M DEMARCO, ESQ        MARKOVITS, STOCK & DEMARCO, LLC        3825 EDWARDS ROAD, SUITE 650        CINCINNATI, OH 45209
12542361   TESTA PRODUCE        CINDY THOMASON        4555 SOUTH RACINE AVE        CHICAGO, IL 60609
12542362   TESTOUT CORPORATION        50 SOUTH MAIN STREET        PLEASANT GROVE, UT 84062
12542363   TEXAS ALCOHOL AWARENESS        TRAINING SERVICE        MIKE ZABY        1128 REMINGTON CIRCLE        BURLESON, TX 76028
12542364   TEXAS ASSOC OF COLLEGIATE        REGISTRARS & ADMISSIONS OFFICE        DBA TACRAO        3110 MUSTANG RD        ALVIN, TX 77511
12542365   TEXAS ASSOCIATION OF DEANS &        DIRECTORS OF PROFESSIONAL        MARK MEYER        NURSING        11550 I H 35 NORTH        SAN ANTONIO, TX 78233
12542366   TEXAS BOARD OF NURSING        KIZZIE GONZALES        333 GUADALUPE        STE 3–460        AUSTIN, TX 78701
12542367   TEXAS CHILD SUPPORT        DISBURSEMENT UNIT        PO BOX 659791        SAN ANTONIO, TX 78265
12542368   TEXAS CHILLER SYSTEMS INC        MARY DELGADO        PO BOX 792248        SAN ANTONIO, TX 78279–2248
12542369   TEXAS CHILLER SYSTEMS INC        MIKE ANDERSON        9807 MCCULLOUGH        SAN ANTONIO, TX 78216
12542370   TEXAS COMPTROLLER PUBLIC ACCTS        UNCLAIMED PROPERTY DIVISION        111 E 17TH ST        LBJ BLDG        AUSTIN, TX 78774
12542371   TEXAS EDUCATION AGENCY        VANESSA ALBA        1701 NORTH CONGRESS AVENUE        AUSTIN, TX 78701
12542372   TEXAS GUARANTEED STUDENT LOAN        PO BOX 659601        SAN ANTONIO, TX 78265
12542373   TEXAS PECAN COMPANY, INC.        NORMA PHILLIPS        2850 SATSUMA DR        DALLAS, TX 75229–3523
12542374   TEXAS RESTAURANT ASSOCATION        VICKI SHERRILL        PO BOX 1429        AUSTIN, TX 78767
12542375   TEXAS WIRED MUSIC        MARYELLEN OWN        4242 N IH 35        SAN ANTONIO, TX 78218
12542376   TEXAS WIRED MUSIC        PO BOX 1098        SAN ANTONIO, TX 78294
12542377   TEXAS WORKFORCE COMMISSION        101 E 15TH STREET        AUSTIN, TX 78778
12542378   TEXTHELP INC        KARLENE FEENEY        600 UNICORN PARK DR        WOBURN, MA 01801
12542379   TEXTILE CENTER OF MINNESOTA        MARGOT BASSETT SILVER        3000 UNIVERSITY AVE        SUITE 100        MINNEAPOLIS, MN 55414
12542380   TEXTILE FABRIC CONSULTANTS        521 HUNTLY INUSTRIAL DRIVE        SMYRNA, TN 37167
12542381   TEXTILE IMAGE INC        LAUREN COTTERALL        1615 POWELL STREET        VANCOUVER, BC V5L 1H5        CANADA
12542382   TEXYZ        HARRY BEGO        360 HOUTRAKGRACHT        UTRECHT 35445G        NETHERLANDS
12542383   TEYONKA WILSON        102 TRAIL CREEK LANE        SAVANNAH, GA 31405
12542385   TFI RESOURCES        NICOLE BAGATTI        1616 S VOSS # 700        HOUSTON, TX 77057
12542386   TFI RESOURCES        NICOLE BAGATTI        PO BOX 4346 DEPT 517        HOUSTON, TX 77210–4346
12542387   TFI RESOURCES        STEPHANIE RAMOS        PO BOX 27459        HOUSTON, TX 77227–7459
12542384   TFI RESOURCES INC        STEPHANIE RAMOS        PO BOX 27459        HOUSTON, TX 77227–7459
12542388   TG        PO BOX 659601        SAN ANTONIO, TX 78265
12542389   THACKERVILLE MEDICAL CLINIC        DANA SPROTT        11530 RIDGE ROAD        SUITE 1        THACKERVILLE, OK 73459
12542390   THAI STUDY ABROAD CONSULTANT        491 BUILDING 4TH FL        PHAYATHAI RAJTHEVEE        BANGKOK 10400        THAILAND
12542391   THAI VANCOUVER        807–3920 HASTINGS STREET        BURNABY, BC V5C 6C7        CANADA
12542392   THAKKAR, PALAK        248 TUMBLEWEED WAY        ELGIN, IL 60124
12542393   THALES & CO LLC        DBA RESCUE CRITTERS        DEBBRA SUNSTRUM        15635 SATICOY STREET UNIT A        VAN NUYS, CA 91406
12542394   THATS GOOD HR INC        MEAGHAN SMITH        8440 WOODFIELD CROSSING BLVD        SUITE 370        INDIANAPOLIS, IN 46240
12542395   THAWTE INC        PO BOX 840696        DALLAS, TX 75284–0696
12542396   THAWTE INC.        487 EAST MIDDLEFIELD RD        MOUNTAINVIEW, CA 94043
12542397   THE ADDISON AT SOUTH TYRION        NAKETRA ROSS        7000 MODERN WAY        CHARLOTTE, NC 28217
12542398   THE ADDISON GROUP        JAMIE GARBIS        125 S WACKER DR        CHICAGO, IL 60606
12542399   THE AMERICAN BOTTLING COMPANY        25160 NETWORK PLACE        CHICAGO, IL 60673–1251
12542400   THE AMERICAN BOTTLING COMPANY        DBA SEVEN–UP SNAPPLE SOUTHEAST        SHANNON RYAN        PO BOX 402443        ATLANTA, GA 30384–2443
12542401   THE AMERICAN BOTTLING COMPANY        PO BOX 504550        ST LOUIS, MO 63150–4550
12542402   THE AMERICAN BOTTLING COMPANY        PO BOX 742472        LOS ANGELES, CA 90074–2472

12542403    THE AMERICAN BOTTLING COMPANY        23214 NETWORK PLACE        CHICAGO, IL
60673–1232

12542404    THE AMERICAN LEGION ERNEST F OLDENBURG        POST 216        JOHN ROBINSON        510 W
COMMERCE ST        MILFORD, MI 48381

12542405    THE AMUSEMENT COMPANY INC        MS LISA POWELL        347 OLD OXFORD
RD        COVINGTON, GA 30014

12542406    THE ANNENBERG FOUNDATION        DBA ANNENBERG LEARNER        KRISTINE
INCHAUSTI    1001 CONNECTTICUT AVE        NW SUITE 504        WASHINGTON, DC 20036

12542407    THE ANNENBERG FOUNDATION        SHANTEL SHEPPARD        3558 SOUTH JEFFERSON        ST
LOUIS, MO 63118

12542408    THE ART INSTITUTE OF TUCSON        CAROL SHINERS        5099 E GRANT ROAD SUITE
100        TUCSON, AZ 85712

12542409    THE ASSOCIATION OF THEOLOGICAL        SCHOOLS        ALISSA HORTON        10 SUMMIT PARK
DR        PITTSBURGH, PA 15275

12542410    THE AUSTIN BAGPIPER        HYLTON        8301 PRIEST RIVER DR        ROUND ROCK, TX 78681

12542411    THE BALDUS COMPANY        KERRY JOHNSON        440 EAST BRACKERIDGE STREET        FORT
WAYNE, IN 46802

12542412    THE BANK OF NEW YORK        DEFAULT ADMINISTRATION GROUP        101 BARCLAY
STREET        ATTN DAVID KERR        NEW YORK, NY 10286

12542413    THE BESTALENT GROUP        MICHELLE LYONS        10100 SANTA MONICA BLVD #300        LOS
ANGELES, CA 90067

12542414    THE BIRMINGHAM NEWS COMPANY        PO BOX 905523        CHARLOTTE, NC 28290–5523

12542415    THE BLIND FACTORY, INC        LARRY GADDY        1501 FRANZEN AVE        SANTA ANA, CA
92705

12542417    THE BLIND MAN        TED BARONE        6829 PENNYWELL DR        NASHVILLE, TN 37205

12542416    THE BLIND MAN INC        JILL TRULL        4323 THERMAL DR        MIDLAND, NC 28107

12542418    THE BOELTER COMPANIES INC        LATRICE ARMON        PO BOX 1451        MILWAUKEE, WI
53201

12542419    THE BOELTER COMPANIES INC        N22 W23685 RIDGEVIEW PKWY W        GORDON
KOPP        WAUKESHA, WI 53188

12542420    THE BOELTER COMPANIES INC        PO BOX 8741        CAROL STREAM, IL 60197–8741

12542421    THE BONE MARROW FOUNDATION        515 MADISON AVENUE        SUITE 1130        NEW YORK,
NY 10022

12542422    THE BREAST CANCER RESEARCH FOUNDATION        ROBYN MASLAN        60 EAST 56TH ST 8TH
FLOOR        NEW YORK, NY 10022

12542423    THE BRICE HOTEL        JASON DEASE        601 E BAY ST        SAVANNAH, GA 31401

12542424    THE BRIDGE SOUND AND STAGE        ALEX ALLINSON        18 EDMONDS
STREET        CAMBRIDGE, MA 02140

12542425    THE BROMLEY GROUP        15 W 26TH STREET 3RD FLOOR        NEW YORK, NY 10010

12542426    THE BROWNING GROUP INTL INC        DBA EMERGENETICS INTERNATIONAL        2 INVERNESS DR
E        STE 189        CENTENNIAL, CO 80112

12542427    THE BUG REAPER        TONY ESPOSITO        2102 BERKSHIRE ELM        KATY, TX 77493

12542428    THE BUNCHER COMPANY        SANDRA MASSUCCI        PO BOX 768        PITTSBURGH, PA
15230–0768

12542429    THE BUSH LAW FIRM LLC        ANTHONY BUSH        529 S PERRY ST        STE
22        MONTGOMERY, AL 36104

12542430    THE BUSINESS JOURNAL        AMERICAN CITY        BUSINESS JOURNALS        120 W MOREHEAD
ST FL 1        CHARLOTTE, NC 28202

12542431    THE BUSINESS JOURNAL        KRIS ANDREE        333 S 7TH ST        STE 350        MINNEAPOLIS, MN
55402

12542432    THE CAMPBELL AGENCY        BRIDGETTE POE        3838 OAK LAWN AVE # 900        DALLAS, TX
72119

12542433    THE CAPITAL REFRIGERATION CO,        PO BOX 1966        MONTGOMERY, AL 36102–1966

12542434    THE CENTER CITY DISTRICT        660 CHESTNUT STREET        PHILADELPHIA, PA 19106

12542435    THE CENTER CITY DISTRICT        PO BOX 95000–3570        PHILADELPHIA, PA 19195–0001

12542436    THE CHAET FIRM LLC        30 N LASALLE ST        STE 3200        CHICAGO, IL 60602

12542437    THE CHAMBER OF NORTHEAST CINCINNATI        SHERRY TAYLOR        316 W MAIN
STREET        MASON, OH 45090

12542438    THE CHART GROUP, INC.        PO BOX 1088        JOHNS ISLAND, SC 29457

12542439    THE CHART GROUP, INC.        WENDI SMITH        2022 CEDAR SPRINGS LANE        JOHNS ISLAND,
SC 29455

12542441    THE CHEFS WAREHOUSE        PO BOX 30943        NEW YORK, NY 10087–0943

12542440    THE CHEFS WAREHOUSE OF        FLORIDA LLC        PO BOX 32187        NEW YORK, NY
10087–2187

12542442    THE CHRONICLE OF HIGHER EDUCATION        NICKOLE COTTON        1255 23RD NW        SUITE
700        WASHINGTON, DC 20037

12542443    THE CHURCH NIGHTCLUB        1155 SHERMAN ST        STE 204        DENVER, CO 80203

12542444    THE CINEMA GUILD INC        BRIAN HUNG        115 W 30TH ST        STE 800        NEW YORK, NY
10001

12542445    THE CITIZEN        150 BRUNSWICK STREET        PRINCE GEORGE, BC V2L 2B3        CANADA

12542446    THE CITY OF SANDIEGO        PO BOX 121431        SAN DIEGO, CA 92112

12542447    THE CLINICAL HUB INC        300 N MERIDIAN AVE STE 105        OKLAHOMA CITY, OK 73107

12542448    THE CLINICAL HUB INC        JIM DURBIN        304 N MERIDIAN AVE        STE G        OKLAHOMA
CITY, OK 73107

12542449    THE COFFEY LAW OFFICE P C        351 W HUBBARD STREET        CHICAGO, IL 60654

12542450    THE COLLEGE BOARD        250 VESEY STREET        NEW YORK, NY 10281

12542451    THE COLLEGE BOARD        ACCOUNTS RECEIVABLE        250 VASEY STREET        NEW YORK, NY
10281

12542452  THE COLLEGE BOARD        CB INSTITUTIONS        PO BOX 30171        NEW YORK, NY
10087–0171
12542453  THE COLLEGE BOARD        PO BOX 7500        LONDON, KY 40742
12542454  THE COLLEGE OF ST CATHERINE        THE O`SHAUGHNESSY        JAMIE RYAN        2004
RANDOLPH AVENUE        ST PAUL, MN 55105
12542455  THE COLONNADE APARTMENTS        4100 CENTRAL PIKE        HERMITAGE, TN 37076
12542456  THE COLORADO ASSOCIATION        OF SCHOOL EXECUTIVES        PO BOX 1405        ENGLEWOOD,
CO 80150–1405
12542457  THE COLORADO NUT COMPANY        BILL MEDLICOTT        2 KALAMATH STREET        DENVER,
CO 80223
12542458  THE COMMISSION ON ACCREDITING        OF THE ASSOCIATION OF        ALISSA
HORTON        THEOLOGICAL SCHOOLS        10 SUMMIT PARK DR        PITTSBURGH, PA 15275
12542459  THE COMMITTEE TO ELECT        MATT RAMSEY        900 WESTPARK DRIVE        SUITE
210        PEACHTREE CITY, GA 30269
12542460  THE CONSERVATIVE        MARK ANDERSON        115 EAST PARK AVENUE        TALLAHASSEE, FL
32301
12542461  THE CONSORTIUM FOR PUBLIC ED        LESLIE COLLETTE        410 NINTH ST        MCKEESPORT,
PA 15132
12542462  THE CORPORATE BODY, INC.        RONALD SCHWAB        12717 W SUNRISE BLVD        STE
334        SUNRISE, FL 33323
12542463  THE COVE AT PRIEST LAKE        APARTMENTS        ASHLEIGH OWEN        3960 BELL
RD        HERMITAGE, TN 37076
12542464  THE CROSSROADS GROUP LLC        4816 BRECKSVILLE ROAD FLOOR 2        RICHFIELD, OH
44286
12542465  THE CROSSROADS GROUP LLC        SANDRA TIMONY        4816 BRECKSVILLE RD        RICHFIELD,
OH 44286
12542466  THE CULTCH        CINDY REID        1895 VENABLES STREET        VANCOUVER, BX V5L
2H6        CANADA
12542467  THE CULTURAL ALLIANCE OF YORK        JOANNE RILEY        14 WEST MARKET
STREET        YORK, PA 17401
12542468  THE DAILEY COMPANY        STEVE DAILEY        179 NORTHPOINTE DR        LAKE ORION, MI
48359
12542469  THE DAIN NETWORK INC        CHRIS SPINGOLA        1400 PATRIOT BLVD        GLENVIEW, IL
60025–0057
12542470  THE DINER        JOHN KENNEDY        200 VARICK ST        STE 609        NEW YORK, NY 10014
12542471  THE DISTILLATA COMPANY        1608 EAST 24TH STREET        CLEVELAND, OH 44114
12542472  THE DONNING COMPANY        TRAVIS GREEN        184 BUSINESS PARK DR STE 206        VIRGINIA
BEACH, VA 23462
12542473  THE DREAM CENTER FOUNDATION        2301 BELLEVUE AVE        LOS ANGELES, CA 90026
12542474  THE DRONE SHOT        DONNIE BYRD        129 TALMADGE ROAD        BARNESVILLE, GA
30204
12542475  THE DUQUESNE CLUB        325 SIXTH AVENUE        PITTSBURGH, PA 15222
12542476  THE ELIJAH AGENCY        DR DANA TAYLOR        108 COURTLAND DRIVE        SAVANNAH, GA
31419
12542477  THE EXPENDABLES RECYCLER        5812 COLUMBUS AVENUE        VAN NUYS, CA 91411
12542478  THE FAMILY PET MOBILE VET        HOSPITAL        JULIA MORROW        11193 STRASBURG
BOLIVAR RD NW        BOLIVAR, OH 44612
12542479  THE FASHIONDEX INC        9 OLD POST ROAD SOUTH        CROTON ON HUDSON, NY 10520
12542480  THE FASHIONDEX INC        MAX ANDREWS        122 GRAND ST        CROTON ON HUDSON, NY
10520
12542481  THE FILLMORE MIAMI BEACH AT        THE JACKIE GLEASON THEATER        1700 WASHIGTON
AVE        ATTN:JEFF RUGG        MIAMI BEACH, FL 33139
12542482  THE FINAL CHAPTER INC        DARLINE RIGGS        7971 RIVIERA BLVD SUITE 107        MIRAMAR,
FL 33023
12542483  THE FINAL CHAPTER INC        DARLINE RIGGS        9442 5W 20TH STREET        MIRAMAR, FL
33025
12542484  THE FINANCIAL SEARCH GROUP LTD        THE BANK TOWER        DAYNA LYNN        307 FOURTH
AVE        STE 810        PITTSBURGH, PA 15222
12542485  THE FIRST CHRISTIAN CHURCH AT PORTLAND        OREGON        LIZ CRONIN        1314 SW PARK
AVE        PORTLAND, OR 97201
12542486  THE FORD FAMILY FOUNDATION        ASHLEY POTTER        44 CLUB RD SUITE 100        EUGENE,
OR 97401
12542487  THE FOUNDATION FOR CRITICAL        THINKING        PO BOX 196        TOMALES, CA 94971
12542488  THE FOUNDRY VISIONMONGERS LTD        6TH FLOOR        THE COMMUNCIATIONS BLDG        48
LEICESTER SQUARE        LONDON WC2H 7LT        UNITED KINGDOM (GREAT BRITAIN)
12542489  THE FOUNDRY VISIONMONGERS LTD        THE FOUNDRY VISIONMONGERS        5 GOLDEN
SQUARE        LONDON W1F 9HT        UNITED KINGDOM (GREAT BRITAIN)
12542490  THE FREDERICK HARRIS        MUSIC CO., LIMITED        UNIT 1, 5865 MCLAUGHLIN
ROAD        MISSISSAUGA, ON L5R 1B8        CANADA
12542491  THE FREE MEDICAL CLINIC INC        MICHAEL MOORE        1875 HARDEN STREET        COLUMBIA,
SC 29204
12542493  THE GALE GROUP        PART OF CENGAGE LEARNING        CUSTOMER SERVICE        27500 DRAKE
RD        FARMINGTON HILLS, MI 48331–3535
12542492  THE GALE GROUP INC.        27500 DRAKE ROAD        ATTN: THOMSON GALE        FARMINGTON
HILLS, MI 48331
12542494  THE GAS COMPANY        SOUTHERN CALIFORNIA GAS CO        PO BOX C        MONTEREY PARK,
CA 91756

12542495    THE GEORGIA STRAIGHT        1635 WEST BROADWAY        VANCOUVER, BC V6J 1W9        CANADA
12542496    THE GLOBAL DISPLAY        EARLE R BEVINS        PO BOX 25757        PORTLAND, OR 97298
12542497    THE GNOMON WORKSHOP        ERIC MILLER        1015 NORTH CAHUENGA BOULEVARD        LOS ANGELES, CA 90038
12542498    THE GOTTMAN INSTITUTE        LINDSAY SIMON        1401 E JEFFERSON ST #501        SEATTLE, WA 98122
12542499    THE GOULD FIRM        EVAN A GOULD        2525 CAMINO DEL RIO SOUTH        SUITE 165        SAN DIEGO, CA 92108
12542500    THE GOURMET GANG        JERRA ROSE        6000 ROBIN HOOD RD        NORFOLK, VA 23518
12542501    THE GOURMET GANG        PO BOX 62579        VIRGINIA BEACH, VA 62579
12542502    THE GRAND OPERA HOUSE BANQUET        CENTER        311 N MAIN ST        ST CHARLES, MO 63301
12542503    THE GREAT WEST LIFE ASSURANCE        PO BOX 1053        WINNIPEG, MB R3C 2X4        CANADA
12542504    THE GREATER SAN ANTONIO        CHAMBER OF COMMERCE        IMELDA DAVIS        602 E COMMERCE STREET        SAN ANTONIO, TX 78205
12542505    THE GREENERY INC        PO BOX 6569        HILTON HEAD, SC 29938
12542506    THE GREENERY, INC        MELISSA BROCK        960 WILLIAM HILTON PARKWAY        HILTON HEAD ISLAND, SC 29928
12542507    THE GREY PLUME LLC        CLAYTON CHAPMAN        220 SOUTH 31ST AVE        STE 3101        OMAHA, NE 68131
12542508    THE GROUTSMITH        KEVIN DORAN        1896 BEACH LAKES BLVD        WEST PALM BEACH, FL 33409
12542509    THE GROVES        8048 NEW ENGLAND DRIVE        CHARLESTON, SC 29420
12542510    THE HANGER INDOOR COMPLEX        2625 ARNOLD        HANGER 626        SALINA, KS 67401
12542511    THE HEALTH AND ENERGY CENTER        OF WISCONSIN        NADINE RETZLAFF        11661 W BLUE MOUND ROAD        WAUWATOSA, WI 53226
12542512    THE HERTZ CORPORATION        PO BOX 121056        DALLAS, TX 75312–1056
12542513    THE HIGHER LEARNING COMMISSION        230 S LASALLE ST        STE 7–500        CHICAGO, IL 60604
12542514    THE HIGHLANDS        MELANIE GRASS        10020 W 80TH ST.        OVERLAND PARK, KS 66204
12542515    THE HILLIS FIRM LLC        201 17TH STREET NW #300        ATLANTA, GA 30363
12542516    THE HUDSON CONSULTING GROUP        148 EASTERN BLVD        STE 404        GLASTONBURY, CT 06033
12542517    THE HUDSON GROUP        JOHN ASSUNTO        PO BOX 819        GLASTONBURY, CT 06033
12542518    THE ILLINOIS CHAMBER        PO BOX 19258        SPRINGFIELD, IL 62794–9258
12542519    THE ILLUMINATING COMPANY        CUSTOMER SERVICE        76 S MAIN ST        AKRON, OH 44308–1809
12542520    THE ILLUMINATING COMPANY        PO BOX 3687        AKRON, OH 44309–3687
12542521    THE INSTRUMENT HOUSE        MARY RODRIGUEZ        300 SHARON INDUSTRIAL WAY        SUWANEE, GA 30024
12542522    THE JAY COMPANY        22–24 WEST 38TH ST        NEW YORK, NY 10018
12542523    THE JICARILLA APACHE TRIBE        HIGHER EDUCATION PROGRAM        ATTN: DELVINA LOPEZ–GARCIA        PO BOX 1099        DULCE, NM 87258–1099
12542524    THE JUNK MAGICIAN LLC        MIKE GUNDE        115 COLTON ST        PITTSBURGH, PA 15209
12542525    THE K COMPANY INC        CARMEN DEMPSEY        2234 S ARLINGTON ROAD        AKRON, OH 44319
12542526    THE KAIROS COMPANY LLC        500 N CENTRAL AVE        SUITE 325        GLENDALE, CA 91203
12542527    THE KEN BLANCHARD COMPANIES        DBA BLANCHARD TRAINING &        BEN GROVES        DEVELOPMENT INC        125 STATE PL        ESCONDIDO, CA 92029
12542528    THE KEY SHOP, INC.        1000 TAYLOR STREET        COLUMBIA, SC 29201
12542529    THE KICKLIGHTER COMPANY LLC        715 E 70TH ST        SAVANNAH, GA 31405
12542530    THE KICKLIGHTER COMPANY LLC        ANGELA SMOLINSKI        1712 FROST DR        SAVANNAH, GA 31404
12542531    THE LAKES APARTMENTS        8740 ARBORWAY        INDIANAPOLIS, IN 46268
12542532    THE LAKES APARTMENTS        KATIE WRIGHT        600 N HURSTBOURNE PKWY        LOUISVILLE, KY 40222
12542533    THE LATINO COALITION INC        8855 RESEARCH DR        IRVINE, CA 92618
12542534    THE LIBRARY STORE INC        301 E SOUTH STREET        PO BOX 0964        TRNMENT, IL 61568–0964
12542535    THE LINKS AT FORREST CREEK        20404 POPPY HILLS TRAIL        ROUND ROCK, TX 78664
12542536    THE LISTENING CENTER        5356 REYNOLDS ST        SAVANNAH, GA 31405
12542537    THE LITTLE OWL        BLACKFOOT CONSULTING        ISABELLE DONOVAN        90 BEDFORD STREET        NEW YORK, NY 10014
12542538    THE LONDON        ALYSON BEALL        350 PERIMETER CENTER NORTH        ATLANTA, GA 30346
12542539    THE M CONLEY COMPANY        ERICA LEONARD        1312 4TH ST SE        CANTON, OH 44707
12542540    THE M CONLEY COMPANY        PO BOX 21270        CANTON, OH 44701
12542541    THE MANGROVE PARTNERS MASTER        FUND LTD        KIMBERLY PALESE        645 MADISON AVE        14TH FL        NEW YORK, NY 10022
12542542    THE MARK SPENCER HOTEL        409 SW 11TH AVE        PORTLAND, OR 97205
12542543    THE MARKETING SHOWCASE LLC        145 FLEET STREET        SUITE 210        NATIONAL HARBOR, MD 20745
12542544    THE MAXTER GROUP        DBA TROPHY MART        JOSH PERELMAN        7221 LITTLE RIVER TURNPIKE        ANNANDALE, VA 22003

12542545    THE MEDICAL STORE        EILEEN PANCRATZ        108 DWYER AVE        ARLINGTON HTS, IL 60005
12542546    THE MERGIS GROUP        LORRAINE BAIRD        PO BOX 100153        ATLANTA, GA 30384–0153
12542547    THE MILLCRAFT PAPER COMPANY        PO BOX 72466        CLEVELAND, OH 44192
12542548    THE NASDAQ OMX GROUP INC        THE NASDAQ STOCK MARKET LLC        WAYNE CAMPBELL        ONE LIBERTY PLAZA        NEW YORK, NY 10006
12542549    THE NASDAQ STOCK MARKET LLC        C/O WELLS FARGO BANK        LOCKBOX 20200        PO BOX 8500        PHILADELPHIA, PA 19178–0200
12542550    THE NELSON GROUP INC        DANNY NELSON        7002 SKIDAWAY ROAD        SAVANNAH, GA 31416
12542551    THE NET CENTER        5200 WEST MERCURY BLVD ,        SUITE 295        HAMPTON, VA 23605
12542552    THE NETWORK INC        LAUREN GUESS        333 RESEARCH CT        NORCROSS, GA 30092
12542553    THE NEWS & OBSERVER        DEBORAH MAHAFFEY        215 S MCDOWELL ST        RALIEGH, NC 27611
12542554    THE NEWS OBSERVER        DEBORAH MAHAFFEY        PO BOX 3022        LIVANIA, MI 48151
12542555    THE NOOK CAFE CORP        MONEQUE GHADINIE        1799 SE 17TH STREET CAFE        FT LAUDERDALE, FL 33316
12542556    THE NORTH INTERNATIONAL        CONSULTANT LTD        RM 321 12F NO51 HENGYANG RD        TAIPEI CITY 100        TAIWAN, REPUBLIC OF CHINA
12542557    THE NOTTINGHAM GROUP LLC        ONE GATEWAY CENTER        JAMES S FELLIN        STE 700        420 FT DUQEUSNE BLVD        PITTSBURGH, PA 15222
12542558    THE OKANAGAN VALLEY NEWSPAPER        GROUP        550 DOYLE AVENUE        KELOWNA, BC V1Y 7V1        CANADA
12542559    THE OKLAHOMAN        PO BOX 268882        OKLAHOMA CITY, OK 73126
12542560    THE ORCHID LEI COMPANY        SUKIT KANAPRACH        819 MOOWA ST 202        HONOLULU, HI 96817
12542561    THE PAD PLACE        PAMELA KUNDERV        4694 ASHTON RD        SARASOTA, FL 34233
12542562    THE PALM BEACH POST        COX MEDIA GROUP        PO BOX 645098        CINCINNATI, OH 45264–5098
12542563    THE PALMETTO BRASS        DAVID ALLISON        830 EAST SPRINGS ROAD        COLUMBIA, SC 29223
12542564    THE PALMS APARTMENTS        311 ROYAL PALM BLVD        LEASING OFFICE        CHARLESTON, SC 29407
12542565    THE PALMS APARTMENTS        LISA LYNES        1719 ABERCORN ST        SAVANNAH, GA 31401
12542567    THE PARTY PLACE        MAGGIE FERNANDEZ        14262 SW 140 ST #119        MIAMI, FL 33186
12542568    THE PARTY PLACE        MAGGIE FERNANDEZ        7563 N W 70 STREET        MIAMI, FL 33166
12542566    THE PARTY PLACE ENTERPRISES        7563 NW 70 ST        MIAMI, FL 33166
12542569    THE PATIENT WOMEN GROUP        160 BEVERLY PLACE        MACON, GA 31204
12542570    THE PEDIATRIC CENTER        2050 MARINER DRIVE        SUITE 150        LAS VEGAS, NV 89128–6656
12542571    THE PERFORMANCE COMPANIES INC.        PO BOX 10846        MERRILLVILLE, IN 46411
12542572    THE PERRY LAW GROUP LLC        4830 W KENNEDY BLVD        STE 600        TAMPA, FL 33609
12542573    THE PHOENIX DESIGN GROUP INC        KEITH GEHBAUER        4850 WRIGHT RD        STE 150        STAFFORD, TX 77477
12542574    THE PHOTOGRAPHY BOUTIQUE        HARMONY JONES        115 NW MAIN ST        BLACKFOOD, ID 83221
12542575    THE PICNIC BASKET CATERING        1508 E FRANKLIN ST        CHAPEL HILL, NC 27514
12542576    THE PITTSBURGH PROJECT        DEIRDRE OTTO        2801 N CHARLES ST        PITTSBURGH, PA 15214
12542577    THE PITTSBURGH PROMISE        1901 CENTRE AVE        STE 204        PITTSBURGH, PA 15219
12542578    THE PITTSBURGH PROMISE        FIVE PPG PLACE        SUITE 250        PITTSBURGH, PA 15222
12542579    THE PLACE AT INNSBROOK        PEGGY HINKLE        4036–C COX RD        GLEN ALLEN, VA 23060
12542580    THE PLANT FACTORY        TERESA B;LACK        516 S LYNNHAVEN ROAD        SUITE 102        VIRGINIA BEACH, VA 23452
12542581    THE PLANT TROLLEY INC        VICKI SPADE        PO BOX 58669        CINCINNATI, OH 45258
12542582    THE POKAGON FUND        821 E BUFFALO STREET        NEW BUFFALO, MI 49117
12542583    THE PRESS ENTERPRISE        1825 CHICAGO AVE        SUITE 100        RIVERSIDE, CA 92507
12542584    THE PRINTING GALLERY INC        9547 HARPERS FERRY DR        FLORENCE, KY 41042
12542585    THE RAPID GROUP LLC        RAPID INFORMATION DESTRUCTION        ANDREW JACOBS        8636 ELDER CREEK RD        STE 1        SACRAMENTO, CA 95828
12542586    THE RAYNOSTIX GROUP, LLC.        TOM WALKER        11430 WATTERSON CT        SUITE 500        LOUISVILLE, KY 40299
12542587    THE REPUBLIC OF TEA INC        17577 MOCKINGBIRD RD        NASHVILLE, IL 62263
12542588    THE REPUBLIC OF TEA INC        PO BOX 843410        KANSAS CITY, MO 64184–3410
12542589    THE RESERVES NETWORK        22021 BROOKPARK ROAD        FAIRVIEW PARK, OH 44126
12542590    THE RESERVES NETWORK        PO BOX 373415        CLEVELAND, OH 44193
12542591    THE RICHARDS GROUP INC        MEGAN SMITH        2801 N CENTRAL EXPRESSWAY        STE 100        DALLAS, TX 75204–3663
12542592    THE RICHARDS GROUP INC        PO BOX 10773        KNOXVILLE, TN 37939–0773
12542593    THE SALVATION ARMY        MAJOR ROGER COULSON        PO BOX 2786        COLUMBIA, SC 29202
12542595    THE SCHOOL BOARD OF        BROWARD COUNTY FLORIDA        ADNA JOSEPH        600 SE 3RD AVE        TREASURERS OFFICE, 2ND FL        FORT LAUDERDALE, FL 33301
12542594    THE SCHOOL BOARD OF SARASOTA        COUNTY, FLORIDA        CARRIE HANNABASS        1960 LANDINGS BLVD        SARASOTA, FL 32431–3331
12542596    THE SHERMAN –WILLIAMS CO.        505 W LAKE STREET        MINNEAPOLIS, MN 55408–2912

12542597    THE SHERWIN WILLIAMS CO        320 4TH STREET        SAN FRANCISCO, CA 94107–1207
12542598    THE SHERWIN WILLIAMS CO        9540 E OGDEN AVE        BROOKFIELD, IL 60513–1852
12542599    THE SIGN CENTER        RACHEL O`HARRA        11495 WEST FAIRVIEW AVENUE        BOISE, ID 83713
12542600    THE SIGN CONNECTION        907 POPLAR ST        CAYCE, SC 29033
12542601    THE SIGN CONNECTION        SHAUN KEATON        3009 LAWRENCE RD        WEST COLUMBIA, SC 29170
12542602    THE SIGN LANGUAGE COMPANY        ANN APPLE        13351–D RIVERSIDE DR #410        SHERMAN OAKS, CA 91423
12542603    THE SINCLAIR GROUP        MARCIE DEFELICE        111 SOUTH ALBANY AVENUE        SUITE 200        TAMPA, FL 33606–1710
12542604    THE SMITTEN KITTEN INC        3010 LYNDALE AVE S        MINNEAPOLIS, MN 55408
12542605    THE STATE NEWSPAPER        PO BOX 402666        ATLANTA, GA 30384–2666
12542606    THE STUDENT CENTRE        41 BULKELEY TERRACE        SHEENA ALLEYNE        ST GEORGE 0000        BARBADOS
12542607    THE SWEETWATER COMPANY INC        DBA EARTH20        812 C ST        CULVER, OR 97734
12542608    THE TALENT GROUP        2820 SMALLMAN STREET        PITTSBURGH, PA 15222
12542609    THE TATE LAW FIRM LLC        RUFUS J TATE ESQ        230 BEMISTON AVENUE        SUITE 1470        CLAYTON, MO 63105
12542610    THE TEACHING COMPANY LLC        DBA THE GREAT COURSES        CSR        4840 WESTFIELDS BLVD        STE 500        CHANTILLY, VA 20151
12542611    THE TIFFEN COMPANY LLC        2815 WINONA AVE        BURBANK, CA 91504
12542612    THE TIFFEN COMPANY LLC        80 OSER VENUE        HAUPPAUGE, NY 11788
12542613    THE TOLEDO TICKET COMPANY        CATHY BARGY        3963 CATAWBA ST        PO BOX 6876        TOLEDO, OH 43612
12542614    THE TOWER HOTEL OKLAHOMA CITY        JOHN DINSMORE        3233 NW EXPRESSWAY        OKLAHOMA CITY, OK 73112
12542615    THE TRADE GROUP        KIM HARRIS        1434 PATTON PL        STE 190        CARROLLTON, TX 75007
12542616    THE TREE HOUSE        2500 BRUSH ROAD        SCHAUMBURG, IL 60173
12542617    THE TREND PUBLISHING        BOB ARMSTRONG        PO BOX 923        DO NOT REACTIVATE        MALAGA, NJ 08328
12542618    THE UNIVERSITY OF FINDLAY        VICKY FRANCIS        1000 N MAIN ST.        FINDLAY, OH 45840
12542619    THE UNIVERSITY OF IOWA        105 JESSUP HALL        IOWA CITY, IA 52242
12542620    THE UNIVERSITY OF OKLAHOMA        MICHELLE BASSHAM        1700 ASP AVE ROOM B–1        NORMAN, OK 73072
12542621    THE VERVE        140 4TH AVE N STE 180        SEATTLE, WA 98109
12542622    THE VICTORY GROUP INC        CRAIG CAMPBELL        1191 CAPITOL ST NE        SALEM, OR 97301
12542623    THE VIRGINIAN SUITES        1500 ARLINGTON BLVD        ARLINGTON, VA 22209
12542624    THE VOLUNTEERS IN MEDICINE CLINIC        PATTY DIGGS        15 NORTHRIDGE DR        HILTON HEAD ISLAND, SC 29926
12542625    THE WALL STREET JOURNAL        200 BURNETT ROAD        PO BOX 7015        CHICOPEE, MA 01020
12542627    THE WARWICK RITTENHOUSE        SHA KIA HARRIS        220 S 17TH STREET        PHILIDELPHIA, PA 19103
12542626    THE WARWICK RITTENHOUSE SQUARE        HOTEL        SHA KLA HARRIS        220 S 17TH STREET        PHILADELPHIA, PA 19103
12542628    THE WATERS OFFICE PARK        C/O PROMETHEUS REG        API PROPERTIES 1047 LLC        1231 NE MLK JR BLVD        PORTLAND, OR 97232
12542629    THE WESTIN SAVANNAH        HARBOR RESORT & SPA        ONE RESORT DRIVE        SAVANNAH, GA 31421
12542630    THE WINERY AT WYNDRIDGE FARM        MOLLY BLYMIRE        885 SOUTH PLEASANT AVENUE        DALLASTOWN, PA 17313
12542631    THEA A GREEN        1351 BLACKROCK DRIVE        RICHMOND, VA 23225
12542632    THEATRE SERVICES, INC.        N KARRIN        1508 BLUE MEADOW RD        POTOMAC, MD 20854
12542633    THEATRICAL ARTS INT        MARK BENJAMIN        PO BOX 270        SAN BERNARDINO, CA 92402
12542634    THEATRICAL TAPESTRY LLC        LINDA MORAN        4349 SPECTRUM        IRVINE, CA 92618
12542635    THELMA GRIMES        C/O JUDY REIACH 1811 NW 51ST        PMB 2959 H–42D        FT LAUDERDALE, FL 33309
12542636    THELMA GRIMES        PO BOX N7536        NASSAU, NP        BAHAMAS
12542637    THEM, RICHARD C        13394 150TH CT N        JUPITER, FL 33478
12542638    THEODORE GREENBERG        365 NORTH HOLLYWOOD WAY        BURBANK, CA 91505
12542639    THEODOSIOS FRANTZIS        1005 ROSETREE LN        TARPON SPRINGS, FL 34689
12542640    THEONA ARDLEANSON PHOTOGRAPHY        152 CARLISLE WAY        SAVANNAH, GA 31419
12542641    THERAPEUTIC RESEARCH CENTER        DEPT LA 24176        PASADENA, CA 91185–4176
12542642    THERAPEUTIC RESEARCH CENTER        LISA WALDO        3120 W MARCH LN        STOCKTON, CA 95219
12542643    THERAPRO INC        225 ARLINGTON STREET        FRAMINGHAM, MA 01702–8723
12542644    THERAPRO INC        PO BOX 847274        BOSTON, MA 02284–7274
12542645    THERAPY EQUIPMENT TECHNICAL SERVICES INC        605 SE 12TH AVE        DEERFIELD BEACH, FL 33441
12542646    THERAPY PARTNER CORPORATION        1756 HIGH STREET        DENVER, CO 80218
12542647    THERAPYED LTD        JUDY NOE        500 DAVIS ST        EVANSTON, IL 60201
12542648    THERESA A BYRNE        4220 SETTLER HEIGHTS DRIVE        FORT MILL, SC 29708

12542649    THERESA CHEVALIER        1928 LA CALERA AVE        NORTH LAS VEGAS, NV 89084
12542650    THERESA COX        2018 CAPE HENRY CT        VIRGINIA BEACH, VA 23451
12542651    THERESA MURA        1666 PENDRELL ST #708        VANCOUVER, BC V6G 1S9        CANADA
12542652    THERESA SLATER        DBA EMPIRE INTERPRETING SVCS        STACEY SHORT        220 S WARREN ST        STE 1001        SYRACUSE, NY 13202–1676
12542654    THERESA T MORRISON        10 ELDAD RD        FAYETTEVILLE, TN 37334
12542653    THERESA T MORRISON MD        T MORRISON        10 ELDAD RD        FAYETTEVILLE, TN 37334
12542655    THERMAN WEST        3521 FOXBRIAR LN        CIBOLO, TX 78108
12542656    THETA ALPHA KAPPA        SAINT VINCENT COLLAGE        CHRISTOPHER MCMAHON        300 FRASER PURCHASE RD        LATROBE, PA 15650
12542657    THIESSEN, SANDRA        5727 90 AVENUE NW        EDMONTON, AB T6B0P1        CANADA
12542658    THINKBIG MEDIA LLC        1015 ATLANTIC BOULEVARD        SUITE 456        ATLANTIC BEACH, FL 32233
12542659    THINKBIG MEDIA LLC        1370 BROADWAY        STE 507        NEW YORK, NY 10018
12542660    THINKBIG MEDIA LLC        CHRIS MURTAGH        734 FRANKLIN AVE        STE 163        GARDEN CITY, NY 11530
12542661    THOMAS & HUTTON        PO BOX 2727        SAVANNAH, GA 31402
12542662    THOMAS A EVANS        7189 118TH TER N        LARGO, FL 33773–3243
12542663    THOMAS A KUBE        12740 EAST SUNNYSIDE DRIVE        SCOTTSDALE, AZ 85259
12542664    THOMAS ALAN MOORE        207 E MORNINGVIEW DR        ENTERPRISE, AL 36330
12542665    THOMAS CATERERS OF DISTINCTION        KENDRA MOORE        4440 N KEYSTONE AVE        INDIANAPOLIS, IN 46206
12542666    THOMAS CHATMAN        3478 WEBSTER AVE        PITTSBURGH, PA 15219
12542667    THOMAS CHRISTIANSEN        1000 SCOTIA DR #405        HYPOLUXO, FL 33462
12542668    THOMAS CHRISTOPHER ROGERS        11 STRATHMORE BLVD        SARASOTA, FL 34233
12542669    THOMAS DANTZMAN JR        4506 STONEBRIDGE DRIVE        PEARLAND, TX 77584
12542670    THOMAS E BRUFF JR        DBA MAXIMUM SHRED PROTECTION        313 BREWSTER COURT        MUEFREESBORO, TN 37130
12542671    THOMAS FLIEDNER        6009 VALLEYWOOD DR        FLOWER MOUND, TX 75028
12542672    THOMAS FLOORS        EVA PIORKOWSKI        3212 W DESERT INN RD        LAS VEGAS, NV 89102
12542673    THOMAS H DOUGLAS        4049 N 107TH TERR        KANSAS CITY, KS 66109
12542674    THOMAS HUNTER & ASSOCIATES        TAMMY KNOX        830 PENNSYLVANIA AVE        STE 402        CHARLESTON, WV 25302
12542675    THOMAS KRAEMER        931 BREMERTON DRIVE        GREENVILLE, NC 27858
12542676    THOMAS L DAVIES        BRENDA        8762 LONG POINT RD        101        HOUSTON, TX 77055
12542677    THOMAS MEAD        14784 KELLY FORD LANE        GLEN ALLEN, WV 23059
12542678    THOMAS NOLAN        2002 PENMAR AVE        VENICE, CA 90291
12542679    THOMAS NORDLUND        1135 MONROE ST NE        MINNEAPOLIS, MN 55413
12542680    THOMAS P CONLEY        5041 BENNINGTON WAY        HIGH POINT, NC 27262
12542681    THOMAS PRINTWORKS        600 N CENTRAL EXPY        RICHARDSON, TX 75080
12542682    THOMAS PRINTWORKS        PO BOX 740967        DALLAS, TX 75374–0967
12542683    THOMAS R TROXEL        17808 S 600 W        HANNA, IN 46340
12542684    THOMAS REUTERS        PO BOX 6292        CAROL STREAM, IL 60197
12542685    THOMAS S GORSKI AIR        CONDITIONING, INC.        THOMAS GORSKI        4464 TRAILS DRIVE        SARASOTA, FL 34232
12542686    THOMAS SCOTT JENNINGS        6146 RIO VISTA LN        JOHNS ISLAND, SC 29455
12542687    THOMAS SHIPLEY JONES        451 OLIVER ROAD        SEWICKLEY, PA 15143
12542688    THOMAS TRAYLOR        6735 CALM LAKE DR        SAN ANTONIO, TX 78244
12542689    THOMAS, DEANNA A        23547 SCHOENBORN STREET        WEST HILLS, CA 91304
12542690    THOMAS, TROY D        C/O AIH        1900 YORKTOWN        HOUSTON, TX 77056–4197
12542691    THOMPSON REUTERS (MARKETS) LLC        PO BOX 5136        CAROL STREAM, IL 60197–5136
12542692    THOMPSON, CHRIS D        2202 W NORTH LOOP BLVD #330        AUSTIN, TX 78756
12542693    THOMSON FINANCIAL CORP GROUP        PO BOX 6016        CAROL STREAM, IL 60197–6016
12542701    THOMSON REUTERS        PO BOX 64833        ST PAUL, MN 55164–0779
12542702    THOMSON REUTERS        TAX AND ACCOUNTING        PO BOX 71687        CHICAGO, IL 60694–1687
12542695    THOMSON REUTERS (HEALTHCARE)        PO BOX 95334        CHICAGO, IL 60694–5334
12542694    THOMSON REUTERS – WEST        PAYMENT CENTER        PO BOX 6292        CAROL STREAM, IL 60197–6292
12542696    THOMSON REUTERS LLC        PO BOX 415983        BOSTON, MA 02241
12542697    THOMSON REUTERS LLC        PO BOX 95767        CHICAGO, IL 60694–5767
12542698    THOMSON REUTERS LLC        PURCHASE ORDERS        195 BROADWAY        NEW YORK, NY 10007
12542699    THOMSON REUTERS SCIENTIFIC INC        PO BOX 71416        CHICAGO, IL 60694–1416
12542700    THOMSON REUTERS SCIENTIFIC LLC        1500 SPRING GARDEN        FOURTH FLOOR        PHILADELPHIA, PA 19130
12542703    THOMSON WEST        DBA BARCLAYS        620 OPPERMAN DRIVE        EAGAN, MN 55123–1396
12542704    THOMSON WEST        PO BOX 64833        ST PAUL, MN 55164–0779
12542705    THOMSON WEST        WEST PAYMENT CENTER        PO BOX 6292        CAROL STREAM, IL 60197–6292
12542706    THORNBERRY BROWN LLC        4550 MAIN STREET        SUITE 205        KANSAS CITY, MO 64111
12542707    THORNE, DARYL H        18434 BROOKE RD        SANDY SPRING, MD 20860
12542708    THORNTON TOMASETTI INC        FRANK CARDELLO        LOCKBOX 1187        PO BOX 8500        PHILADELPHIA, PA 19178

12542709    THORSNES & DRIMMER LITAGATION        SERVICES LLC        JESSICA WILLIAMS        501 BROADWAY # 1000        SAN DIEGO, CA 92101
12542710    THOUGHT TECHNOLOGY LTD        8205 MONTREAL TORONTO        BOULEVARD SUITE 223        MONTREAL, QC H4X 1N1        CANADA
12542711    THRASHER TERMITE & PEST        9520 CHESAPEAKE DR #602        SAN DIEGO, CA 92123
12542712    THRASHER TERMITE & PEST        FABIAN SERKIS        17427 FARLEY RD WEST        LOS GATOS, CA 95030
12542713    THREE BROTHERS ADVERTISING        RICHARD JOHNSON        16 OAK RD        BOONTON TOWNSHIP, NJ 07005
12542714    THREE RIVERS ROWING        ASSOCIATION        JENNIFER GRIEB        300 WATERFRONT DR        PITTSBURGH, PA 15222
12542715    THREE20THREE PRODUCTIONS LLC        SEAN MONTGOMERY        2404 RAILROAD ST        APT 113        PITTSBURGH, PA 15222
12542716    THU T TRAM        10935 PEACH GROVE ST        APT 3        NORTH HOLLYWOOD, CA 91601
12542717    THU THUY THI TRAN        9082 CENTERWAY DR        GLENALLEN, VA 23059
12542718    THUNDERSTAR SEAFOOD INC.        D/B/A CROSBY`S SEAFOOD        BILL AL        2019–C CHERRY HILL LANE        NORTH CHARLESTON, SC 29405
12542719    THUNDERSTAR SEAFOOD INC.        DBA CROSBYS SEAFOOD #2        382 SPRING STREET        CHARLESTON, SC 29403
12542720    THURSTON, NATHAN E        PO BOX 20614        CHARLESTON, SC 29413
12542721    THUY KELLY BUI        1657 MCCHESSNEY ST        PORT COQUITLAM, BC V3C 6E1        CANADA
12542722    THYSELL, MIA A        131 JEFFERSON DRIVE        HENDERSONVILLE, TN 37075–4308
12542723    THYSSENKRUPP ELEVATOR CO        520 TOWNSEND ST        2ND FL        SAN FRANCISCO, CA 94103
12542724    THYSSENKRUPP ELEVATOR CO        PO BOX 933004        ATLANTA, GA 31193–3004
12542725    THYSSENKRUPP ELEVATOR CORP        2801 NETWORK BLVD        SUITE 700 AP DEPT.        FRISCO, TX 75034
12542726    TIANA MCMILLAN        120 BRIARBERRY BLUFF DRIVE        SAVANNAH, GA 31406
12542727    TIANA TREPANIER        PO BOX 4941        PAGO PAGO, AS 96799
12542728    TIANNA PRESSLEY        320 MEADOW SAFFRON DRIVE        LEXINGTON, SC 29073
12542729    TIDEWATER PEDIATRICS        301 GOODE WAY        STE 203        PORTSMOUTH, VA 23704
12542730    TIER1 INC        JESSICA TAYLOR        2403 SIDNEY STREET–SUITE 225        PITTSBURGH, PA 15203
12542731    TIERNAN, JANE M        1741 TUSTIN AVE UNIT 6C        COSTA MESA, CA 92627
12542732    TIERNEY BROTHERS, INC.        3300 UNIVERSITY AVE SW        MINN, MN 55414
12542733    TIERRA JOHNSON        1800 WESLEYAN DRIVE        APT 106        MACON, GA 31210
12542734    TIERRA STUDIOS        PO BOX 940895        HOUSTON, TX 77094–7895
12542735    TIFFANIE RADNEY        357 HOLLY RIDGE ROAD        WINTER HAVEN, FL 33880
12542736    TIFFANY ARTMAN        152 RENDANT AVENUE        SAVANNAH, GA 31419
12542737    TIFFANY BONNELL        813 COX ROAD        COCOA, FL 32926
12542738    TIFFANY GIBSON        1278 MEADOWLANDS DRIVE        WINSTON SALEM, NC 27107
12542739    TIFFANY J FARRELL        399 NORTH COMMERCE STREET        AURORA, IL 60504
12542740    TIFFANY MANNING        3780 LAKE HAVEN WAY        ATLANTA, GA 30349
12542741    TIFFANY NUNEZ        126 ANGIE LANE        ABILINE, TX 79602
12542742    TIFFANY ROSE        2221 STANDING OAK LN        PFAFFTOWN, NC 27040
12542743    TIFFANY STULL        22971 E CHENANGO AVE        CENTENNIAL, CO 80015
12542744    TIFFANY THOMAS        295 HIDDEN LAKES DR        CARROLLTON, GA 30116
12542745    TIFFANYE F DAVIS        3911 WOODRIDGE WAY        TUCKER, GA 30084
12542747    TIGERDIRECT        C/O SYX SERVICES        PO BOX 449001        MIAMI, FL 33144–9001
12542746    TIGERDIRECT INC        PO BOX 935313        ATLANTA, GA 31193–5313
12542748    TIGERDIRECT.COM        ACCOUNT #0192838183        7795 WEST FLAGLER ST.        MIAMI, FL 33144
12542749    TIGHTROPE INTERACTIVE        BRIGITE BOTZ        588 SUTTER STREET #551        SAN FRANCISCO, CA 94102
12542750    TIGHTROPE INTERACTIVE        BRIGITTE BOTZ        588 SUTTER STREET #551        SAN FRANCISCO, CA 94102
12542751    TIKVA BUTLER        2860 E DESERT INN ROAD        LAS VEGAS, NV 89121
12542752    TIM BAUER        1217 E 11TH AVENUE        VANCOUVER, BC V5T2G4        CANADA
12542753    TIM DARE, PA–C        715 WINDSOR ROAD        SAVANNAH, GA 31419
12542754    TIME GIVERS CONCIERGE LLC        CARLOS HIRTZ        PO BOX 3416        BURBANK, CA 91508
12542755    TIME WARENER TELECOM        PO BOX 172567        DENVER, CO 80217–2567
12542766    TIME WARNER        3140 W ARROWOOD ROAD        CHARLOTTE, NC 28273
12542767    TIME WARNER        60 COLUMBUS CIR        NEW YORK, NY 10023
12542768    TIME WARNER        PO BOX 118288        CORROLLTON, TX 75011–8288
12542769    TIME WARNER        PO BOX 60074        CITY OF INDUSTRY, CA 91716–0074
12542770    TIME WARNER        PO BOX 60506        CITY OF INDUSTRY, CA 91716–0506
12542771    TIME WARNER        PO BOX 70872        CHARLOTTE, NC 28272–0872
12542772    TIME WARNER        PO BOX 70873        CHARLOTTE, NC 28272–0873
12542760    TIME WARNER CABLE        8949 WARE CT        SAN DIEGO, CA 92121–2275
12542761    TIME WARNER CABLE        PO BOX 1104        CAROL STREAM, IL 60132–1104
12542762    TIME WARNER CABLE        PO BOX 11820        NEWARK, NJ 07101–8120
12542763    TIME WARNER CABLE        PO BOX 60074        CITY OF INDUSTRY, CA 91716–0074
12542756    TIME WARNER CABLE – SWO DIV        PO BOX 1060        CAROL STREAM, IL 60132–1060
12542757    TIME WARNER CABLE ENTERPRISES        CHRIS URZUA        60 COLUMBUS CIR        NEW YORK, NY 10023
12542758    TIME WARNER CABLE OF NYC        120 E 23RD ST        NEW YORK, NY 10010

12542759   TIME WARNER CABLE OF NYC        PO BOX 9227        UNIONDALE, NY 11555–9227
12542764   TIME WARNER CABLE–NORTHEAST      P O BOX 0901        CAROL STREAM, IL 60132–0901
12542765   TIME WARNER TELECOM HOLDINGS      DBA TIME WARNER TELECOM        10475 PARK
MEADOWS DRIVE      LITTLETON, CO 80124
12542773   TIME2TRACK LLC      RENEE MILES      PO BOX 13231        FLORENCE, SC 29504–3231
12542774   TIMEPAYMENT CORP      PO BOX 3069      WOBURN, MA 01888–1969
12542775   TIMEPAYMENT CORP      SHANAN LOVICH      16 NEW ENGLAND EXECUTIVE PARK        STE
200      BURLINGTON, MA 01803
12542776   TIMES CITIZEN COMMUNICATIONS      DBA THE LINK      HOPPEN, SUE      P O BOX
640      IOWA FALLS, IA 50126
12542777   TIMES COLONIST      2621 DOUGLAS STREET      VICTORIA, BC V8T 4M2        CANADA
12542778   TIMOLYNE A SKINNER      3 CLEARBROOK COURT      HOWELL, NH 07731
12542779   TIMOTHY A GALLIMORE      BOX 3180      CHAPEL HILL, NC 27515
12542780   TIMOTHY BUDD      309–1990 BARCLAY ST      VANCOUVER, BC V6G 1L3        CANADA
12542781   TIMOTHY HAZARD      430 VALENTINE WAY      OSWEGO, IL 60543
12542782   TIMOTHY KITE      7801 POINT MEADOWS DRIVE      UNIT 5306      JACKSONVILLE, FL
32256
12542783   TIMOTHY MCKENNA      208 SOUTH ST      MEDFIELD, MA 02052
12542784   TIMOTHY P CONNELLY      118 SUMMER WINDS DR      SAVANNAH, GA 31410
12542785   TIMOTHY P MOSCATO      2665 LEXINGTON TERR      WEST LINN, OR 97068
12542786   TIMOTHY S FISER      DBA TIM FISER FURNITURE      TIM FISER      5153 W COLUMBIA
PL      DENVER, CO 80236
12542787   TIMOTHY VILLEGAS      2096 OSPREY COVE DRIVE      COLUMBUS, GA 31904
12542788   TINA CHOU      963 BRIDDLE PATH LN      WALNUT, CA 91789
12542789   TINA GASKIN      108 PLEASANT VALLEY DRIVE      DAYTONA BEACH, FL 32114
12542790   TINA GOETHIE LYONS      45 BEEBURST RD      BEAUFORT, SC 29906
12542791   TINA HEMME      PO BOX 312      OZONA, FL 34660
12542792   TINA HENDERSON LCSW      PO BOX 150021      KEW GARDENS, NY 11415
12542793   TINA M VOISIN      854 THOROUGHBRED DR      ORANGE PARK, FL 32065
12542794   TINA MARIE BURGESS      277 CATRIONA DRIVE      DAYTONA BEACH, FL 32124
12542795   TINA WHITEHEAD      PO BOX 180      BLEDSOE, KY 40810
12542796   TINDER CO LLC      DBA TINDER LOCK & ACCESS      GAYLE CURTIS      2802 E 55TH
PL      INDIANAPOLIS, IN 46220–3532
12542797   TINDOL, KRISTINE W      112 WINTERBERRY DR      SAVANNAH, GA 31406
12542798   TINJUN NIU      898 CARNARVON STREET #2210      NEW WESTMINSTER, BC
V3M0C3      CANADA
12542799   TIPPETTS MECHANICAL LLC      MICHAEL MCDOUGAL      4564 W HACIENDA AVE      LAS
VEGAS, NV 89118
12542800   TIPTON LINEN      1415 INDEPENDENCE ST      CAPE GIRARDEAU, MO 63703
12542801   TISA MCGHEE      900 BISCAYNE BLVD #5107      MIAMI, FL 33132
12542802   TIT´Q´ET ADMINISTRATION      PO BOX 615      LILLOOET, BC V0K 1V0        CANADA
12542803   TJS DEEMER DANA LLP      PO BOX 9706      SAVANNAH, GA 31412
12542804   TJS DEEMER DANA LLP      WANDA J FELTON      118 PARK OF COMMERCE
DRIVE      SAVANNAH, GA 31405
12542805   TJW CLEANING      TERRI WATKINS      7680 DEPEW ST #1412      ARVADA, CO 80003
12542807   TK20      DEPT 3322      PO BOX 123322      DALLAS, TX 75312–3322
12542806   TK20 INC      KATELIN TROWBRIDGE      10801 N MOPAC EXPY      BLDG 3 STE 740      AUSTIN,
TX 78759
12542808   TLC COMPANY INC      5000 EDITH NE      ALBUQUERQUE, NM 87104
12542809   TLD COMPUTERS      12831 HORSESHOE PLACE      RICHMOND, BC V7A 4X5        CANADA
12542810   TMC HOLDINGS INC      C/O PICOR      CHUCK HOLDEN      1100 N WILMOT RD
#200      TUCSON, AZ 85712
12542811   TMC HOLDINGS, INC      DBA 5099 LLC      5301 E GRANT RD      TUCSON, AZ 85712
12542812   TMD HOLDINGS LLC      PO BOX 637202      CINCINNATI, OH 45263
12542813   TMD HOLDINGS LLC      PO BOX 751      ALLISON PARK, PA 15101
12542814   TMD HOLDINGS LLC      WALTER TYMOCZKO      461 MELWOOD AVE      PUT ON HOLD SEE
DONN      PITTSBURGH, PA 15213
12542815   TMQ CARPET & UPHOLSTERY CLEANING      STEPHANIE      18339–K OLD STATESVILLE
ROAD      CORNELIUS, NC 28031
12542816   TMW MEDIA GROUP      2321 ABBOT KINNEY BLVD      VENICE, CA 90291
12542817   TN CHILDREN S ADVOCACY CENTERS      LASHONDA RANDOLPH      4711 TROUSDALE
DR      SUITE 12      NASHVILLE, TN 37220
12542818   TN GROUP HAWAII INC      DBA HILO HAWAIIAN HOTEL      DARYLE KITAMORI      71 BANYAN
DR      HILO, HI 96720
12542819   TO CARE ENOUGH CPR      ANGELINA OSTEGUIN      1007 POTEET JOURDONTON FWY      STE
125      SAN ANTONIO, TX 78224
12542820   TOAFA VAIAGAE      PO BOX 3389      PAGO PAGO, AS 96799
12542821   TODAYS BUSINESS SOLUTIONS INC      SUE ROSE      PO BOX 672      LEMONT, IL 60439
12542822   TODD DEAN      14983 RHOADS RD      LOGAN, OH 43138
12542823   TODD DOUGLAS MEISINGER      2 WINTERBERRY CT      GREENSBORO, NC 27455
12542824   TODD JENKINS      507 SAN SALVADOR DRIVE      NORTH AUGUSTA, SC 29841
12542825   TODD KESSLER      1026 CHESTNUT ST      DEERFIELD, IL 60015
12542826   TODD SHIDLER      4809 PENDRAGON BLVD      APT D      INDIANAPOLIS, IN 46268
12542827   TODD ULMER      10019 E GRONER AVENUE      BATON ROUGE, LA 70809
12542828   TOHONO O´ODHAM COMMUNITY      PO BOX 837      ATTN: STACY GREGORIO      SELLS, AZ
85634
12542829   TOHONO O´ODHAM EDUCATION DEPT.      SCHOLARSHIP FUND      PO BOX 837      ATTN:
LOUIS LOPEZ      SELLS, AZ 85634

12542830    TOI ET MOI EVENTS        CONNIE CHOI        55 RIVERWALK PL        APT 627        WEST NEW YORK, NJ 07093
12542831    TOI, INC.        BETTY DEMEMBER        PO BOX 297        MILLBRAE, CA 94030
12542832    TOLEDO MUNICIPAL COURT        555 N ERIE ST RM 014        TOLEDO, OH 43624
12542833    TOM DALY FOR ASSEMBLY 2016        C/O CALIFORNIA POLITICAL LAW        DAVID PRUITT        3605 LONG BEACH BLVD        STE 426        LONG BEACH, CA 90807
12542834    TOM DALY POLITICAL FUNDS        1020 12TH ST #306        SACRAMENTO, CA 95814
12542835    TOM HAYES        12 UPPER GORDON RD        CAMBERLEY, SY GU15 2HN        UNITED KINGDOM (GREAT BRITAIN)
12542836    TOM LEE MUSIC CO, LTD        929 GRANVILLE STREET        VANCOUVER, BC V6Z 1L3        CANADA
12542837    TOM MACCONNELL        8 RHEAMS AVENUE        BELLVUE, PA 15202
12542838    TOM RECHTIN HEATING & AIR        JOE KRAMER        PO BOX 26        640 COLFAX        BELLEVUE, KY 41073
12542839    TOM RECHTIN HEATING & AIR        PO BOX 73026        BELLEVUE, KY 41073-0026
12542840    TOMCHIN & ODOM PA        6816 SOUTHPOINT PKWY        STE 400        JACKSONVILLE, FL 33216
12542841    TOMMY CARVER`S GARDEN OF        FLOWERS        6178 OLSON MEMORIAL HIGHWAY        MINNEAPOLIS, MN 55422
12542842    TONI C OXENDINE        953 NANTUCKET ROAD        SHANNON, NC 28386
12542843    TONI DOBSON        859 BELVOIR CREST DR        CHATTANOOGA, TN 37412
12542844    TONI MCGARRAH        1829 SYLVAN DR        CLEARWATER, FL 33755
12542845    TONI SILVER        12 ANSON COURT        SIMPSONVILLE, SC 29681
12542846    TONI THOMPSON        5003 W SPRING LAKE DRIVE        TAMPA, FL 33629
12542847    TONNA KARENLYN WYATT        2229 BETHAL CHURCH ROAD        TAR HEEL, NC 28392
12542848    TONY KITCHENS        596 HARCOURT PL56        MARIETTA, GA 30067
12542849    TONY MAUGA        PO BOX 5452        PAGO PAGO, AS 96799
12542850    TONY SPARKS        601 KISSINGBOWER RD        VIDALIA, GA 30474
12542851    TONY THURMOND FOR ASSEMBLY        3700 WILSHIRE BLVD        STE 904        SACRAMENTO, CA 95814
12542852    TONYA HATFIELD        1234 SALT LICK RD        HUEYSVILLE, KY 41640
12542853    TONYA JEFFERSON        2890 HIGHWAY 212        STE E        CONYERS, GA 30094
12542854    TONYA M MITCHAM        333 EASTSIDE DR #5        FORTSON, GA 31808
12542855    TONYA M MOSS        24633 PEMBROOKE DR        SOUTHFIELD, MI 48033
12542856    TONYA MURPHY        4405 PRINCETON AVE        MIDLAND, TX 79703
12542857    TOON BOOM TECHNOLOGIES INC.        LOUIS DIGGS        4200 BOUL ST-LAURENT        STE 1020        MONTREAL, QC H2W 2R2        CANADA
12542858    TOON BOOM TECHNOLOGIES INC.        LOUIS DIGGS        5530 ST PATRICK STE 2210        MONTREAL, QC H4E 1A8        CANADA
12542859    TOONSEUM        ANTHONY LETIZIA        945 LIBERTY AVE        PITTSBURGH, PA 15222
12542860    TOP STUDENTS EDUCATION LTD        2320-4500 KINGSWAY ST        BURNABY, BC V5H 4V2        CANADA
12542861    TOP`S OFFICE & ART SUPPLIES        JOANNA PARK        3447 WEST 8TH STREET        LOS ANGELES, CA 90005
12542862    TOPPER`S ENGLISH FLORAL DESIGN        411 UNIVERSITY STREET        SEATTLE, WA 98101
12542863    TOPSTUDENTS EDUCATION LTD        BROOK BIAN        1102-5068 KWANTIEN ST        RICHMOND, BC V6X 4KA        CANADA
12542864    TORGERSON, LACEI        442 WINCHESTER DR        NORTH SALT LAKE, UT 84054
12542865    TORINO R JENNINGS        10181 SCOTS LANDING RD        MECHANICSVILLE, VA 23116
12542866    TORMAX MAINLAND        UNIT 11-27250 58TH CRESCENT        LANGLEY, BC V4W 3W7        CANADA
12542867    TORN & GLASSER INC        1622 E OLYMPIC BLVD        LOS ANGELES, CA 90021
12542868    TORN & GLASSER INC        LARRY DAVIS        1800 W HOLT AVE        POMONA, CA 91768
12542869    TORN & GLASSER INC        PO BOX 21823        LOS ANGELES, CA 90021
12542870    TORSTEN OPIZ        5053 AMERICAN LEGION RD 5E        IOWA CITY, IA 52240
12542871    TORY CHRISTOPHER GROUP        TORY CHRISTOPHER        PO BOX 2561        UNIVERSAL CITY, TX 78148
12542872    TOSHA ANNETTE EGELUND        2747 RAVINE HILL DR        MIDDLEBURG, FL 32069
12542873    TOTAL CLEANERS INC        SEOHA WOO        44710 CAPE CT #136        ASHBURN, VA 20147
12542874    TOTAL DYNAMIC BALANCE INC        ERIC T JENISON        PO BOX 4187        DEERFIELD BEACH, FL 33442
12542875    TOTAL FAMILY HEALTH CARE CENTER INC        MARJORIE GILLESPIE        1000 N HIATUS RD #110        PEMBROKE PINES, FL 33026
12542876    TOTAL MEDICAL CARE        SARIA SHARIFF        1300 PEACHTREE INDUSTRIAL BLVD        SUITE 4105        SUWANEE, GA 30024
12542877    TOTAL TECHWARE LLC        JOSHUA HARDY        4101 GLEN LILY RD        BOWLING GREEN, KY 42101
12542878    TOTAL TRAFFIC NETWORK        62301 COLLECTIONS CENTER DR        CHICAGO, IL 60693-0623
12542879    TOTAL TRANSIT INC        ANTOINETTE CLARK        4600 W CAMELBACK RD        GLENDALE, AZ 85301
12542880    TOTAL WOMENS HEALTHCARE        JUDY JOHNSON        885 SEDALIA ST        OCOEE, FL 34761
12542881    TOTENBLEICH ENGINEERING        JIM TOTEN        5312 W 140TH STREET        HAWTHORNE, CA 90250
12542882    TOTS & TEENS PEDIATRICS        KELLY FONTAN        4691 OLD CANOE CREEK RD        ST CLOUD, FL 34769
12542883    TOUCH OF LIFE TECHNOLOGIES INC        KAREN STORCK        12635 E MONTVIEW BLVD        STE 350        AURORA, CO 80045

12542884   TOWN & COUNTRY VET HOSPITAL       JEFF THOMPSON       27965 BEAVER CREEK RD       LOUISBURG, KS 66053
12542885   TOWN CENTER ASSOCIATES LLC       ONE COLUMBUS CENTER       CHRIS TAYLOR       STE 700       VIRGINIA BEACH, VA 23462
12542886   TOWN CENTER HOSPITALITY       DBA CROWNE PLAZA HOTEL       TRACEE LEIGH       4453 BOWNEY RD       VIRGINIA BEACH, VA 23462
12542888   TOWN OF BROOKLINE       333 WASHINGTON ST       BROOKLINE, MA 02445
12542889   TOWN OF BROOKLINE       ECON DEV – 1ST LIGHT FESTIVAL       333 WASHINGTON STREET       BROOKLINE, MA 02445
12542890   TOWN OF BROOKLINE       PO BOX 470568       BROOKLINE, MA 02447–0568
12542891   TOWN OF BROOKLINE       PUBLIC LIBRARY OF BROOKLINE       ADMINISTRATIVE OFFICE       361 WASHINGTON ST.       BROOKLINE, MA 02445–6864
12542887   TOWN OF BROOKLINE TAX       COLLECTOR       PO BOX 9106       BROOKLINE, MA 02446–9106
12542892   TOWN OF MERRILLVILLE       MERRILLVILLE TOWN HALL       7820 BROADWAY       MERRILLVILLE, IN 46410
12542893   TOWN OF WETHERSFIELD       505 SILAS DEANE HWY       WETHERSFIELD, CT 06109
12542894   TOWNE PLAZA ASSOCIATES       TOWN PLAZA APARTMENTS OFFICE       TAWANA ROWGHANI       4655 WILD INDIGO       HOUSTON, TX 77027
12542896   TOWNEPLACE SUITES       COLORADO SPRINGS SOUTH       STEPHANIE LECLERC       1530 NORTH NEWPORT       COLORADO SPRINGS, CO 80916
12542895   TOWNEPLACE SUITES BY MARRIOTT       1662 FENTON BUSINESS PARK CT       FENTON, MO 63026
12542897   TOWNSHIP OF ROBINSON       KRIS MANSLOW       1000 CHURCH HILL ROAD       PITTSBURGH, PA 15205
12542898   TPAC       PO BOX 190660       NASHVILLE, TN 37229–0660
12542899   TRACE STAFFING SOLUTIONS       KHANDI WELCH       702 MALL BLVD       SAVANNAH, GA 31406
12542900   TRACE STAFFING SOLUTIONS       PO BOX 628388       ORLANDO, FL 32862–8388
12542901   TRACE STAFFING SOLUTIONS       TIFFANY STEPPENBACKER       PO BOX 823473       PHILADELPHIA, PA 19182
12542902   TRACEY L MAYS       4085 SQUIRE COVE       SOUTHAVEN, MS 38672
12542903   TRACEY L SMITH       3492 HERMANSAU DRIVE       SAGINAW, MI 48603
12542904   TRACEY W MIDDLEBROOKS JR       2315 A CENTRAL AVENUE       AUGUSTA, GA 30904
12542905   TRACEY WASHINGTON       10350 5W 5TH COURT 203       PEMBROKE PINES, FL 33025
12542906   TRACEY, AMANDA       520 HAYES ST       MORGANTOWN, WV 26501
12542907   TRACORP INC       5621 W BEVERLY LN       GLENDALE, AZ 85306
12542908   TRACY BRITCHER       100 S CARDINAL DR       FT PIERIE, FL 34945
12542909   TRACY DONOVAN       340 BRUNS AVENUE       CELINA, OH 45822
12542910   TRACY FOLAND       509 CAMERON GLEN DRIVE       APEX, NC 27502
12542911   TRACY FOSTER       DBA MAID 2 PERFECTION       303 E LINCOLNWAY       MORRISON, IL 61270
12542912   TRACY JONES       4495 NORTH ST       HWY 16       JOURDANTON, TX 78026
12542913   TRACY KELECAVA       3215 WICKLOWS LANE       CLOVER, SC 29710
12542914   TRACY LINDLEY       12852 LAKELAND DRIVE       SAINT JOSEPH, MO 64506
12542915   TRACY MCLEOD       1215 EAST POINTE DRIVE       DURHAM, NC 27712
12542916   TRACY RIDDLE       8970 S MAGNOLIA AVE       OCALA, FL 34476
12542917   TRACY S HUTCHINSON       15681 SUNOMA DR       UNIT 302       FT MYERS, FL 33908
12542918   TRADESHOW EQUIPMENT RENTAL       LAP NGUYEN       3550 ZIP INDUSTRIAL BLVD SE       ATLANTA, GA 30354
12542919   TRADESHOW EQUIPMENT RENTAL       LAP NGUYEN       PO BOX 16218       ATLANTA, GA 30354
12542920   TRADEWINDS HOTEL       PO BOX 999       PAGO PAGO, AS 96799
12542921   TRADEWINDS SERVICES INC       3198 E 83RD PL       MERRILLVILLE, IN 46410
12542922   TRADEWINDS TRADING       10300 METRIC BLVD       STE 300       AUSTIN, TX 78758–4975
12542923   TRADEWINDS TRADING       DBA TW MEDICAL       CUSTOMER SERVICE       3610 LOHMAN FORD RD       LAGO VISTA, TX 78645
12542924   TRADEWINDS TRADING       DBA TW MEDICAL       DEPT 5077       PO BOX 2153       BIRMINGHAM, AL 35287–5077
12542925   TRADITIONS PHOTOGRAPHY       JON CARTER       1207 N AUTUMN WIND DR       NAMPA, ID 83687
12542927   TRAF–SYS INC       MICHELLE MUSHO       190 INDUSTRY DR       PITTSBURGH, PA 15275
12542926   TRAFFICWORX       ROB SCHLIFF       2033 SAN ELIJO AVE 431       CARDIFF, CA 92007
12542928   TRAINING & EDUCATIONAL SERVICE INC.       DBA NCCT       DESIREE BULLINGER       7007 COLLEGE BLVD – STE 705       OVERLAND PARK, KS 66211
12542931   TRANE       PO BOX 845053       DALLAS, TX 75284–5053
12542929   TRANE US INC       PO BOX 406469       ATLANTA, GA 30384–6469
12542930   TRANE US INC       PO BOX 845053       DALLAS, TX 75284–5053
12542932   TRANS TRADE INC       1040 TRADE AVE STE 106       DALLAS, TX 75261
12542933   TRANS TRADE INC       ACCOUNTS RECEIVABLE       PO BOX 671013       DALLAS, TX 75267–1013
12542937   TRANS–MERIDIAN SYSTEMS, INC       CORP ACCOUNTING DEPT       CARL RAILY       1291 OLD ROCK BRIDGE ROAD       PLACERVILLE, CA 95667
12542934   TRANSCEND MEDIA LLC       26041 NETWORK PL       CHICAGO, IL 60673–1260
12542935   TRANSCEND MEDIA LLC       CHRIS HOYT       6801 LAKE WORTH RD       STE 230       GREENACRES, FL 33467
12542936   TRANSLINK       COMPASS CUSTOMER SERVICE CENTE       MARIANNE JEFFREY; STADIUM–CHINATOWN       STATION, 590 BEATTY ST       VANCOUVER, BC V6B 6A3       CANADA

12542938    TRANSPERFECT TRANSLATIONS        3 PARK AVENUE        39TH FLOOR        NEW YORK, NY 10016

12542939    TRANSPORTATION CONNECTION INC        1112 MONTANA AVE        SANTA MONICA, CA 90403

12542940    TRANSPORTATION CONNECTION INC        DBA GLOBAL TRANSPORT SOLUTIONS        BRITINI ANDREWS        1112 MONTANNA AVE        SANTA MONICA, CA 90405

12542941    TRANSWORLD SYSTEMS INC        PO BOX 15110        ATTN: 417        WILMINGTON, DE 19850

12542942    TRANSWORLD SYSTEMS INC.        PO BOX 15109        WILMINGTON, DE 19850–5109

12542945    TRAVELERS        C/O BANK OF AMERICA        91287 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–1287

12542943    TRAVELERS INDEMNITY COMPANY        385 WASHINGTON ST        NB10A        ST PAUL, MN 55102

12542944    TRAVELERS INDEMNITY COMPANY        C/O BANK OF AMERICA        91287 COLLECTIONS CENTER DR        CHICAGO, IL 60693–1287

12542946    TRAVIS COUNTY TAX ASSESSOR        COLLECTOR        PO BOX 149328        AUSTIN, TX 78714–9328

12542947    TRAVIS HOWELL        505 SURREY PATH TRL        WINDTON SALEM, NC 27104

12542948    TRAVIS JENSEN        465 KNOLLS ST W        DEKALB, IL 60115

12542949    TRAVIS OLIVER        103 OAK WIND CIR        GREER, SC 29561

12542950    TRAVIS RANDALL        6563 E CALLE LUNA        TUCSON, AZ 85710

12542951    TRAVIS SCHELLENBERG        8192 CALIFORNIA STREET #27        BUENA PARK, CA 90621

12542952    TREASURE COAST OBGYN ASSOCIATE        DBA WOMENS HEALTH SPECIALISTS        34998 NW FEDERAL HIGHWAY        JENSEN BEACH, FL 34957

12542953    TREASURE VALLEY COFFEE INC.        RAINWATER REFRESHED        11875 PRESIDENT DRIVE        BOISE, ID 83713

12542954    TREASURER – STATE OF OHIO        30 E BROAD ST        9TH FL        COLUMBUS, OH 43215

12542955    TREASURER – STATE OF OHIO        77 S HIGH ST        ROOM 1702        COLUMBUS, OH 43215

12542956    TREASURER – STATE OF OHIO        STATE BOARD OF CAREER COLLEGES        AND SCHOOLS        30 EAST BROAD ST SUITE 2481        COLUMBUS, OH 43215–3414

12542957    TREASURER ARLINGTON COUNTY        2100 CLARENDON BLVD        SUITE 414        ARLINGTON, VA 22201

12542958    TREASURER OF ALAMEDA COUNTY        ALAMEDA COUNTY DEPT. OF CHILD        SUPPORT SERVICES        PO BOX 2072        OAKLAND, CA 94604

12542959    TREASURER OF ALLEN COUNTY        PO BOX 2540        FT WAYNE, IN 46801–2540

12542960    TREASURER OF VIRGINIA        101 N 14TH ST        3RD FL        RICHMOND, VA 23219

12542961    TREASURER OF VIRGINIA        101 NORTH 14TH STREET        RICHMOND, VA 23219

12542962    TREASURER OF VIRGINIA        CITY OF CHESAPEAKE        PO BOX 16495        CHESAPEAKE, VA 23328–6495

12542963    TREASURER OF VIRGINIA        COMM OF VA DEPT OF HEALTH PROF        BOARD OF NURSING PERIMETER CTR        9960 MARYLAND DRIVE, SUITE 300        RICHMOND, VA 23233–1463

12542964    TREASURER OF VIRGINIA        DIV OF CHILD SUPPORT ENFORCE        BOX 570        RICHMOND, VA 23218

12542965    TREASURER OF VIRGINIA        PERIMETER DR        9960 MAYLAND DR        STE 900        HENRICO, VA 23233

12542966    TREASURER OF VIRGINIA        PO BOX 7607        MERRIFIELD, VA 22116–7607

12542967    TREASURER OF VIRGINIA        PO BOX 7621        MERRIFIELD, VA 22116–7621

12542968    TREASURER STATE OF IOWA        800 WALNUT ST        DES MOINES, IA 50309

12542969    TREASURER STATE OF NEW        HAMPSHIRE BRIAN REGAN DIRECTOR        STATE TREASURY ABANDONED PROP        25 CAPITOL STREET RM 205        CONCORD, NH 03301–6312

12542970    TREASURER STATE OF NH        25 CAPITOL ST        RM 205        CONCORD, NH 03301–6312

12542971    TREASURER STATE OF OHIO        DIVISION OF INDUSTRIAL COMPL        ATTN FISCAL–EL        6606 TUSSING ROAD, PO BOX 4009        REYNOLDSBURG, OH 43068–9009

12542972    TREASURER STATE OF OHIO        OHIO BOARD OF NURSING        ATTN: LICENSURE UNIT        17 SOUTH HIGH STREET        COLUMBUS, OH 43215–7410

12542973    TREASURER STATE OF OHIO        OHIO DEPARTMENT OF HEALTH        ACCOUNTS RECEIVEABLE UNIT        PO BOX 15278        COLUMBUS, OH 43215–0278

12542974    TREASURER STATE OF OHIO        OHIO DEPT OF HEALTH        ACCOUNTS RECEIVABLE UNIT        PO BOX 15278        COLUMBUS, OH 43215–0278

12542975    TREASURER STATE OF OHIO        ST. BD. OF CAREER COLL & SCH.        35 E GAY STREET, STE 403        COLUMBUS, OH 43215

12542976    TREASURER, ARLINGTON COUNTY        3700 S FOUR MILE RUN DRIVE        ARLINGTON, VA 22206

12542977    TREASURER, ARLINGTON COUNTY        PO BOX 1757        MERRIFIELD, VA 22116–1757

12542978    TREASURER, CITY & SCHOOL OF PG        REAL ESTATE TAXES        PO BOX 747017        PITTSBURGH, PA 15274–7017

12542979    TREASURER, CITY OF PITTSBURGH        CARNEGIE LIBRARY        PO BOX 644891        PITTSBURGH, PA 15264–4891

12542980    TREASURER, CITY OF PITTSBURGH        PITTSBURGH BUREAU OF FIRE        200 ROSS ST – 5TH FLOOR        PITTSBURGH, PA 15219

12542981    TREASURER, CITY PITTSBURGH        ADDRESS UNAVAILABLE AT TIME OF FILING

12542982    TREASURER, STATE OF ILLINOIS        ILLINOIS STATE TREASURERS OFF        UNCLAIMED PROPERTY DIV        ATTN: REVENUE SECTION        1 W OLD STATE CAPITAL        SPRINGFIELD, IL 62701

12542983    TREASURER, STATE OF IOWA        ADDRESS UNAVAILABLE AT TIME OF FILING

12542984    TREASURER, STATE OF MAINE        MAINE REVENUE SERVICES        PO BOX 1065        AUGUSTA, ME 04332–1065

12542985    TREASURER, STATE OF MAINE        OFFICE OF STATE TREASURER        UNCLAIMED PROPERTY        BONNIE DELANO        39 STATE HOUSE STATION        AUGUSTA, ME 0433–0039

12542986    TREASURER, STATE OF NEW JERSEY       UNCLAIMED PROPERTY–REPORT SECT       50 BARRACK
ST      6TH FL      TRENTON, NJ 08695–0214
12542987    TREASURER, STATE OF OHIO      OHIO BOARD OF NURSING      ATTN LICENSURE UNIT      17 S
HIGH ST      STE 400      COLUMBUS, OH 43215–7410
12542988    TREASURER, STATE OF TENNESSEE      TUITION GUARANTY FUND      PO BOX
198865      NASHVILLE, TN 37219–8865
12542989    TREASURER, STATE OF TENNESSEE      UNCLAIMED PROPERTY      PO BOX
198649      NASHVILLE, TN 37219–8649
12542990    TREASURES, STATE OF OHIO      STATE BOARD OF CAREER SCHOOLS      COLLEGES      30
EAST BROAD ST      SUITE 2481      COLUMBUS, OH 43215–3414
12542991    TREASURY CITY OF PITTSBURGH      414 GRANT STREET      PITTSBURGH, PA 15219–2476
12542992    TREASURY NYC      61 FORSYTH ST      STE 18T20B      ATLANTA, GA 30303
12542993    TREAT NOW FAMILY CLINIC      CATHERINE OCONNOR      2916 KRAFT STREET SUITE
60      ARLINGTON, TX 76010
12542994    TRENA MARIE PRESTON      PO BOX 508      HAZARD, KY 41702
12542995    TRENDY MII      KIERA MCKIBBENS      2084 ROSCOMARE RD      BEL AIR, CA 90077
12542996    TRESU ROYSE, INC      8517 DIRECTORS ROW      DALLAS, TX 75247
12542997    TREYCE HUNT      17926 HWY 217      CHARLESTON, AR 72933
12542998    TRI CITY ACQUISITIONS PARTNERS LLC      BRITTANY BOYER      650 E HOSPITALITY
LANE      SUITE 150      SAN BERNARDINO, CA 92408
12542999    TRI CITY SIGNS & AWARDS      JANE KLODNICKI      4221–9 GARRETT RD      DURHAM, NC
27707
12543000    TRI COUNTY AREA CHAMBER      OF COMMERCE      KITTY PAPP      152 HIGH
STREET      STE 360      POTTSTOWN, PA 19464
12543001    TRI STAR HEATING & AIR      341 LILAC CR      LOCHBUIE, CO 80603
12543002    TRI STATE OFFICE FURNITURE      VICKI ROCKS      1 SEXTON RD      MCKEES ROCKS, PA
15136
12543014    TRI–CITIES GASTROENTEROLOGY PC      LISA GARRETT      1714 E HUNDRED RD
#104      CHESTER, VA 23836
12543003    TRIAD ISOTOPES INC      BILLY THURMON      613 STEPHENSON AVE      SUITE
108      SAVANNAH, GA 31405
12543004    TRIAD ISOTOPES INC      JONATHAN LUCAS      4205 VINELAND RD      STE L1      ORLANDO,
FL 32811
12543005    TRIAD ISOTOPES, INC.      THURMON, BILLY      200 S ORANGE AVE.      SUITE #
2100      ORLANDO, FL 32801
12543006    TRIAD MEDIA SOLUTIONS      EMMANUELLE BUTLER      2 HUDSON PL      8TH
FL      HOBOKEN, NJ 07030
12543007    TRIANGLE DECORATING CO LLC      SCOTT HALL      710 REMINGTON RD      SCHAUMBURG, IL
60173
12543008    TRIANGLE GAME INITIALTIVES INC      TOM GROSS      1140 KILDAIRE FARM ROAD      SUITE
304      CARY, NC 27511
12543009    TRIANGLE GAME INITIATIVES INC      TOM GROSS      4826 MILLENS BAY COURT      APEX, NC
27539
12543010    TRIANGLE PROJECTS LLC      ALYSON MILLER      105 W CORBIN ST SUITE
204      HILLSBOROUGH, NC 27278
12543011    TRIBECA PERFORMING ARTS CENTER      199 CHAMBERS ST #511OC      NEW YORK, NY
10007
12543012    TRIBUNE PU8BLISHING COMPANY      PO BOX 1000608      ATLANTA, GA 30384–0608
12543013    TRICIA SALMON ANDERSON      4901 SHIRE DRIVE      LITHONIA, GA 30038
12543015    TRICKERA SIMS      3322 STARBOARD WAY      204      FAYETTEVILLE, NC 28314
12543016    TRILITERAL, LLC      CUSTOMER CARE      100 MAPLE RIDGE DRIVE      CUMBERLAND, RI
02864–1769
12543017    TRIMARK ERF INC      SEAN FLEMING      1200 7TH STREET      SAN FRANCISCO, CA 94107
12543018    TRIMAX DIRECT      106 W WATER STREET      SUITE 201      ST PAUL, MN 55107
12543019    TRIMBLE NAVIGATION LTD      EMILY ROETHER      5475 KELLENBURGER RD      DAYTON, OH
45424
12543020    TRIMBLE NAVIGATION LTD      PO BOX 203558      DALLAS, TX 75320–3558
12543021    TRIMPAC MEAT DISTRIBUTORS INC      620 MALKIN AVENUE      VANCOUVER, BC V6A
2K2      CANADA
12543022    TRINA NOBLES MCMILLAN      3865 BURNT HICKORY DR      DACULA, GA 30019
12543023    TRINA WILLIAMS OWENS      219 LEONARD STREET      JACKSONVILLE, NC 28549
12543024    TRINITY ARCHITECTURE & DESIGN      DAVID TANNOUS      PO BOX 391      MARANA, AZ
85653
12543025    TRINITY INTERNATIONAL UNIVERSITY CORP.      DR DAVID DOCKERY, UNIV PRESIDENT AND
CFO      JERRY RUSCITTI      2065 HALF DAY ROAD      DEERFIELD, IL 60015
12543026    TRINITY LIMITED      HAROLD CAMPBELL      4661 DAVENPORT AVE      OAKLAND, CA
94619
12543027    TRINITY STAFFING SERVICES      CAROLINE FRANKLIN      2340 S BROAD
STREET      PHILADELPHIA, PA 19145
12543028    TRINITY STAFFING SERVICES      PO BOX 823461      PHILADELPHIA, PA 19182–3461
12543029    TRINITY TRANSPORTATION GROUP      MIEKA MOORE      4624 13TH ST      WYANDOTTE, MI
48192
12543030    TRIPLE R ASSOCIATES      BRIAN SMITH      6300 NE 1ST AVENUE      SUITE 300      FORT
LAURDERDALE, FL 33334
12543031    TRIPLETT & TRIPLETT ADVISORS      SKIP TRIPLETT      735 DEMEL PLACE      VICTORIA, BC
V9C 3L6      CANADA
12543032    TRIPLETT, LESLIE      735 DEMEL PLACE      VICTORIA, BC V9C 3L6      CANADA

| | | | | | |
|---|---|---|---|---|---|
| 12543035 | TRIPWIRE | AMY COLLIER | 75 REMITTANCE DR | STE 3017 | CHICAGO, IL 60675–3017 |
| 12543036 | TRIPWIRE | TOM LATTA | 101 SW MAIN STREET | SUITE 1500 | PORTLAND, OR 97204 |
| 12543037 | TRIPWIRE | UNIT 89 | PO BOX 4800 | PORTLAND, OR 97208–4800 | |
| 12543033 | TRIPWIRE INC | 29039 NETWORK PLACE | CHICAGO, IL 60673–1290 | | |
| 12543034 | TRIPWIRE INC | PO BOX 3614 | CAROL STREAM, IL 60132–3614 | | |
| 12543038 | TRISHA M EARLS | 387 BOOTLEGGER RD | MORGANTON, GA 30560 | | |
| 12543039 | TRISHA MCCREIGHT | TRISH MCCREIGHT | 10326 SPRINGROSE DR | TAMPA, FL 33626 | |
| 12543040 | TRISTAN WOODHEAD | 120 WARREN STREET # 9 | BRIGHTON, MA 02135 | | |
| 12543041 | TRITEK FIRE & SECURITY LLC | BARBARA RADFORD | 6 WOODCROSS DR | COLUMBIA, SC 29212 | |
| 12543042 | TRITON CANADA INC | 2235 SHEPPARD AVE E | SUITE 1503 | TORONTO, ON M2J 5B5    CANADA | |
| 12543043 | TRJ SNAPPY SNACKS | MOBILE CATERING | TOM RAMSEY | 15630 VISION DR    PFLUGERVILLE, TX 78660 | |
| 12543044 | TRO AVENUE OF ARTS | 150 E 58TH ST | 39TH FLOOR | NEW YORK, NY 10155 | |
| 12543045 | TRO AVENUE OF THE ARTS | PO BOX 62181 | BALTIMORE, MD 21264 | | |
| 12543046 | TROLLEY HOUSE REFRESHMENTS | 4915 WALLER ROAD | RICHMIND, VA 23230 | | |
| 12543047 | TROPEX PLANT SALES | LEASING & MAINTENANCE INC | ACCOUNTING DEPARTMENT | 3220 WHITFIELD AVE | SARASOTA, FL 34243–3313 |
| 12543048 | TROPHY MART | 5701 GENERAL WASHINGTON DR | STE N | ALEXANDRIA, VA 22312 | |
| 12543049 | TROTEC LASER INC | NITA BOMBACH | 48 HELLER PARK LANE | SOMERSET, NJ 08873 | |
| 12543050 | TROTEC LASER, INC. | NITA BOMBACH | 7610 MARKET DR | CANTON, MI 48187 | |
| 12543051 | TROUX TECHNOLOGIES INC | WILL KING | 8601 RM 2222 | BLDG 3 STE 300 | AUSTIN, TX 787333 |
| 12543052 | TROY A THOMAS | 161 D CHURCHILL ROAD | TURTLE CREEK, PA 15145 | | |
| 12543053 | TROY GROUP INC | 3 BRYAN DR | WHEELING, WV 26003 | | |
| 12543054 | TROY GROUP INC | 940 SOUTH COAST DRIVE | SUITE 200 | COSTA MESA, CA 92626 | |
| 12543055 | TROY HAWK | 6949 PIAZZA ST | ORLANDO, FL 32819 | | |
| 12543056 | TRUE CARE HEALTH SOLUTIONS | LLC | 6571 YARBROUGH DRIVE | FAIRBURN, GA 30213 | |
| 12543057 | TRUE LIGHT PHOTOGRAPHICS | 3000 N | BOULDER CREEK PLACE | MERIDIAN, ID 83646 | |
| 12543058 | TRUE NORTH ASPHALT | NICK WHITEHURST | 3345 W AUBURN ST | AUITE 106    ROCHESTER HILLS, MI 48309 | |
| 12543059 | TRULY NOLEN BRANCH 022 | 3620 E SPEEDWAY – SUITE 201 | TUCSON, AZ 85716–4018 | | |
| 12543060 | TRULY NOLEN BRANCH 059 | 4842 N FLORIDA AVE | 2ND FL | TAMPA, FL 33603 | |
| 12543061 | TRULY NOLEN BRANCH 059 | PO BOX 618 | VALRICO, FL 33595–0618 | | |
| 12543062 | TRULY NOLEN EXTERMINATING | ADDRESS UNAVAILABLE AT TIME OF FILING | | | |
| 12543063 | TRUST EDUCATION GROUP INC | RON HONG | 2802–4500 KINGSWAY | BURNABY, BC V5H 2A9    CANADA | |
| 12543064 | TRUSTEDSEC LLC | 11565 PEARL RD #S–102 | STRONGSVILLE, OH 44136 | | |
| 12543065 | TRUSTEDSEC LLC | SUZANNE RUSSO | 147000 PEARL RD | SUITE 300    STRONGSVILLE, OH 44136 | |
| 12543066 | TRUSTWAVE HOLDINGS INC | DBA TRUSTWAVE | 70 W MADISON ST STE 1050 | CHICAGO, IL 60602 | |
| 12543067 | TRUSTWAVE HOLDINGS INC | LORI DICOSOLA | 75 REMITTANCE DR | STE 6000    CHICAGO, IL 60675–6000 | |
| 12543068 | TRUVEN HEALTH ANALYTICS INC | 777 E EISENHOWER PKWY | ANN ARBOR, MI 48108 | | |
| 12543069 | TRUVEN HEALTH ANALYTICS INC | PO BOX 95334 | CHICAGO, IL 60694–5334 | | |
| 12543070 | TRY STREET ASSOCIATES I, LP | 606 LIBERTY AVE | STE 300 | PITTSBURGH, PA 15222 | |
| 12543071 | TRYON DISTRIBUTING | 4701 STOCKHOLM CT | CHARLOTTE, NC 28273 | | |
| 12543072 | TRZ OP LLC | BARATTO, CATHERINE | 1550 AND 1560 WILSON CO LLC | 250 VESEY ST    15TH FL    NEW YORK, NY 10281–1023 | |
| 12543073 | TS 13 CREATIVE ENDEAVORS LLC | TIM REHLING | 4881 CLEON AVE #1 | NORTH HOLLYWOOD, CA 91601 | |
| 12543074 | TSAKOPOULOS LIBRARY GALLERIA | SANDRA STEWART | 828 I STREET | SACRAMENTO, CA 95814 | |
| 12543075 | TSCHANTRE E DORSETT | 1207 STICKROSS MOUNTAIN RD | TAHLEQUAH, OK 74464 | | |
| 12543076 | TSG REPORTING INC | 747 THIRD AVE | 10TH FL | STE 10A | NEW YORK, NY 10017 |
| 12543077 | TUBE ART GROUP | KEVIN MCBRIDE | 2323 WEST WASHINGTON AVENUE | YAKIMA, WA 98903 | |
| 12543078 | TUCKER ELLIS LLP | PATRICIA LAVELLE | 950 MAIN AVE | STE 1100 | CLEVELAND, OH 44113 |
| 12543079 | TUCSON CONVENTION CENTER | 260 S CHURCH AVE. | TUCSON, AZ 85701 | | |
| 12543081 | TUCSON ELECTRIC POWER | PO BOX 9035 | ADDISON, TX 75001 | | |
| 12543080 | TUCSON ELECTRIC POWER CO. | PO BOX 711 | TUCSON, AZ 85726–7327 | | |
| 12543082 | TUCSON HISPANIC CHAMBER | 823 E SPEEDWAY BLVD | TUCSON, AZ 85719 | | |
| 12543083 | TUCSON MARRIOTT UNIVERSITY | PARK CATERING CO. | DBA MARRIOTT UNIVERSITY PARK | 880 E 2ND STREET    TUCSON, AZ 85719 | |
| 12543084 | TUCSON METROPOLITAN | CHAMBER OF COMMERCE | PO BOX 991 | TUCSON, AZ 85702 | |
| 12543085 | TUCSON TALLOW CO INC | JAMI DAY | 3928 N FAIRVIEW RD | TUCSON, AZ 85705 | |

12543086    TUCSON UNIFIED SCHOOL DIST.        SCHOOL COUNSELING DEPT.        BETH COUNTS        ATTN TUCSON COLLEGE NIGHT        1010 EAST 10TH ST.        TUCSON, AZ 85719

12543087    TUCSON UNIFIED SCHOOL DISTRICT        TUSD CENTRAL OFFICE        606 S PLUMMER AVENUE        TUCSON, AZ 85719

12543088    TUCSON UNIFIED SCHOOL DISTRICT        TUSD FINANCE DEPT        BETH COUNTS        1010 E 10TH ST        TUCSON, AZ 85719

12543089    TUDI MECHANICAL SYSTEMS INC        343 MUNSON AVENUE        MCKEES ROCKS, PA 15136

12543090    TUDOR JONES III        DBA FIRST COAST HEALTHCARE        CONSULTANTS LLC        4493 SAN LORENZO BLVD        JACKSONVILLE, FL 32224

12543091    TUITION GUARANTEE TRUST FUND        NON PUBLIC PS ED COMM        2082 EAST EXCHANGE PL–SUIT 220        TUCKER, GA 30084

12543092    TUITION GUARANTY TRUST FUND (TGTF)        2082 EAST EXCHANGE PLACE        SUITE 200        TUCKER, GA 30084–3300

12543093    TUITION OPTIONS LLC        14000 HORIZON WAY #400        MOUNT LAUREL, NJ 08054

12543094    TUITION OPTIONS LLC        14000 HORIZON WAY, SUITE 400        MT LAUREL, NJ 08054

12543095    TULLOCH–REID, STACEY J        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603

12543096    TULSA COUNTY TREASURER        500 S DENVER AVE. 3RD FLOOR        TULSA, OK 74103

12543097    TULSA COUNTY TREASURER        TULSA COUNTY COURTHOUSE        2ND FLOOR ADMINISTRATION BLDG        500 S DENVER AVE        TULSA, OK 74103–3840

12543098    TULSA REGIONAL CHAMBER        WILLIAMS CENTER TOWER I        ONE WEST THIRD ST        STE 100        TULSA, OK 74103

12543099    TULSA WORLD        PO BOX 1770        TULSA, OK 74102

12543100    TULSA WORLD        PO BOX 26945        RICHMOND, VA 23261–6945

12543101    TUNCH ILKIN        1000 GRANDVIEW AVE APT 1205        PITTSBURGH, PA 15211

12543102    TURN TIME CONTRACTORS        JOSE GOMEZ        PO BOX 921865        SYLMAR, CA 91342

12543103    TURNER LAW OFFICE        801 SW WESTERN AVE        TOPEKA, KS 66606

12543104    TURNER, MASAI        16025 S 50TH ST #2105        PHOENIX, AZ 85048

12543105    TURNING TECHNOLOGIES LLC        STEPHANIE ROSE–NUNZIR        255 WEST FEDERAL STREET        YOUNGSTOWN, OH 44503

12543106    TURNITIN LLC        DEPT # 34258        PO BOX 39000        SAN FRANCISCO, CA 94139

12543107    TURTLE CREEK TOWNHOMES LLC        3114 E 81ST ST        TULSA, OK 74137

12543108    TURTLE CREEK TOWNHOMES LLC        6180 BOWDER DR        EDMOND, OK 73034

12543109    TUSCULUM COLLEGE        PO BOX 5051        GREENEVILLE, TN 37743

12543110    TUSCULUM COLLEGE        PO BOX 5100        GREENEVILLE, TN 37743

12543111    TUSK STRATEGIES        GABE TUSK        251 PARK AVENUE SOUTH        8TH FLOOR        NEW YORK, NY 10010

12543112    TUZ, ANDREA R        6114 MADELINE STREET        SAN DIEGO, CA 92115

12543113    TV AZTECA SAB DE CV        PERIFERICO SUR 4121        MAURICIO RAMIREZ        COL FUENTES DEL PEDREGAL, DEL TLAIPAN        MEXICO DF        MEXICO

12543114    TV SQUARED INC        404 5TH AVENUE 3RD FLOOR        NEW YORK, NY 10018

12543115    TV SQUARED LTD        19 CORTLAND DRIVE        HUDSON, MA 01749

12543116    TV SQUARED LTD        JOAN SAYWOOD        1412 BROADWAY 21ST FLOOR        NEW YORK, NY 10018

12543117    TW MEDICAL VETERINARY SUPPLY        DBA ANIMAL HEALTH INTL        DEPT 1305        DENVER, CO 80256–0001

12543118    TWC PROPIETARY SCHOOLS        DEBBIE SMITH        101 EAST 15TH STREET        AUSTIN, TX 78778

12543119    TWC SERVICES INC        195 FARMINGTON ROAD        SUITE E        SUMMERVILLE, SC 29483

12543120    TWC SERVICES INC        PO BOX 1612        DES MOINES, IA 50306–1612

12543121    TWC SERVICES, INC.        KIRK WISE        2601 BELL AVENUE        DES MOINES, IA 50321

12543122    TWENTY SIX LLC        CARLA HAY        52 RILEY RD #380        CELEBRATION, FL 34747

12543123    TWIN CITIES ADULT        EDUCATION ALLIANCE        SHAUN MANNING        7823 ISLETON AVE S        CORRASE GROVE, MN 55616

12543124    TWIN CITIES FILM FEST        DANI PALMER        1649 ALABAMA AVE S        ST LOUIS PARK, MN 55416

12543125    TWIN CITIES RADIATION        C/O JESSICA DONAHUE        1168 OTTAWA AVE        W ST PAUL, MN 55118–2008

12543126    TWIN CITIES RADIATION        C/O LAURA SCHWEIZER        1873 GOODRICK AVE 2        ST PAUL, MN 55105

12543127    TWIN CITIES RADIATION        JESSICA DONAHUE        489 DARLA COURT        WEST ST PAUL, MN 55118

12543128    TWIN CITIES RADIATION        THERAPISTS        JESSICA DONAHUE        1873 GOODRICH AVE        ST PAUL, MN 55105

12543129    TWO MEN AND A TRUCK        JOSH PAYNE        2706 EASTON ST NE        NORTH CANTON, OH 44721

12543130    TWO MEN AND A TRUCK        PO BOX 264        BELLBROOK, OH 45305

12543131    TWO MEN AND A TRUCK        SETH MUNDSINGER        3555 VALLEY DRIVE        PITTSBURGH, PA 15234

12543132    TWYLA J NELSON        1388 WABASH AVE        MENTONE, CA 92359

12543133    TXCSDU        PO BOX 659791        SAN ANTONIO, TX 78265–9791

12543134    TY A HAYES        1801 JACKSONVILLE RD        TALLAPOOSA, GA 30176

12543135    TY JOHNSON        16718 SW HARGIS RD        BEAVERTON, OR 97007

12543136    TYAN JAUN        5–6506 CHAMBORD PLACE        VANCOUVER, BC V5S 4P2        CANADA

12543137    TYCO INTEGRATED SECURITY LLC        PO BOX 371967        PITTSBURGH, PA 15250–7967

12543138    TYCO INTEGRATED SECURITY LLC        RANDY KENYON        1501 YAMATO RD        BOCA RATON, FL 33431

12543139    TYCO INTERGRATED SECURITY        P O.BOX 371967        PITTSBURGH, PA 15250

12543140    TYESHA MOORES    934 E 81ST    CHICAGO, IL 60619
12543141    TYLER REID HOWARD    TYLER HOWARD    4908 WESTCTT LANDING PLACE    GLEN ALLEN, VA 23059
12543142    TYLER WEST STUDIO INC    TYLER WEST    5482 WILSHIRE BLVD #1629    LOS ANGELES, CA 90036
12543143    TYNDALE HOUSE PUBLISHERS INC    DOROTHY ERICKSON    351 EXECUTIVE DR    CAROL STREAM, IL 60188
12543144    TYNDALE HOUSE PUBLISHERS INC    PO BOX 80    WHEATON, IL 60187–0080
12543145    TYNETTE COHEN    125 SASKATOON DRIVE    HOPKINS, SC 29061
12543146    TYNEZA MITCHELL    22210 PACIFIC OCEAN DRIVE    SPRING, TX 77388
12543148    TYPHON    1750 CLEARVIEW PKWY STE 201    METAIRIE, LA 70001
12543147    TYPHON GROUP, LLC.    AVIVA BOWMAN    1750 CLEARVIEW PKWY    STE 201    METAIRIE, LA 70001
12543149    TYSON LOZENSKY    864 SHARON DR    CAMARILLO, CA 93010
12543150    U KNEAD MASSAGE    HELEN HODGSON    628 24TH PLACE    HERMOSA BEACH, CA 90254
12543151    U OF A WILLED BODY PROGRAM    KAT ALVARADO    PO BOX 245045    TUCSON, AZ 85724
12543152    U OF M BOOKSTORES ACCT´G OFC    112 UNIVERSITY OFFICE PLAZA    2221 UNIVERSITY AVE SE    MINNEAPOLIS, MN 55414
12543153    U S DEPARTMENT OF EDUCATION    PO BOX 979026    ST. LOUIS, MO 63197–9000
12543154    U S POSTAGE METER CENTER    28231 AVENUE CROCKER, # 120    VALENCIA, CA 91355
12543155    U S POSTAL SERVICE    2100 COMSTOCK STREET    SAN DIEGO, CA 92108
12543156    U S POSTAL SERVICE    421 8TH AVENUE    ATTN: WINDOW 76    NEW YORK, NY 10199–9998
12543157    U S TREASURY    US ARMY HUMAN RESOURCES CMD    DEPT TAGD, #410    ATTN: RUBEN ORTEGA    1600 SPEARHEAD DIVISION AVE    FORT KNOX, KY 40122–5400
12543184    U–HAUL    PO BOX 52128    PHOENIX, AZ 85072–2128
12543183    U–HAUL CENTER BAYSHORE    1575 BAYSHORE BLVD    SAN FRANCISCO, CA 94124
12543158    UBER TECHNOLOGIES INC    LIAM CUMMINS    1455 MARKET STREET    4TH FLOOR    SAN FRANCISCO, CA 94103
12543159    UBM LLC    AGNIEZKA BAK    1983 MARCUS AVENUE SUITE 250    LAKE SUCCESS, NY 11042
12543160    UBM TECHWEB    AGNIEZKA BAK    PO BOX 9064    NEW YORK, NY 10087–9064
12543161    UC EDUCATION MARKETING    DARLENE BILANSKI    1723 ALBERNI ST SUITE 1208    VANCOUVER, BC V6G 3G9    CANADA
12543162    UC MERCED OFC OF STUDENT LIFE    ABC CONFERENCE 2009    5200 NORTH LAKE ROAD    MERCED, CA 95343
12543163    UC REGENT    UNIV OF CALIFORNIA, DAVIS    DIANE JONES/ADVISING SVS    ONE SHIELDS AVENUE    DAVIS, CA 95616–8508
12543164    UC REGENT    UNIVERSITY OF CALIFORNIA    DAVIS CASHIERS OFFICE    P O BOX 989062    WEST SACRAMENTO, CA 95798–9062
12543165    UC REGENTS    405 HILGARD AVE    BOX 951476    LOS ANGELES, CA 90095–1476
12543166    UC REGENTS    CAMPUS BILLING SERVICES    101 ALDRICH HALL    IRVINE, CA 92697–3020
12543167    UC REGENTS    CASHIERS OFFICE    UNIV OF CALIFORNIA BERKELEY    140 UNIVERSITY HALL    BERKELEY, CA 94720–1111
12543168    UC REGENTS    CENTER FOR STUDENT INVOLVEMENT    9500 GILMAN DR DEPT 0078    LA JOLLA, CA 92093–0078
12543169    UC REGENTS    UC DAVIS MOOT COURT BOARD    SCHOOL OF LAW    400 MRAK HALL DR    DAVIS, CA 95616–5201
12543170    UC REGENTS    UNIV OF CA, SANTA BARBARA    COUNSELING & CAREER SVC    GRAD & PROFESSIONAL SCHOOL DAY    BUILDING 599    SANTA BARBARA, CA 93106
12543171    UC REGENTS    UNIV OF CALIFORNIA, DAVIS    ONE SHIELDS AVENUE    DAVIS, CA 95616–8508
12543172    UC REGENTS    UNIVERSITY OF CALIFORNIA    BERKELEY CAREER CENTER    ATTN: KATHY MACCLELLAND    2111 BANCROFT WAY    BERKELEY, CA 94720–4350
12543173    UC REGENTS, ROSEMARIE LEGASPI    FINANCIAL SVCS STUDENT AFFAIRS    UC BERKELEY    2515 CHANNING WAY #5150    BERKELEY, CA 94720–5150
12543174    UCLA PRE–LAW SOCIETY    4272 BUNCHE HALL    BOX 951472    LOS ANGELES, CA 90095–1472
12543175    UCLA SCHOOL OF LAW    BRENDA KIM    PUBLIC INTEREST PROGRAM    385 CHARLES E YOUNG DR EAST    LOS ANGELES, CA 90095
12543176    UCLA SCHOOL OF LAW    UCLA FOUNDATION    SHAWN KRAVICH    WILLIAMS INSTITUTE, MOOT DIR    PO BOX 951476    LOS ANGELES, CA 90095–1476
12543177    UCM / MDC – RR OFFICE, LP    4350 EAST WEST HIGHWAY    STE 500    BETHESDA, MD 20814
12543178    UCM / MDC – RR OFFICE, LP    C/O UNITED BANK    PO BOX 223862    CHANTILLY, VA 20153–3862
12543179    UDR OF TENNESSEE LP    DBA COLONNADE APARTMENTS    NANCY BRYANT    1745 SHEA CENTER DR    STE 200    HIGHLANDS RANCH, CO 80129
12543180    UHAK HUB    DAEKWANG BLDG 6F    HYUNGJUN CHUNG    65 MUNYE–RO, SEO–GU    DAEJEON 35240    REPUBLIC OF KOREA
12543181    UHAK.COM CO LTD    1105–750 W PENDER STREET    VANCOUVER, BC V6C 2T8    CANADA
12543182    UHAKLEADER    JEONG JI YOUNG    503 DOOSANBEARSTEL, 1319–11    SEOCHO 2–DONG, SEOCHO    SEOUL 137857    REPUBLIC OF KOREA
12543185    UHI COMMUNITY CARE    DIMA SAMRA    4851 NW 183RD ST    MIAMI, FL 33055

12543189  ULINE    12575 ULINE DR    PLEASANT PRAIRIE, WI 53158
12543190  ULINE    2200 S LAKESIDE DR    WAUKEGAN, IL 60085
12543191  ULINE    60 HEREFORD ST    BRAMPTON, ON L6Y 0N3    CANADA
12543192  ULINE    PO BOX 88741    CHICAGO, IL 60680–1741
12543186  ULINE CANADA CORPORATION    BOX 3500    RPO STREETSVILLE    MISSISSAUGA, ON L5M 0S8    CANADA
12543187  ULINE CORPORATION    36834 TREASURY CENTER    CHICAGO, IL 60694
12543188  ULINE CORPORATION    KARLA NORCROSS    8900 N 55TH STREET    MILWAUKEE, WI 53223
12543193  ULKATCHO BAND    PO BOX 3430    ANAHIM LAKE, BC V0L 1C0    CANADA
12543195  ULTIMATE STAFFING    MICHELLE DEAN    PO BOX 60003    ANAHEIM, CA 92812
12543194  ULTIMATE STAFFING SERVICES    MICHELLE DEAN    450 NORTH STATE COLLEGE BLVD    ORANGE, CA 92868
12543196  UMAR SHABAZ    PO BOX 390432    DENVER, CO 80239
12543197  UMEKO JONES    5747 AMLIN TERRACE    MATTESON, IL 60443
12543198  UNBOUND MEDICINE INC    PHIL LADUKE    223 WEST MAIN ST    STE C    CHARLOTTESVILLE, VA 22902
12543199  UNCLE BOB`S CARPET CARE    2756 W GREEN VALLEY PK #441    HENDERSON, NV 89014
12543200  UNDER PRESSURE CLEANING INC    ROBIN STEWART    7792 BURKHALTER RD    STATESBORO, GA 30461
12543201  UNDERCONSIDERATION LLC    ARMIN VIT    5618 SHOALWOOD DR    AUSTIN, TX 78756
12543202  UNDERGROUND DETECTIVE    OF GREATER CINCINNATI    MARK    9192 COLERAIN AVE    CINCINNATI, OH 45251
12543203  UNDERGROUND ELEPHANT    DEPT LA 24006    PASADENA, CA 91185–4006
12543204  UNDERGROUND ELEPHANT    KIMBERLY CHEBEGIA    600 B ST    STE 1300    SAN DIEGO, CA 92101
12543205  UNDERGROUND VAULTS & STORAGE    P O.BOX 1723    HUTCHINSON, KS 66044
12543206  UNDERGROUND VAULTS & STORAGE    PO BOX 1723    HUTCHINSON, KS 67504–1723
12543207  UNDERWOOD CLINIC PC    MICHELLE    87 LINCOLN AVE    PO BOX 253    LINDENWOOD, ND 58976
12543208  UNEMPLOYMENT INSURANCE    PO BOX 8914    MADISON, WI 53708–8914
12543209  UNI SERVICE    721 PIKE ST    COVINGTON, KY 41011
12543210  UNICO LAIRD NORTON JV ONE LLC    DBA 2323 ELLIOTT AVENUE LLC    MARGARET FUENTES    1215 FOURTH AVE    STE 600    SEATTLE, WA 98161
12543211  UNICON INC    DAVID LIPARI    1760 E PECOS RD    STE 432    GILBERT, AZ 85295
12543212  UNIFIED POWER ACQ CORP    DBA ON SERVICES    DONNA BARRY    217 METRO DR    TERRELL, TX 75160
12543213  UNIFRESH INC    JOE MENDEZ    1500 S ZARZAMORA ST    UNIT 348    SAN ANTONIO, TX 78207
12543214  UNIFY INC    PO BOX 99076    CHICAGO, IL 60693–9076
12543215  UNIGLOBE SPECIALTY TRAVEL    STE 820    JENNIFER FIDDIS    1111 MELVILLE ST    VANCOUVER, BC V6E 3V6    CANADA
12543216  UNIK CREDIT MANAGEMENT    CAISSE POPULAIRE TRILLIUM    1575 RUE LAURIER    PO 1059    ROCKLAND, ON K4K 1L4    CANADA
12543217  UNION COUNTY DEPT OF TAX COLLECTIONS    PO BOX 38    MONROE, NC 28111–0038
12543218  UNION ELECTRIC COMPANY    DBA AMEREN MISSOURI    ROBERT CECIL    PO BOX 66149    MAIL CODE 1020    ST. LOUIS, MO 63166–6149
12543219  UNIQUE SOFTWARE CORPORATION    3140 NEIL ARMSTRONG BLVD    SUITE 127    EAGAN, MN 55121
12543220  UNISA    7400 EAST ARAPAHOE RD    SUITE 10    ENGLEWOOD, CO 80112
12543221  UNISA, INC    7400 E ARAPAHOE RD, STE 10    ENGLEWOOD, CO 80112
12543222  UNISAN PRODUCTS    5450 W 83RD STREET    LOS ANGELES, CA 90045
12543223  UNISON–PACE, WENDY J    23363 HANGING TREE RD    COURTLAND, VA 23837
12543224  UNISOURCE    FILE 57006    LOS ANGELES, CA 90074–7006
12543225  UNISYS CORPORATION    99865 COLLECTIONS CENTER DRIVE    CHICAGO, IL 60693
12543226  UNISYS CORPORATION    RUDY GONZALEZ    801 LAKEVIEW DRIVE    SUITE 100    BLUE BELL, PA 19422
12543227  UNITED AMERICAN SECURITY    PO BOX 4582    CAROL STREAM, IL 60197–4582
12543228  UNITED AMERICAN SECURITY    SUE DOTY    7610 FALLS OF NEUSE RD    STE 290    RALEIGH, NC 27615–3005
12543229  UNITED AUTO CREDIT CORPORATION    C/O SEIDBERG LAW OFFICES    PO BOX 7290    PHOENIX, AZ 85011
12543230  UNITED CEREBRAL PALSY    OF GREATER BIRMINGHAM INC    DBA GONE FOR GOOD    100 OSLO CIR    BIRMINGHAM, AL 35211
12543231  UNITED COMMUNITY MINISTRIES    7511 FORDSON ROAD    ALEXANDRIA, VA 22306
12543232  UNITED CONCORDIA    4401 DEER PATH ROAD    HARRISBURG, PA 17110
12543233  UNITED CONCORDIA    PO BOX 827300    PHILADELPHIA, PA 19182–7300
12543234  UNITED CONCORDIA    PO BOX 827399    PHILADELPHIA, PA 19182
12543235  UNITED CONCORDIA    PO BOX 827399    PHILADELPHIA, PA 19182–7399
12543237  UNITED DISPATCH AGENT FOR    303 TAXI, 303 CAB, 303 TRANS    9696 W FOSTER    CHICAGO, IL 60656
12543236  UNITED DISPATCH AGENT FOR 303    TAXI    709 N MAIN STREET    MT PROSPECT, IL 60056
12543238  UNITED FEDERATION OF TEACHERS    C/O CHARLES BAKER    52 BROADWAY – 11TH FLOOR    NEW YORK, NY 10004
12543239  UNITED FOOD SERVICE    DBA SHAMROCK FOODS    SUZI GORDON    5199 IVY STREET    COMMERCE CITY, CO 80022–4404

12543240   UNITED FOR CHANGE CONSULTING L     JOANNE K REECK     1601 MONTANA AVE E     ST PAUL, MN 55106

12543241   UNITED HEALTHCARE     SARAH THEODOSSOPOULOS     22561 NETWORK PL     CHICAGO, IL 60673–1225

12543242   UNITED RENTALS     PO BOX 100711     ATLANTA, GA 30384

12543243   UNITED SERVICE ORGANIZATION IN     LYNDEL JOHNSON     2111 WILSON BOULEVARD     SUITE 1200     ARLINGTON, VA 22207

12543244   UNITED SERVICE ORGANIZATIONS I     NAVY ALOHA CENTER     LYNDEL JOHNSON     4825 BOUGAINVILLE DR     ROOM 210     HONOLULU, HI 96818

12543245   UNITED SIGN CORPORATION     JAMES LOWE     853 S PEACHTREE ST     SUITE 107     NORCROSS, GA 30092

12543246   UNITED STANDARD LLC     ACCOUNTS REIVABLE     4329 OASIS VALLEY AVE     NORTH LAS VEGAS, NV 89085

12543247   UNITED STANDARD LLC     DAVID LYSNE     1718 INDUSTRIAL BLVD     LAS VEGAS, NV 89102

12543248   UNITED STATES ARMY     GARRISON, HAWAII     350 EASTMAN RD     BLDG 547     SCHOFIELD BARRACKS, HI 96857–5019

12543249   UNITED STATES ARMY     GARRISON, HAWAII     TED T OTAGURO     DIRECTORATE OF COMMUNITY ACT     APVG–GA, STOP 112, BLDG 547, WAAF     SCHOFIELD BARRACKS, HI 96857–5019

12543250   UNITED STATES EMBASSY     AFEISHA BECKLES     15 QUEENS PARK WEST     PORT OF SPAIN 000000     TRINIDAD AND TOBAGO

12543251   UNITED STATES POST OFFICE     1706 NW 24TH AVE.     ATTN: GEORGE     PORTLAND, OR 97209

12543252   UNITED STATES POSTAL SERVICE     1001 CALIFORNIA AVE     RM 1231     PITTSBURGH, PA 15290–9651

12543253   UNITED STATES POSTAL SERVICE     1075 N TUSTIN AVENUE     ORANGE, CA 92863

12543254   UNITED STATES POSTAL SERVICE     1101 WILSON BOULEVARD     ARLINGTON, VA 22209

12543255   UNITED STATES POSTAL SERVICE     112 S 5TH ST     SAINT CHARLES, MO 63301–9998

12543256   UNITED STATES POSTAL SERVICE     11250 PHILLIPS INDUSTRIAL     BLVD EAST     JACKSONVILLE, FL 32256

12543257   UNITED STATES POSTAL SERVICE     11251 RANCHO CARMEL DR     SAN DIEGO, CA 92199–9602

12543258   UNITED STATES POSTAL SERVICE     12180 SOUTH 300 EAST     DRAPER, UT 84020–9998

12543259   UNITED STATES POSTAL SERVICE     150 S STERLING BLVD     STERLING, VA 20164–9998

12543260   UNITED STATES POSTAL SERVICE     1601 ASSEMBLY ST     COLUMBIA, SC 29201

12543261   UNITED STATES POSTAL SERVICE     204 FAIRFOREST WAY     GREENVILLE, SC 29601

12543262   UNITED STATES POSTAL SERVICE     2150 COMSTOCK ST     SAN DIEGO, CA 92111

12543263   UNITED STATES POSTAL SERVICE     222 MERCHANDISE MART PLAZA     CHICAGO, IL 60654

12543264   UNITED STATES POSTAL SERVICE     2400 ORANGE AVE     CLEVELAND, OH 44101–9997

12543265   UNITED STATES POSTAL SERVICE     24875 NOVI ROAD     NOVI, MI 48376–9998

12543266   UNITED STATES POSTAL SERVICE     25 DONCHESTER AVENUE – RM 1004     PERMIT #09956–001     BOSTON, MA 02205–9651

12543267   UNITED STATES POSTAL SERVICE     250 ALPHA DR     PITTSBURGH, PA 15238

12543268   UNITED STATES POSTAL SERVICE     2901 SCOTT FUTRELL DR     CHARLOTTE, NC 28228

12543269   UNITED STATES POSTAL SERVICE     3201 W HILLSBOROUGH AVE     TAMPA, FL 35614

12543270   UNITED STATES POSTAL SERVICE     323 E CHAPEL HILL STREET     DURHAM, NC 27701–9998

12543271   UNITED STATES POSTAL SERVICE     3775 INDUSTRIAL BLVD     WEST SACRAMENTO, CA 95799–0070

12543272   UNITED STATES POSTAL SERVICE     3900 CROWN RD SW     RM 14100     ATLANTA, GA 30304–9651

12543273   UNITED STATES POSTAL SERVICE     401 FRANKLIN STREET     HOUSTON, TX 77201

12543274   UNITED STATES POSTAL SERVICE     404 S BOULDER HIGHWAY     HENDERSON, NV 89015

12543275   UNITED STATES POSTAL SERVICE     4600 MARK IV PKWY     ATTN JACK D WATSON     FORT WORTH, TX 76161–9998

12543276   UNITED STATES POSTAL SERVICE     4800 EXPRESS DRIVE     CHARLOTTE, NC 28219

12543277   UNITED STATES POSTAL SERVICE     500 NW 2 AVENUE     ATTN: BUSINESS REPLY CLERK     MIAMI, FL 33101–9998

12543278   UNITED STATES POSTAL SERVICE     501 VIKING DR     VIRGINIA BEACH, VA 23452

12543279   UNITED STATES POSTAL SERVICE     525 ROYAL PKWY     RM 9998     NASHVILLE, TN 37230–9998

12543280   UNITED STATES POSTAL SERVICE     557 E BAY ST     CHARLESTON, SC 29403

12543281   UNITED STATES POSTAL SERVICE     675 WOLF LEDGES PARKWAY     AKRON, OH 44309

12543282   UNITED STATES POSTAL SERVICE     9370 FIELDS–ERTLE RD     CINCINNATI, OH 45249

12543283   UNITED STATES POSTAL SERVICE     BETTY PHILLIPS     105 S MAIN ST     HOPKINSVILLE, KY 42240

12543284   UNITED STATES POSTAL SERVICE     BLUEBONNET STATION     1822 W BRAKER LANE     AUSTIN, TX 74701–9998

12543285   UNITED STATES POSTAL SERVICE     BRM CLERK     INTERNATIONAL STATION     414 6TH AVE S     SEATTLE, WA 98104–9998

12543287   UNITED STATES POSTAL SERVICE     BUSINESS MAIL ENTRY     EMMA ABNEY     PO BOX 223745     DALLAS, TX 75222–3745

12543286   UNITED STATES POSTAL SERVICE     BUSINESS MAIL ENTRY UNIT     PO BOX 7836     SAN FRANCISCO, CA 94120–7836

12543288   UNITED STATES POSTAL SERVICE     CASHIER     PO BOX 99506     PITTSBURGH, PA 15233

12543289    UNITED STATES POSTAL SERVICE        CMRS–TMS ACCT 0000129358        PO BOX 7247–0217        PHILADELPHIA, PA 19170–0217
12543290    UNITED STATES POSTAL SERVICE        MAILING REQUIREMENTS        DOREEN DOMINGUEZ        PO BOX 19001        SAN BERNARDINO, CA 92423–9998
12543291    UNITED STATES POSTAL SERVICE        MAILING REQUIREMENTS        PO BOX 645015        ST PAUL, MN 55164–5015
12543292    UNITED STATES POSTAL SERVICE        MAIN OFFICE WINDOW SERVICE        125 W SOUTH ST.        INDIANAPOLIS, IN 46206–9813
12543293    UNITED STATES POSTAL SERVICE        MAIN POST OFFICE        1501 S CHERRYBELL STRAV        TUCSON, AZ 85726–8706
12543294    UNITED STATES POSTAL SERVICE        MCWU        PO BOX 39841        TAMPA, FL 3363–9841
12543295    UNITED STATES POSTAL SERVICE        MID CITY CARRIER UNIT        990 DALTON AVE        CINCINNATI, OH 45203–9998
12543296    UNITED STATES POSTAL SERVICE        OKLAHOMA CITY BME        4025 W RENO        RM 1102        OKLAHOMA CITY, OK 73125–9651
12543297    UNITED STATES POSTAL SERVICE        PO BOX 34390        SAN ANTONIO, TX 78265–4390
12543298    UNITED STATES POSTAL SERVICE        PO BOX 583759        ATTN: BRN        MINNEAPOLIS, MN 55458–3759
12543299    UNITED STATES POSTAL SERVICE        PO BOX 709580        GREENVILLE, SC 29607
12543300    UNITED STATES POSTAL SERVICE        PORTLAND MAIN OFFICE FINANCE        PO BOX 3480        PORTLAND, OR 97208
12543301    UNITED STATES POSTAL SERVICE        SHAWNEE MISSION BRANCH        6029 BROADMOOR ST        MISSION, KS 66202–9651
12543302    UNITED STATES POSTAL SERVICE        WASHINGTON STATION        8155 N BLACK CANYON HWY        PHOENIX, AZ 85021–9998
12543303    UNITED STATES POSTAL SERVICE        WINDOW SVCS – PERMIT RENEWALS        PO BOX 149997        AUSTIN, TX 78714–8900
12543318    UNITED STATES TREASURY        125 S MAIN ST        MUSKOGEE, OK 74401
12543319    UNITED STATES TREASURY        1500 PENNSYLVANIA AVE        NW        ROOM 2134        WASHINGTON, DC 20220
12543320    UNITED STATES TREASURY        1722 EYE ST        ATTN: CASHIER AGENT        WASHINGTON, DC 20421
12543321    UNITED STATES TREASURY        1941 STILLMEADOW CT        VIRGINIA BEACH, VA 23456
12543322    UNITED STATES TREASURY        205 N MICHIGAN AVE        STE 1300        CHICAGO, IL 60601
12543323    UNITED STATES TREASURY        4600 GOER DR STE 110        NORTH CHARLESTON, SC 29406
12543325    UNITED STATES TREASURY        ACS        PO BOX 24017        FRESNO, CA 93779–4017
12543324    UNITED STATES TREASURY        ACS SUPPORT        PO BOX 8208        PHILADELPHIA, PA 19101–8208
12543326    UNITED STATES TREASURY        COMMANDING OFFICER N852        6490 SAUFLEY ROAD        PENSACOLA, FL 32509–5241
12543327    UNITED STATES TREASURY        DEBT MANAGEMENT SRVCS        PO BOX 979101        ST LOUIS, MO 63197–9000
12543328    UNITED STATES TREASURY        DLIFLC – ATFL–P        OFFICE OF THE PROVOST        FACULTY EDUCATION AND TRAINING        1759 LEWIS RD BLDG 614 STE 237        MONTEREY, CA 93944
12543329    UNITED STATES TREASURY        FINANCIAL MANAGEMENT SERVICE        PO BOX 51318        PHILADELPHIA, PA 19115–6316
12543330    UNITED STATES TREASURY        FMS DMS CON        PO BOX 979111        ST LOUIS, MO 63197–9000
12543331    UNITED STATES TREASURY        HEADQUARTERS, DEPT OF THE ARMY        ATTN DASG–PSZ–MB/BUDGET        5109 LEESBURG PIKE SKYLINE 6        RM 691A        FALLS CHURCH, VA 22041–3258
12543333    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        ATLANTA, GA 39901
12543334    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        AUSTIN, TX 73301
12543335    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        PO BOX 219236        KANSAS CITY, MO 64121–9236
12543336    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE        PO BOX 219690        KANSAS CITY, MO 64121–9690
12543332    UNITED STATES TREASURY        INTERNAL REVENUE SERVICE CENTER        OGDEN, UT 84201
12543337    UNITED STATES TREASURY        IRS        KANSAS CITY, MO 64999–0202
12543338    UNITED STATES TREASURY        MUSKOGEE RPO        PO BOX 8888        MUSKOGEE, OK 74401
12543339    UNITED STATES TREASURY        NETPDTC N811S        6490 SAUFLEY FIELD RD        PENSACOLA, FL 32509
12543340    UNITED STATES TREASURY        NETPDTC N8132        MARINE CORPS GROUP        6490 SAUFLEY FIELD RD        PENSACOLA, FL 32509–5241
12543341    UNITED STATES TREASURY        PAUL R BUNSICK JR        4041 N CENTRAL AVE STE 112        STOP 5118PHX 1813        PHOENIX, AZ 85012–5000
12543342    UNITED STATES TREASURY        PO BOX 145566        CINCINNATI, OH 45250–5566
12543343    UNITED STATES TREASURY        PO BOX 66830        ST LOUIS, MO 63103–2271
12543344    UNITED STATES TREASURY        US ARMY HR COMMAND        DEPT TAGD, #410        ATTN: RUBEN ORTEGA        FORT KNOX, KY 40122
12543304    UNITED STATES TREASURY – IRS        205 N MICHIGAN AVE        STE 1300        CHICAGO, IL 60601
12543305    UNITED STATES TREASURY – IRS        A E GENTRY        230 S DEARBORN ST        CHICAGO, IL 60604–1505
12543306    UNITED STATES TREASURY – IRS        A POINTER        1301 CLAY ST 10405        OAKLAND, CA 94612

```
12543307   UNITED STATES TREASURY – IRS      ACS SUPPORT      PO BOX 8208      PHILADELPHIA, PA
           19101–8208
12543308   UNITED STATES TREASURY – IRS      CURTIS LOCKWOOD      352 E RIVERSIDE DR      STE
           7      ST GEORGE, UT 84790
12543309   UNITED STATES TREASURY – IRS      DENVER W SKAGGS      IRS STOP 5410      5971
           CATTLERIDGE BLVD STE 102      SARASOTA, FL 34232
12543310   UNITED STATES TREASURY – IRS      FC SMITH      1899 POWERS FERRY RD SE      STE
           250      ATLANTA, GA 30339
12543311   UNITED STATES TREASURY – IRS      J SHAW      5240 SNAPFINGER PARK DR      STE 190 STOP
           306D      DECATUR, GA 30035
12543312   UNITED STATES TREASURY – IRS      JACEK W ADAMCZYK      22600 HALL RD STE
           102      CLINTON TWP, MI 48036–1172
12543313   UNITED STATES TREASURY – IRS      JANICE WILLIAMS      1111 CONSTITUTION AVE NW
           K      SBSE:C:NAA:INT:21:5192      WASHINGTON, DC 20224
12543314   UNITED STATES TREASURY – IRS      NICHOLAS S BALAKOS      1100 MAIN ST      THE HOME
           BLDG STE 103      WHEELING, WV 26003
12543315   UNITED STATES TREASURY – IRS      PO BOX 1300      CHARLOTTE, NC 28201
12543316   UNITED STATES TREASURY IRS      C RODRIGUEZ      1 LEFRAK CITY PLAZA      CORONA, NY
           11368
12543317   UNITED STATES TREASURY IRS      INTERNAL REVENUE SERVICE CTR      OGDEN, UT 84201
12543345   UNITED STATES TREASURY–IRS      1314 GRISWALD PLAZA      RM 105      ERIE, PA 16501
12543346   UNITED STATES TREASURY–IRS      7850 SW 6TH CT      STOP 5320      PLANTATION, FL
           33324
12543347   UNITED STATES TREASURY–IRS      ACS SUPPORT      PO BOX 24017      FRESNO, CA
           93779–4017
12543348   UNITED STATES TREASURY–IRS      ACS SUPPORT      STOP 813G      PO BOX
           145566      CINCINNATI, OH 45250–5566
12543349   UNITED STATES TREASURY–IRS      ATLANTA, GA 39901–0010
12543350   UNITED STATES TREASURY–IRS      BEVERLY E THOMAS      5450 STRATUM DR      FORT
           WORTH, TX 76137
12543351   UNITED STATES TREASURY–IRS      DEPARTMENT OF THE TREASURY      INTERNAL REVENUE
           SERVICE      CINCINNATI, OH 45699–0009
12543352   UNITED STATES TREASURY–IRS      DEPARTMENT OF TREASURY      OGDEN, UT
           84201–0010
12543353   UNITED STATES TREASURY–IRS      INTERNAL SERVICE CENTER      FRESNO, CA 93888
12543354   UNITED STATES TREASURY–IRS      IRS      PO BOX 145566      CINCINNATI, OH 45214–5566
12543355   UNITED STATES TREASURY–IRS      JAMES M OLOUGHLIN      2001 BUTTERFIELD
           RD      DOWNERS GROVE, IL 60515–1050
12543356   UNITED STATES TREASURY–IRS      L MOONEYHAM      2888 WOODCOCK BLVD      ATLANTA,
           GA 30341–4002
12543357   UNITED STATES TREASURY–IRS      MARY BAUMAN      550 MAIN ST      CINCINNATI, OH
           45202
12543358   UNITED STATES TREASURY–IRS      PO BOX 145566      CINCINNATI, OH 45250–5566
12543359   UNITED STATES TREASURY–IRS      PO BOX 660169      DALLAS, TX 75266–0169
12543360   UNITED STATES TREASURY–IRS      RAOUL ALLEN      550 W FORT ST      STE 300      BOISE,
           ID 83724
12543361   UNITED STATIONERS FINANCIAL      SERVICES LLC      PO BOX 7780–1724      PHILADELPHIA,
           PA 19182–1724
12543362   UNITED STATIONERS RECEIVABLES      PO BOX 932806      CLEVELAND, OH 44193
12543365   UNITED STUDENT AID FUNDS      C/O NCO FINANCIAL SYSTEMS      PO BOX
           15757      WILMINGTON, DE 19850–5757
12543363   UNITED STUDENT AID FUNDS INC      PO BOX 451409      ATLANTA, GA 31145–9409
12543364   UNITED STUDENT AID FUNDS INC      PO BOX 4901      TRENTON, NJ 08650
12543366   UNITED TECHNOLOGIES SERVICES      UMI HYON      423 S LYNNHAVEN RD      SUITE
           109      VIRGINIA BEACH, VA 23452
12543377   UNITED WAY      1800 MAIN STREET      PO BOX 152      COLUMBIA, SC 29202
12543378   UNITED WAY      2400 READING ROAD      CINCINNATI, OH 45202
12543379   UNITED WAY      2600 QUANTUN BLVD      BOYNTON BEACH, FL 33426–8627
12543380   UNITED WAY      4825 HIGBEE AVE      NW SUITE 101      CANTON, OH 44718
12543381   UNITED WAY      PO BOX 10748      PHOENIX, AZ 85065
12543367   UNITED WAY OF ALLEGHENY COUNTY      1250 PENN AVENUE      PITTSBURGH, PA 15222
12543368   UNITED WAY OF BROWARD COUNTY      ANSIN BUILDING      1300 SOUTH ANDREWS
           AVENUE      FORT LAUDERDALE, FL 33316
12543369   UNITED WAY OF GREATER RICHMOND &      ST PETERSBURG      2001 MAYWILL ST      STE
           201      RICHMOND, VA 23230
12543370   UNITED WAY OF GREENVILLE CTY      105 EDINBURGH CT      GREENVILLE, SC 29507
12543371   UNITED WAY OF HANCOCK COUNTY      245 STANFORD PKWY      FINDLAY, OH 45840–1733
12543372   UNITED WAY OF METRO ATLANTA      PO BOX 2692      ATLANTA, GA 30371
12543373   UNITED WAY OF METROPOLITAN      DALLAS INC      ATTN FINANCE DEPT      1800 N
           LAMAR      DALLAS, TX 75202
12543374   UNITED WAY OF SOUTHEASTERN PA      1709 BENJAMIN FRANKLIN PKWY      PHILADELPHIA, PA
           19103
12543375   UNITED WAY OF TAMPA BAY      MIKE TOMALO      5201 W KENNEDY BLVD      SUITE
           600      TAMPA, FL 33609–1820
12543376   UNITED WAY OF THE COASTAL      EMPIRE      PO BOX 2946      SAVANNAH, GA 31402
12543382   UNITY CHURCH OF OVERLAND PARK      10300 ANTIOCH RD      OVERLAND PARK, KS 66212
12543383   UNITY POINT HEALTH      JANELLE LOPEZ      1776 WEST LAKES PKWY      SUITE
           400      WEST DES MOINES, IA 50266
```

12543384 UNITY POINT HEALTH JANELLE LOPEZ PO BOX 83381 CHICAGO, IL 60691–0381
12543386 UNITY TECHNOLOGIES 795 FOLSOM ST STE 200 ATTN ACCOUNTS
RECEIVABLE SAN FRANCISCO, CA 94107
12543385 UNITY TECHNOLOGIES APS DAVID DELIA ROCCA 795 FOLSOM STREET SUITE 200 STE
220 SAN FRANCISCO, CA 94107
12543387 UNIV OF MN VET DIAGNOSTIC LAB 1333 GORTNER AVENUE ST PAUL, MN 55108
12543388 UNIV OF NOTRE DAME DU LAC SARA BATTLES 400 FREIMANN LIFE SCIENCE
CTR NOTRE DAME, IN 46556
12543389 UNIVERISTY OF WISCONSIN CAFES LAB FARMS UW–RIVER FALLS 410 S 3RD
ST RIVER FALLS, WI 54022
12543390 UNIVERSAL BACKGROUND SCREENING NANCY HYTTEL 7720 N 16TH ST STE
200 PHOENIX, AZ 85020
12543391 UNIVERSAL BACKGROUND SCREENING PO BOX 5920 SCOTTSDALE, AZ 85261
12543392 UNIVERSAL CARPET CARE INC MICHELLE COOPER 3542 SINUS AVE SUITE
A LAS VEGAS, NV 89102
12543393 UNIVERSAL CITY N HOLLYWOOD CHAMBER OF COMMERCE PATTI LIPPEL 6369
BELLINGHAM AVE NORTH HOLLYWOOD, CA 91606
12543394 UNIVERSAL MARKETING LLC 956 DUNDEE AVE ELGIN, IL 60120
12543395 UNIVERSAL MEDIA SOLUTIONS 121 KELSEY LN STE G TAMPA, FL 33619
12543398 UNIVERSAL MEDICAL PO BOX 467 NORWOOD, MA 02062–0467
12543396 UNIVERSAL MEDICAL SERVICES PO BOX 986 BEAVER FALLS, PA 15010
12543397 UNIVERSAL MEDICAL SERVICES ROD REEDER 823 THIRD AVE BEAVER FALLS, PA
15010
12543399 UNIVERSAL PEDIATRICS KATRINA 4727 ST ANTOINE STE 404 DETROIT, MI
48201
12543400 UNIVERSAL PLACEMENT PROGRAM ALEX P MORTENSEN 301 N LAKE
AVE PASADENA, CA 91101
12543401 UNIVERSAL PROTECTION SECURITY SYSTEMS PO BOX 11275 CHARLOTTE, NC
28220
12543402 UNIVERSAL PROTECTION SERVICE 26375 NETWORK PL CHICAGO, IL 60673–1263
12543403 UNIVERSAL PROTECTION SERVICE PO BOX 36607 CHARLOTTE, NC 28236
12543404 UNIVERSAL PROTECTION SERVICE TRACIE HENSON 1020 EUCLID
AVENUE CHARLOTTE, NC 28203
12543405 UNIVERSAL SERVICES BLUE BUILDING JI R A KARTINI 85 EAST
JAVA INDONESIA
12543406 UNIVERSE EDUCATIVO INSURGENTES SUR 1776 XIMENA ORTEGA COLONIA
FLORIDA MEXICO CITY, MX 01030 MEXICO
12543407 UNIVERSITIES.COM LLC JOHN MCKUSICK 1010 TURQUIOS ST SUITE 255 SAN
DIEGO, CA 92109
12543408 UNIVERSITY BOUND INC PATRICK VAN GORDER 2400 OXFORD DRIVE STE
454 PITTSBURGH, PA 15102
12543409 UNIVERSITY FOUNDATION AT SACRAMENTO STATE RITA CANCILLIA DONNA
VASILIOU, DIV CRIM JUS 6000 J STREEET SACRAMENTO, CA 95819–6065
12543410 UNIVERSITY FRAMES INC DAN CORDOVA 3060 E MIRALOMA AVE ANAHEIM, CA
92806
12543411 UNIVERSITY HEALTH PLAN, INC. STEVE GRABOWSKI 15 PACELLA PARK
DRIVE RANDOLPH, MA 02368
12543412 UNIVERSITY MEADOWS MIKE GOLOMB 2901 UNIVERSITY MEADOWS DR ST LOUIS,
MO 63121
12543413 UNIVERSITY OF ALABAMA AT BIRMINGHAM BARTOW ARENA ODESSA FOSTER 617
13TH ST S BIRMINGHAM, AL 35294
12543414 UNIVERSITY OF ALBANY 110 STATE STREET ALBANY, NY 12236–1104
12543416 UNIVERSITY OF BUFFALO LAW JUDGE THOMAS P FRANCZYK KATE
SCHROEDER ERIE COUNTY COURT 25 DELAWARE AVE PART 20 BUFFALO, NY 14202
12543415 UNIVERSITY OF BUFFALO LAW SCHOOL KATE SCHROEDER 317 O`BRIAN
HALL BUFFALO, NY 14260
12543417 UNIVERSITY OF CALIFORNIA INTERLIBRARY SERVICES 133 DOE
LIBRARY BERKELEY, CA 94720–6000
12543418 UNIVERSITY OF CALIFORNIA LIBRARY BUSINESS SERVICES MARTA
MARTINEZ PAYMENT PROCESSING UNIT BOX 951575 LOS ANGELES, CA 90095–1575
12543419 UNIVERSITY OF CALIFORNIA UC REGENTS–CAREER CENTER 1156 HIGH
STREET ATTN: LAUREL MCSPADDEN SANTA CRUZ, CA 95064
12543420 UNIVERSITY OF CALIFORNIA–DAVIS CASHIER`S OFFICE ONE SHIELDS
AVENUE DAVIS, CA 95616
12543421 UNIVERSITY OF CALIFORNIA–DAVIS OFFICE OF THE RIGISTRAR ONE SHIELDS
AVENUE DAVIS, CA 95616
12543422 UNIVERSITY OF CALIFORNIA–DAVIS PO BOX 989062 WEST SACRAMENTO, CA
95798–9062
12543423 UNIVERSITY OF CHICAGO LIBRARY JOE GERDEMAN 1100 E 57TH ST JRL
A60 CHICAGO, IL 60637
12543424 UNIVERSITY OF CHICAGO MEDICAL 1122 PAYSPHERE CIRCLE CHICAGO, IL 60674
12543425 UNIVERSITY OF CHICAGO MEDICAL CENTER EVELYN HAYNES 8201 S CASS
AVE DARLEN, IL 60561
12543426 UNIVERSITY OF DAYTON ANNIE MILLRON 300 COLLEGE PARK DAYTON, OH
45469
12543427 UNIVERSITY OF FASHION 220 MADISON AVE SUITE PH–H NEW YORK, NY 10016
12543428 UNIVERSITY OF GEORGIA RM 102 MEMORIAL HALL 101 SANFORD DR ATTN PAMELA
TOLBERT ATHENS, GA 30602–3100

12543429    UNIVERSITY OF GUAM SCHOOL OF EDUCATION        UOG STATION      CARIM
YANORIA        MANGILAO, GU 96923        GUAM
12543431    UNIVERSITY OF HAWAII        2600 CAMPUS RD        SUITE 212        HONOLULU, HI 96822–2205
12543432    UNIVERSITY OF HAWAII        UH CONFERENCE CENTER        1951 EAST–WEST RD
#102        HONOLULU, HI 96822
12543430    UNIVERSITY OF HAWAII AT HILO        200 WEST KAWILI STREET        HILO, HI 96720
12543433    UNIVERSITY OF IOWA        BRIAN RUDEN        5 CALVIN HALL        IOWA CITY, IA 52242
12543434    UNIVERSITY OF MIAMI        PAM WALKER        PO BOX 025405        LOCATION # 3        MIAMI, FL
33102
12543435    UNIVERSITY OF MINNESOTA        15 ANDERSEN LIBRARY        21ST AVE
SOUTH        MINNEAPOLIS, MN 55455–0439
12543436    UNIVERSITY OF MINNESOTA        MCGEE CIVIL RIGHTS MOOT COURT        ALAN SOURFE        190
WALTER F MONDALE HALL        229–19TH AVE S        MINNEAPOLIS, MN 55455
12543437    UNIVERSITY OF MINNESOTA        REGENTS OF THE UNIVERSITY OF        MINNESOTA        NW 5960
– PO BOX 1450        MINNEAPOLIS, MN 55485–5960
12543438    UNIVERSITY OF MINNESOTA        VETERNARY POPULATION MEDICINE        225 VTH, 1365
GORTNER AVENUE        ST. PAUL, MN 55108
12543439    UNIVERSITY OF NEW MEXICO        PURCHASING DEPARTMENT        KARLA BARELA        UNM
BUSINESS CENTER        SUITE 1240        ALBUQUERQUE, NM 87131–0001
12543440    UNIVERSITY OF NORTH CAROLINA        ADDRESS UNAVAILABLE AT TIME OF
FILING        YOLANDA ROBINSON
12543441    UNIVERSITY OF NORTH CAROLINA        CHAPEL HILL        CB# 2100        01 HANES
HALL        CHAPEL HILL, NC 27599–2100
12543442    UNIVERSITY OF NORTH CAROLINA        P O BOX 2688        910 RALEIGH RD        CHAPEL HILL, NC
27517
12543443    UNIVERSITY OF NOTRE DAME        RSPA        836A GRACE HALL        NOTRE DAME, IN 46556
12543444    UNIVERSITY OF PITTSBURGH        116 ATWOOD ST        STE 201        PITTSBURGH, PA 15260
12543445    UNIVERSITY OF PITTSBURGH        MICHELLE BRADBURY        271 HILLMAN LIBRARY        ATTN
NOREEN JERIN        ADMINISTRATION        PITTSBURGH, PA 15260
12543446    UNIVERSITY OF SAN DIEGO        PAOLA GUTIERREZ        5998 ALCALA PARK        SAN DIEGO, CA
92110–2492
12543447    UNIVERSITY OF SAN DIEGO        VETERANS LEGAL CLINIC        5998 ALCALA PARK        SAN
DIEGO, CA 92110–2492
12543448    UNIVERSITY OF SAN FRANCISCO        2130 FULTON STREET        ATTN DOMINIC
DAHER        SANFRANCISCO, CA 94117
12543449    UNIVERSITY OF SAN FRANCISCO        CAREER SERVICES CENTER        2140 FULTON ST, UC
429        SAN FRANCISCO, CA 94117–1080
12543450    UNIVERSITY OF SAN FRANCISCO        SCHOOL OF LAW        ALAN P GUERRO        ADMISSIONS
OFFICE        2130 FULTON STREET        SAN FRANCISCO, CA 94117
12543451    UNIVERSITY OF SAN FRANCISCO        SCHOOL OF LAW        DYVLANNE MARTINEZ        2130
FULTON STREET        SAN FRANCISCO, CA 94117
12543452    UNIVERSITY OF SOUTHERN CA        ADDRESS UNAVAILABLE AT TIME OF FILING
12543453    UNIVERSITY OF SOUTHERN CALIFOR        FINANCIAL & BUSINESS SERVICES        3500 S FIGUEROA
SUITE 205        LOS ANGELES, CA 90089
12543454    UNIVERSITY OF ST THOMAS        2115 SUMMIT AVENUE        AQU106        ST PAUL, MN 55105
12543455    UNIVERSITY OF ST THOMAS        SCHOOL OF EDUC/CONT EDUC        1000 LASALLE
AVENUE        MO#217        MINNEAPOLIS, MN 55403–2009
12543456    UNIVERSITY OF UTAH        1375 E PRESIDENTS CIR        204 DAVID GARDNER HALL        SALT
LAKE CITY, UT 84112
12543457    UNIVERSITY OF UTAH        MICHELLE COULAM ADDISON        110 SOUTH FORT DOUGLAS
BLVD        SALT LAKE CITY, UT 84113–5036
12543459    UNIVERSITY OF WASHINGTON        3909 BROOKLYN AVE NE        SEATTLE, WA 98105–6694
12543460    UNIVERSITY OF WASHINGTON        BEHAVIORAL RESEARCH & THERAPY        CLINICS        3935
UNIVERSITY WAY NE        BOX 355915        SEATTLE, WA 98195
12543461    UNIVERSITY OF WASHINGTON        DEPARTMENT OF PSYCHOLOGY        C/O THAO TRUONG BOX
351525        SEATTLE, WA 98195–1525
12543462    UNIVERSITY OF WASHINGTON        GALLAGHER LAW LIBRARY        BOX 353025        SEATTLE,
WA 98195–3025
12543458    UNIVERSITY OF WASHINGTON – IDL        1501 EAST MADISON ST        STE 100        SEATTLE, WA
98122
12543463    UNIVERSITY OF WISCONSIN        1210 W DAYTON ST.        ROOM B–213        MADISON, WI
53706
12543464    UNIVERSITY OF WISCONSIN        RIVER FALLS        DR LARRY BAUMAN        410 S 3RD
ST        RIVER FALLS, WI 54022
12543465    UNIVERSITY PEDIATRICS & FAMILY MEDICINE        640 S WASHINGTON ST STE
288        NAPERVILLE, IL 60540
12543466    UNLIMITED SECURITY INC        CHARLOTTE GARRISON        715 POPLAR AVE        NASHVILLE, TN
37210
12543467    UPBEAT INC        ACCOUNTING DEPT        211 N LINDBERGH BLVD        STE 200        ST. LOUIS,
MO 63141
12543468    UPBEAT, INC.        PO BOX 952098        ST. LOUIS, MO 63195–2098
12543469    UPCOUNTRY HISTORY MUSEUM        540 BUNCOMBE ST        GREENVILLE, SC 29601
12543470    UPHAM BARBARA        1017 NW RIDGE LANE        BELLINGHAM, WA 98226
12543471    UPPER CRUST DISTRIBUTION        CHRISTY        PO BOX 7636        NORCO, CA 92860
12543472    UPPER DARBY HIGH SCHOOL        4611        BOND AVE        DREXEL HILL, PA 19026
12543473    UPPER DARBY HIGH SCHOOL        601 NORTH LANSDOWNE AVE        DREXEL HILL, PA 19026
12543474    UPPER MERION TOWNSHIP        175 W VALLEY FORGE RD        KING OF PRUSSIA, PA 19406
12543481    UPS        ADDRESS UNAVAILABLE AT TIME OF FILING        STU BARTH

12543482    UPS        LOCKBOX 577        CAROL STREAM, IL 60132–0577
12543483    UPS        PO BOX 7247–0244        PHILADELPHIA, PA 19170–0001
12543484    UPS        PO BOX 894820        LOS ANGELES, CA 90189–4820
12543475    UPS / UPS SCS DALLAS        PO BOX 730900        DALLAS, TX 75373–0900
12543476    UPS CANADA        CP 689 STATION ST–LAURENT        VILLE ST LAURENT, QC H4L
4V9        CANADA
12543477    UPS CANADA        PO BOX 4368 STATION A        TORONTO, ON M5W 3N8        CANADA
12543478    UPS CANADA        PO BOX 4900 STATION A        TORONTO, ON M5W 0A7        CANADA
12543479    UPS FREIGHT        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
12543480    UPS FREIGHT        PO BOX 533238        CHARLOTTE, NC 28290–3238
12543485    UPTIVITY        PO BOX 674562        DETROIT, MI 48267–4562
12543486    UPTODATE        CATHERINE CROTEAU        95 SAWYER ROAD        WALTHAM, MA 02453
12543487    URBAN AIRSHIP INC        DEPT LA 24236        PASADENA, CA 91185–4236
12543488    URBAN AIRSHIP INC        SCOTT ALDER        1417 NW EVERETT ST        STE 300        PORTLAND,
OR 97209
12543489    URBAN LEAGUE OF THE UPSTATE        DIANE MCNELL        15 REGENCY HILL
DR        GREENVILLE, SC 29607
12543490    URBAN MEDICAL CENTER INC        VICTOR E IKEM        95 MARTIN LUTHER KING JR
DRIVE        JERSEY CITY, NJ 07305
12543491    URBAN NIGHTS        CHRISTY KUROWSKI        12203 E SECOND        AURORA, CO 80011
12543492    URETA, JORGE        25590 PROSPECT AVE #42D        LOMA LINDA, CA 92354
12543493    URGENT CARE OF WEST JEFFERSON        95 E MAIN ST        WEST JEFFERSON, OH 43162
12543494    URMILA BHUVANESH        2000 ORCHARD ST        STE 309        NEW HAVEN, CT 06511
12543495    US ARMY HUMAN RESOURCES        COMMAND        1600 SPEARHEAD DIVISION AVENUE        FORT
KNOX, KY 40122
12543498    US BANK        CM–9690        PO BOX 70870        ST PAUL, MN 55170–9690
12543499    US BANK        DANIELLE DUFRESNE        PO BOX 3168        PORTLAND, OR 97208
12543500    US BANK        OFFICE EQUIPMENT FINANCE SVCS        PO BOX 790448        ST LOUIS, MO
63179–0448
12543496    US BANK NA, AS COLLATERAL AGENT        214 N TRYON STREET 26TH FLOOR        CHARLOTTE, NC
28202
12543497    US BANK NATIONAL ASSOCIATION        300 DELAWARE AVE        9TH FL        WILMINGTON, DE
19801
12543501    US BANK, AS ADMINISTRATIVE AND        COLLATERAL AGENT        C/O BART
PISELLA        WINSTON & STRAWN, LLP        200 PARK AVENUE        NEW YORK, NY 10166–4193
12543502    US CARPET CLEANING        WILLIAM R DIAZ        PO BOX 820367        HOUSTON, TX
77282–0367
12543503    US CLERK OF COURT        700 GRANT ST        STE 3110        PITTSBURGH, PA 15219
12543504    US COLLECTIONS WEST INC        3031 W NORTHERN AVE        SUITE 171        PHOENIX, AZ
85051
12543505    US COLLECTIONS WEST INC        PO BOX 39695        PHOENIX, AZ 85069
12543506    US CULINARY EQUIPMENT & SUPL        PO BOX 64177        ST PAUL, MN 55164
12543507    US DEPARTMENT OF HOMELAND SEC        CALIFORNIA SERVICE CENTER        2400 AVILA
ROAD        LAGUNA NIGEL, CA 92677
12543508    US DEPARTMENT OF HOMELAND SEC.        BUREAU OF CITIZENSHIP AND        IMMIGRATION
SERVICES        8101 N STEMMONS FREEWAY        DALLAS, TX 75247
12543509    US DEPARTMENT OF JUSTICE        NCIF        PO BOX 790363        ST LOUIS, MO 63179–0363
12543510    US DEPARTMENT OF VETERAN AFFAIRS        DEBT MANAGEMENT        PO BOX 11930        ST.
PAUL, MN 55111
12543511    US DEPT OF HOMELAND SECURITY        2501 S STATE HWY 121        BUSINESS STE
400        LEWISVILLE, TX 75067
12543512    US DEPT OF VETERAN AFFAIRS        PO BOX 188        FT HARRISON, MT 59636–0188
12543514    US FOOD SERVICE        FILE 30719        BOX 60000        SAN FRANCISCO, CA 94160
12543515    US FOOD SERVICE        PO BOX 1450        NW 6059        MINNEAPOLIS, MN 55485–6059
12543516    US FOOD SERVICE        PO BOX 281945        ATLANTA, GA 30384–1945
12543517    US FOOD SERVICE        PO BOX 3911        LAS VEGAS, NV 89127–3911
12543513    US FOOD SERVICE – SAN DIEGO        PO BOX 100131        PASADENA, CA 91189–0131
12543518    US FOODS INC        JEREMY KOLMER        PO BOX 50631        LOS ANGELES, CA 90074–0631
12543521    US FOODSERVICE        2838 COLLECTIONS CTR DR        CHICAGO, IL 60693
12543522    US FOODSERVICE        ADDRESS UNAVAILABLE AT TIME OF FILING        TIM LEYVA
12543523    US FOODSERVICE        ATLANTA DIVISION        7950 SPENCE ROAD        FAIRBURN, GA 30213
12543525    US FOODSERVICE        BRIAN        BOX 660088        INDIANAPOLIS, IN 46266–0088
12543524    US FOODSERVICE        BRIAN FLUM        PO BOX 602224        CHARLOTTE, NC 28260–2224
12543526    US FOODSERVICE        FILE 6993        ALEX HAMILIN        LOS ANGELES, CA 90074
12543527    US FOODSERVICE        FILE 6993        LOS ANGELES, CA 90074–6993
12543528    US FOODSERVICE        HOLLY BOYNKIN        PO BOX 602220        CHARLOTTE, NC 28260–2220
12543529    US FOODSERVICE        PO BOX 501133        ST LOUIS, MO 63150–1133
12543530    US FOODSERVICE        PO BOX 820050        PHILADELPHIA, PA 19182–0050
12543531    US FOODSERVICE        PO BOX 869        120 LONGS POND RD        LEXINGTON, SC 29071
12543519    US FOODSERVICE INC        PO BOX 101076        PASADENA, CA 91189–1076
12543520    US FOODSERVICE INC        PO BOX 602220        CHARLOTTE, NC 28260–2220
12543532    US FOODSERVICE, INC.        PO BOX 281838        ATLANTA, GA 30384–1838
12543533    US HEALTHWORKS MEDICAL GROUP        OF INDIANA, PC        3440 PRESTON RIDGE RD        BLDG
IV, STE 250        ALPHARETTA, GA 30005
12543534    US HEALTHWORKS MEDICAL GROUP        PO BOX 404480        ATLANTA, GA 30384
12543535    US MARSHAL        255 E TEMPLE ST        RM 346        LOS ANGELES, CA 90012
12543537    US POST OFFICE        1501 S CHERRYBELL STRAV        TUCSON, AZ 85726
12543538    US POST OFFICE        1501 S CLINTON STREET        FORT WAYNE, IN 46802

```
12543539   US POST OFFICE      2650 CLEVELAND AVE NW        CANTON, OH 44709
12543540   US POST OFFICE      2905 WHIPPLE AVE NW       CANTON, OH 44708
12543541   US POST OFFICE      3190 S 70TH STREET       PHILADELPHIA, PA 19153–9651
12543542   US POST OFFICE      3501 BROADWAY ST NE        MPLS BMEU      WINDOW
           D12      MINNEAPOLIS, MN 55413–9657
12543543   US POST OFFICE      456 N MERIDIAN ST      STE X      INDIANAPOLIS, IN 46204
12543544   US POST OFFICE      PO BOX 99458       PITTSBURGH, PA 15233–4458
12543536   US POST OFFICE – MN      18 N 12TH ST      MINNEAPOLIS, MN 55403
12543545   US POSTAGE METER CENTER      PO BOX 800848      SANTA CLARITA, CA 91380–0848
12543547   US POSTAL SERVICE      10 FENTON PLAZA      FENTON, MO 63026
12543548   US POSTAL SERVICE      100 S 1ST STREET      MINNEAPOLIS, MN 55402
12543549   US POSTAL SERVICE      3101 W SUNFLOWER AVE.      SANTA ANA P&DC, CA 92799–9702
12543550   US POSTAL SERVICE      675 WOLF LEDGES PARKWAY      AKRON, OH 44309
12543546   US POSTAL SERVICE – SALINA      211 ASH STREET      SALINA, KS 67401
12543551   US POSTMASTER      285 SNOW DR      BIRMINGHAM, AL 35209
12543552   US POSTMASTER      700 SCOTT ST      COVINGTON, KY 41011–9998
12543553   US POSTMASTER      8700 E JEFFERSON AVE      DENVER, CO 80237
12543554   US POSTMASTER      8820 MONROVIA      LENEXA, KA 66215
12543556   US REIF LAKESIDE COMMONS      PO BOX 102317      ATLANTA, GA 30368–2317
12543555   US REIF LAKESIDE COMMONS GA LLC      JULIE SIPPEL      1270 SOLDIERS FIELD
           RD      BOSTON, MA 02135
12543557   US SECURITY ASSOCIATES INC      PO BOX 931703      ATLANTA, GA 31193
12543558   US SECURITY ASSOCIATES INC      PO BOX 934948      ATLANTA, GA 31193
12543559   US SECURITY ASSOCIATES, INC      DBA ADVANCE SECURITY      200 MANSELL COURT      5TH
           FLOOR      ROSWELL, GA 30076
12543560   US TREASURY      COMMANDING OFFICER – N852      6490 SAUFLEY FIELD
           ROAD      PENSACOLA, FL 32509
12543561   US UNIVERSITY      SANDR DE LA MORA      7675 MISSION VALLEY RD      SAN DIEGO, CA
           92108
12543562   US VETS BARBERS POINT      KIM COOK      PO BOX 75329      KAPOLEI, HI 96707
12543563   US YELLOW PAGES      PO BOX 48098      JACKSONVILLE, FL 32247–8098
12543579   US–YELLOW PAGES      PO BOX 3110      JERSEY CITY, NJ 07303–3110
12543565   USA FUNDS      9998 CROSSPOINT BLVD      STE 400      INDIANAPOLIS, IN 46256
12543566   USA FUNDS      C/O FAMS      PO BOX 1729      WOODSTOCK, GA 30188–1394
12543567   USA FUNDS      C/O FINANCIAL ASSET MGMT SYS      PO BOX 451409      ATLANTA, GA
           31145–9409
12543568   USA FUNDS      C/O GC SERVICES LP      PO BOX 32500      COLUMBUS, OH 43232
12543564   USA FUNDS DEPT OF EDUCATION      PO BOX 6028      INDIANAPOLIS, IN 46206–6028
12543569   USA FUNDS`      C/O TRANSWORLD SYSTEMS INC      PO BOX 15757      WILMINGTON, DE
           19850–5757
12543570   USA HOCKEY ARENA      ANDREA WALKUSKI      14900 BECK ROAD      PLYMOUTH, MI
           48170
12543571   USAG–HI IMWRF      FINANCIAL MANAGEMENT BRANCH      COMMERCIAL SPONSORSHIP
           PROGRAM      350 EASTMAN RD BLDG 547      SCHOFIELD BARRACKS, HI 96857–5019
12543572   USHA RAM      15 VAUGHAN RIDGE ROAD      BLOOMFIELD HILLS, MI 48304
12543573   USPOS      2650 CLEVELAND AVE NW      CANTON, OH 44711
12543574   USPS      117 ANNA STREET      CINCINNATI, OH 45215
12543575   USPS      409 MAYNARD AVE S SUITE 109      INTERNATIONAL STATION      BRM PERMIT #
           450–001      SEATTLE, WA 98104
12543576   USPS      TERM STATION – PERMIT ACCOUNTS      BOX 84927      SEATTLE, WA 98124
12543577   USTUDY GLOBAL LLC      DAVID ADLER      25 TREEVIEW DR      MELVILLE, NY 11747
12543578   USTUDY GLOBAL LLC      EFT PAYMENT      25 TREEVIEW DR      MELVILLE, NY 11747
12543580   UT MARTIN ADMISSIONS      303 SHADY CREEK LN      NASHVILLE, TN 37211
12543581   UTAH NATIONAL GUARD      12953 SOUTH MINUTEMAN DR      DRAPER, UT 84020–9286
12543582   UTAH STATE OFFICE OF REHAB      150 E CENTER ST      STE 3300      ATTN: JUDY
           POTEET      PROVO, UT 84606
12543583   UTAH STATE OFFICE OF REHAB      150 E CENTER ST      STE 3300      PROVO, UT 84606
12543584   UTAH STATE TREASURER      UNCLAIMED PROPERTY DIVISION      168 N 1950 W      STE
           102      SALT LAKE CITY, UT 84116
12543585   UTAH TRANSIT AUTHORITY      669 W 200 S      PO BOX 30810      SALT LAKE CITY, UT
           84130
12543586   UTAH TRANSIT AUTHORITY      KRIS BARKLEY      3600 S 700 W      SALT LAKE CITY, UT
           84119
12543587   UTAH VALLEY OBSTETRICS &      GYNECOLOGY      C JOSEPH GLENN      1055 N 300
           W      SUITE 100      PROVO, UT 84604–3381
12543588   UTE INDIAN TRIBE      BILL PHILLIPS      PO BOX 190      ATTN: EDUCATION      FORT
           DUCHESNE, UT 84026
12543589   UTIN INC      SERGE UTIN      1755 SHERINGTON PL      W5215      NEWPORT BEACH, CA
           92663
12543590   UTP PRODUCTION      LONNIE HARKNESS      774 SOUTH 500 WEST      SALT LAKE CITY, UT
           84101
12543591   UVANU RECRUIT CANADA      206 23 GANGNAM–DAERO
           84–GIL      GANGNAM–GU      SEOUL      REPUBLIC OF KOREA
12543592   UVANU RECRUIT CANADA      HAN, CATHY      405 – 609 WEST HASTINGS ST      VANCOUVER,
           BC V6B 4W4      CANADA
12543593   V MARCHESE INC      BILL ZIMMER      600 S JAKE MARCHESE WAY      MILWAUKEE, WI
           53204
12543594   V MARIE FOX, PH.D.      5296 S BEAR MOUNTAIN DR      EVERGREEN, CO 80439
```

12543595   V103 (WVUV–FM)        PO BOX 6758        PAGO PAGO, AS 96799
12543596   VA DEPT OF TAXATION        PO BOX 1777        RICHMOND, VA 23218–1777
12543597   VA INST FOR SPORTS MEDICINE        C/O VIRGINIA BEACH GEN DIST CT        2425 NIMMO PKWY        VIRGINIA BEACH, VA 23456
12543598   VA LONG BEACH HEALTHCARE SYSTE        BLDG 126 OP – RM OP21 VRE        BASEMENT        5901 E 7TH STREET        LONG BEACH, CA 90822
12543599   VA REGIONAL OFFICE        1601 KIRKWOOD HIGHWAY        ATTN: LIMMINA JOSEPH        WILMINGTON, DE 19805
12543600   VA REGIONAL OFFICE        AGENT CASHIER        345 PERRY HILL RD        MONTGOMERY, AL 36109
12543601   VA REGIONAL OFFICE        LOS ANGELES, CA 90024
12543602   VA REGIONAL PROCESSING CENTER        205 N MICHIGAN AVE STE 1300        CHICAGO, IL 60651
12543605   VA VOCATIONAL REHABILITATION        344 W GENESSES ST        STE 204        SYRACUSE, NY 13202
12543606   VA VOCATIONAL REHABILITATION        FAIRBANKS VET CENTER        540 4TH AVE        STE 100        FAIRBANKS, AK 99701
12543603   VA VOCATIONAL REHABILITATION &        EMPLOYMENT        500 GOLD AVENUE SE        ATTN VICTORIA A SULLIVAN        ALBUQUERQUE, NM 87102
12543604   VA VOCATIONAL REHABILITATION &        EMPLOYMENT        920 22ND STREET NORTH STE 777        ATTN COURTNEY S HENDERSON        BIRMINGHAM, AL 35203
12543607   VACRAO        101 ELM AVE SE        ATTN CONNIE COOK        ROANOKE, VA 24013
12543608   VACRAO        LINDA WILLIAMS, REGISTRAR        JEFFERSON COLLEGE OF HLTH SCI        PO BOX 13186        ROANOKE, VA 24031
12543609   VALCOURT BUILDING SERVICES        HEATHER HENDERSON        7423 WHITEPINE RD        RICHMOND, VA 23237
12543610   VALCOURT BUILDING SERVICES        HEATHER HENDERSON        8260 GREENSBORO DRIVE        SUITE 426        MCLEAN, VA 22101
12543611   VALCOURT BUILDING SERVICES        OF VA LLC        JOSEPH MELLOW        8260 GREENSBORO DRIVE        SUITE 425        MCLEAN, VA 22102
12543612   VALCOURT PEDIATRIC ASSOCIATES        DARLENE GUILLAUMO        124 MEDICAL PARK DR        WATERBOROR, SC 29488
12543614   VALENTI HANLEY        ONE RIVERFRONT PLAZA, SUITE 1950        401 WEST MAIN STREET        LOUISVILLE, KY 40202
12543613   VALENTI HANLEY PLLC        401 W MAIN STREET        SUITE 1950        LOUISVILLE, KY 40202
12543615   VALENTIN SILVA        431 E MOUNTAIN VIEW ST        LONG BEACH, CA 90805
12543616   VALENTINA GOMEZ        77 SOUTH END AVENUE        DURHAM, CT 06422–2901
12543617   VALERIAN TECHNOLOGIES        RUTH RINEHART        1299 COMMERCE DR        STE B        RICHARDSON, TX 75081
12543618   VALERIE ALSTON        CMR 411 BOX 299        APO, AE 09112
12543619   VALERIE ANZOLONE        11266 BLYTHVILLE RD        SPRING HILL, FL 34608
12543620   VALERIE FOSTER        1291 OCEANVIEW ROAD        BOWEN ISLAND, BC V0N 1G1        CANADA
12543621   VALERIE GINSBURG        2915 UMATILLA ST        DENVER, CO 80211
12543622   VALERIE KIM CONWAY        1699 CHATHAM PKWY        APT 127A        SAVANNAH, GA 31405
12543623   VALERIE PUGH        3202 SYLVIA PLACE        COQUITLAM, BC V3E 2R4        CANADA
12543624   VALERIE RICHARD        18103 GLEN CYPRESS CT        KATY, TX 77449
12543625   VALERIE ROMAIN        520 KING ROAD        GIBSONS, BC V0N 1V5        CANADA
12543626   VALERO MARKETING & SUPPLY CO.        PAMELA        PO BOX 300        AMARILLO, TX 79105–0300
12543627   VALLEY CREST LANDSCAPE        PO BOX 57515        LOS ANGELES, CA 90074–7515
12543628   VALLEY MOULDING AND FRAME        10708 VANOWN ST.        NORTH HOLLYWOOD, CA 91605
12543629   VALLEY MOULDING SAN DIEGO        1561 FRONTAGE RD        CHULA VISTA, CA 91911
12543630   VALLEY PROTEINS        PO BOX 3588        WINCHESTER, VA 22604
12543631   VALLEY PROTEINS        PO BOX 643393        CINCINNATI, OH 45264
12543632   VALORE PARTNERS LLC        MICHAEL PARRISH        80 E RIO SALADO PARKWAY        SUITE 771, PA 85281
12543633   VALPARAISO UNIVERSITY        KRETZMANN HALL        ROOM #114        VALPARAISO, IN 46383
12543634   VALUATION RESEARCH CORP , INC.        BIN 88466        MILWAUKEE, WI 53288–0466
12543635   VALUATION RESEARCH CORPORATION        PO BOX 809061        CHICAGO, IL 60680–9061
12543636   VALYA LEE        173 RIVERBIRCH LN        MIDWAY, GA 31320
12543637   VAN MILLIN        901 HILLWOOD CIRCLE        VILLA RICA, GA 30180
12543638   VAN OOSBREE, MATTHEW T        9684 E BELASCO LOOP        TUCSON, AZ 85748
12543639   VAN SULLIVAN PHOTOGRAPHY        SAMUEL V SULLIVAN        204 SAPPHIRE WAY        ANDERSON, SC 29621
12543640   VAN WEZEL PERFORMING ARTS HALL        MICHELLE OQUENDO        777 NORTH TAMIAMI TRAIL        SARASOTA, FL 34236
12543641   VANCAM SERVICES LTD        1666 W 8TH AVE        VANCOUVER, BC V6J 1V4        CANADA
12543642   VANCE B CHARLES        4410 KINGSTREE HWY        MANNING, SC 29102
12543643   VANCOUVER AQUARIUM        ANN–MARIE COPPING        PO BOX 3232        VANCOUVER, BC V6B 3X8        CANADA
12543644   VANCOUVER AUDIO SPEAKER CLINIC        2521 GUELPH ST        VANCOUVER, BC V5T 4T4        CANADA
12543645   VANCOUVER COASTAL HEALTH        VCHA – ENVIRONMENTAL HEALTH        1200–601 WEST BROADWAY        VANCOUVER, BC V5Z 4C2        CANADA
12543646   VANCOUVER EDUCATION FOUNDATION        BRIAN PARKER        2665 RENFREW ST        VANCOUVER, BC V5M 0A7        CANADA

12543647    VANCOUVER PARTYWORKS    INTERACTIVE    8473 124TH STREET    UNIT 13    SURREY, BC V3W 9G4    CANADA
12543648    VANCOUVER PUBLIC EDUCATION    ALLIANCE CORP    HELEN JIN    UNIT 302 4501 KINGSWAY    BURNABY, BC V5H 0E5    CANADA
12543649    VANDOR LLC    TONI MCCARVER    165 SOUTH MAIN ST    SUITE 400    SALT LAKE CITY, UT 84111
12543650    VANDOR LLC    TONI MCCARVER    25888 NETWORK PLACE    CHICAGO, IL 60673–1258
12543651    VANDRUFF, MARSHALL    24656 VIA CARLOS    LAGUNA NIGUEL, CA 92677
12543652    VANESSA D WARNER    152 SINGPORE CIRCLE    BIRMINGHAM, AL 35211
12543653    VANESSA HAU YEE NG WILKE    822 6TH AVENUE SOUTH    STILLWATER, MN 55082
12543654    VANESSA JACKSON    101 DELIA LANE    MARION, AL 36756
12543655    VANESSA L WILLIAMS    355 JENNINGS MILL PARKWAY    APT 614    ATHENS, GA 30606
12543656    VANESSA ROSE COLLINS    6043 MORNING GLORY COURT    NEWARK, CA 94560
12543657    VANESSA TEIXEIRA    4424 PEMBROOK VILLAGE DR    ALEXANDRIA, VA 22309
12543658    VANGUARD CLEANING SYSTEMS INC    BRIAN AKIN    655 MARINERS ISLAND BLVD #303    SAN MATEO, CA 94404
12543659    VANIA NOEL    6531 SW 10TH STREET    PEMBROKE PINES, FL 33023
12543660    VANN VIRGINIA CENTER FOR    ORTHOPEDICS PC    2425 NIMMO PKWY    VIRGINIA BEACH, VA 23456
12543661    VANPERPETUAL ENGLISH LANGUAGE    COLLEGE LTD    2075–8888 ODLIN CRESCENT    RICHMOND, BC V6X 3Z8    CANADA
12543662    VARESH PATEL    1910 N ORANGE AVE    ORLANDO, FL 32804
12543663    VARIANT TALENT    2239 CROMWELL CIRCLE #609    AUSTIN, TX 78741
12543664    VARIANT TALENT    PO BOX 40824    AUSTIN, TX 78704
12543665    VARINA HIGH SCHOOL    7053 MESSER RD    HENRICO, VA 23231
12543666    VARSITY BRANDS HOLDING    BSN SPORTS    GARRETT FELLERS    1901 DIPLOMAT DR    FARMERS BRANCH, TX 75234
12543667    VASHTI TAYLOR    DARTLING BELLO    730 S CLARK    APT 2807    CHICAGO, IL 60605
12543668    VATA INC    MARY NIZICH    308 SEQUOIA PARKWAY    CANBY, OR 97013
12543669    VAUGHN I PHIPPS    12236 MADISON DR    ATLANTA, GA 30346
12543670    VAUN STEIN RAYMOND    1403 EAST OLIVE WAY APT A    SEATTLE, WA 98122
12543671    VCA VET CARE ANIMAL HOSP    9901 MONTGOMERY BLVD    ALBUQUERQUE, NM 87111
12543672    VCU SCHOOL OF DENTISTRY    C/O HANOVER GEN DIST COURT    PO BOX 176    HANOVER, VA 23069–0176
12543673    VCX TECHNOLOGIES    PO BOX 4440    PAGO PAGO, AS 96799
12543674    VEF V ATLANTA OFFICE ONE (AIA)    PO BOX 935327    ATLANTA, GA 31193–5327
12543675    VEF V ATLANTA OFFICE ONE, LLC    DEPT AT 40493    ATLANTA, GA 31192–0493
12543676    VEHICLE REGISTRATION    COLLECTIONS    P O BOX 419001    RANCHO CORDOVA, CA 95741
12543677    VEHICLE WRAPS INC    1060 NATIONAL DRIVE    SUITE 7    SACRAMENTO, CA 95834
12543678    VELEZ, REBECCA AND SONIA VELEZ    WILLIAM J RITA, ESQ    291 BROADWAY, STE 1616    NEW YORK, NY 10007
12543679    VELMARIE L ALBERTINI    3964 SUNSET LAKE DR    LAKELAND, FL 33810
12543680    VELOCIFY INC    222 N SEPULVEDA BLVD    STE 1800    ATTN: STEPHANIE HAMILTON    EL SEGUNDO, CA 90245
12543681    VENDING PRODUCTS OF CANADA    DEBRA THOMPSON    4275A PHILLIPS AVE    BURNABY, BC V5A 2X4    CANADA
12543682    VENDMART    6945 POWER INN RD    STE E    SACRAMENTO, CA 95808
12543683    VENDOR KAY    17356 BOSWELL    GRANADA HILLS, CA 91344
12543684    VENENO BY MELVIE TUCKER    1115 FAIRLAKE TRACE    2210    WESTON, FL 33326
12543685    VENKATA VALLURY    3304 CEDAR BLUFF DR    MCKINNEY, TX 75070
12543686    VENTRIX ADVERTISING    BRIAN KRAMER    297 KINGSBURY GRADE    STE 100–4470    STATELINE, NV 89449
12543687    VENTRIX ADVERTISING    BRIAN KRAMER    PO BOX 4470    STATELINE, NV 89449–4470
12543688    VENTURA COUNTY TAX COLLECTOR    800 SOUTH VICTORIA AVENUE    VENTURA, CA 93009–1260
12543689    VENTURI TECHNOLOGIES INC    JAIME BURNETTE    PO BOX 172287    DENVER, CO 80217–2287
12543690    VENTURI TECHNOLOGIES INC    PO BOX 780041    PHILADELPHIA, PA 19178–0041
12543691    VEOLIA TRANSPORTATION    14500 N NORTHSIGHT BLVD    STE 329    SCOTTSDALE, AZ 85260
12543692    VEOLIA TRANSPORTATION    ON DEMAND    32245 COLLECTION CENTER DR    CHICAGO, IL 60693–0322
12543693    VERA MARIE RIVERA    5410 FRESCOE CT    CHARLOTTE, NC 28277
12543694    VERA R JACKSON    DR MARSHA RIGGIO    2104 WOODVALE LN    BOWIE, MD 20721
12543695    VERDICT SEARCH    8 LAUREL AVE STE 1    EAST ISLIP, NY 11730
12543696    VERDIN CO    DOLORES HINTON    444 READING ROAD    CINCINNATI, OH 45202
12543697    VERDIN CO    PO BOX 630653    CINCINNATI, OH 45263
12543698    VERITEXT CORP    1075 PEACHTREE STREET    SUITE 3625    ATLANTA, GA 30309
12543699    VERITIV CANADA INC    1425 DERWENT WAY    ANNACIS ISLAND, NW V3M 6N3    CANADA
12543700    VERITIV CANADA INC    BOX 8234–LBX V8234 ST TRM    VANCOUVER, BC V6B 6N3    CANADA
12543712    VERIZON    CUSTOMER SERVICE    PO BOX 1100    ALBANY, NY 12250–0001

12543713  VERIZON      PO BOX 15026      ALBANY, NY 12212–5026
12543714  VERIZON      PO BOX 15124      ALBANY, NY 12212–5124
12543715  VERIZON      PO BOX 25505      LEHIGH VALLEY, PA 18002–5505
12543716  VERIZON      PO BOX 28000      LEHIGH VALLEY, PA 18002–8000
12543717  VERIZON      PO BOX 382040      PITTSBURGH, PA 15251–8040
12543718  VERIZON      PO BOX 4820      TRENTON, NJ 08650–4820
12543719  VERIZON      PO BOX 4830      TRENTON, NJ 08650–4830
12543720  VERIZON      PO BOX 4833      TRENTON, NJ 08650–4833
12543721  VERIZON      PO BOX 4861      TRENTON, NJ 08650–4861
12543722  VERIZON      PO BOX 660720      DALLAS, TX 75266–0720
12543723  VERIZON      PO BOX 660794      DALLAS, TX 75266–0794
12543701  VERIZON BUSINESS      PO BOX 371355      PITTSBURGH, PA 15250–7355
12543702  VERIZON CABS      PO BOX 4832      TRENTON, NJ 08650–4832
12543703  VERIZON CALIFORNIA      PO BOX 9688      MISSION HILLS, CA 91346–9688
12543704  VERIZON CANADA      TOM BERENT TAX ID #56–0844639      PO BOX 57443 STATION A      LOCKBOX NO T57443C      TORONTO, ON M5W 5M5      CANADA
12543705  VERIZON PENNSYLVANIA      FREDERICK G FRAER JR      15 E MONTGOMERY AVE FLR 2      PITTSBURGH, PA 15212
12543706  VERIZON SELECT SERVICES INC      PO BOX 4648      TRENTON, NJ 08650–4648
12543707  VERIZON SOUTH      PO BOX 920041      DALLAS, TX 75392–0041
12543708  VERIZON VIRGINIA INC      4A21676      2600 BRITTONS HILL RD      ATTN JONATHAN HANSEN      RICHMOND, VA 23230
12543709  VERIZON VIRGINIA LLC      140 WEST ST      NEW YORK, NY 10007
12543710  VERIZON WIRELESS      PO BOX 25506      LEHIGH VALLEY, PA 18002–5506
12543711  VERIZON WIRELESS      PO BOX 660108      DALLAS, TX 75266–0108
12543724  VERLAND      FRANK WAKELY      212 IRIS ROAD      SEWICKLEY, PA 15143
12543725  VERMONT DEPARTMENT OF TAXES      133 STATE STREET      MONTPELIER, VT 05633–1401
12543726  VERMONT STATE TREASURER      UNCLAIMED PROPERTY DIVISION      PAVILION BUILDING, 4TH FLOOR      109 STATE STREET      MONTPELIER, VT 05609–6200
12543727  VERMONT STUDENT ASSISTANCE CRP      MARY BARTON      10 EAST ALLEN STREET      P O BOX 2000      WINOOSKI, VT 05404
12543728  VERMONT STUDENT ASSISTANCE CRP      PO BOX 2000      GRANT DEPT.      WINOOSKI, VT 05404
12543729  VERNIE TAN      908–2770 SOPHIA ST      VANCOUVER, BC V5T 0A4      CANADA
12543730  VERNON FINANCIAL PROPERTIES      18440 THOMPSON COURT, SUITE 203      TINLEY PARK, IL 60477
12543731  VERONICA BOYER      165 SAGAMORE STREET      SAN FRANCISCO, CA 94112
12543732  VERONICA CABIGAS DAVIS      12204 COUNT PLACE      THONOTASASSA, FL 33592
12543733  VERONICA HARRIS      421 CHUMNEY DR      TEAGUE, TX 75860
12543734  VERONICA IBARRA      9749 HICKORY SPRINGS AVE      LAS VEGAS, NV 89178
12543735  VERONICA LEIGH HINKLE      2413 SAM HODGES RD      HODGES, SC 29653
12543736  VERONICA MARTINEZ      2419 W MADISON ST      2B      CHICAGO, IL 60612
12543737  VERSAILLES WEST ASSOCIATES      A/R DEPT.      1024 N PLUM GROVE RD      SCHAUMBURG, IL 60173
12543738  VERSTEEL      PHIL BECKMAN      2332 CATHY LANE      JASPER, IN 47546
12543739  VERTIV SERVICES INC      PO BOX 70474      CHICAGO, IL 60673
12543740  VERVE      2720 FOURTH AVE      SEATTLE, WA 98121
12543741  VESNA MALJKOVIC      803 – 850 ROYAL AVENUE      NEW WESTMINSTER, BC V3N4V4      CANADA
12543742  VETAMAC INC      CARLA HUFFORD      130 ROTH CT      STE 100      PO BOX 178      ROSSVILLE, IN 46065
12543743  VETE EDUCATION AND TRAVEL      MADERO 460      ALEHANDRO TAMAYO      CENTRO 44100      GUADALAJARA, JA 44100      MEXICO
12543744  VETERAN`S ADMINISTRATION      3682 TANBARK CT      AMELIA, OH 45102
12543745  VETERAN`S ADMINISTRATION      6773 E DAVID DRIVE      TUCSON, AZ 85730
12543746  VETERAN`S ADMINISTRATION      PO BOX 319      DALLASTOWN, PA 17313
12543747  VETERAN`S ADMINISTRATION      PO BOX 51318      PHILADELPHIA, PA 19115–6316
12543748  VETERAN`S ADMINISTRATION      VA REGIONAL OFFICE      640 4TH AVENUE      HUNTINGDON, WV 25701
12543749  VETERANS ADMINISTRATION      110 9TH AVE      NASHVILLE, TN 372023
12543750  VETERANS ADMINISTRATION      7713 COFFEY CREEK      CHARLOTTE, NC 28273
12543751  VETERANS ADMINISTRATION      ATLANTA RPO      1700 CLAIRMONTH RD      DECATUR, GA 30033–4032
12543752  VETERANS ADMINISTRATION      ATLANTA RPO      AGENT CASHIER      1700 CLAIRMONTH RD      DECATUR, GA 3033–4032
12543753  VETERANS ADMINISTRATION      BUFFALO RPO      ATTN AGENT CASHIER      130 S ELMWOOD      BUFFALO, NY 14202
12543754  VETERANS ADMINISTRATION      BUFFALO RPO      PO BOX 4616      BUFFALO, NY 14240–4616
12543755  VETERANS ADMINISTRATION      MUSKOGEE RPO      125 S MAIN ST      ATTN: VA AGENT CASHIER      MUSKOGEE, OK 74401–7025
12543756  VETERANS ADMINISTRATION      PO BOX 8888      ATTN: VA AGENT CASHIER      MUSKOGEE, OK 74402
12543757  VETERANS ADMINISTRATION      VA AGENT CASHIER      PO BOX 66830      ST LOUIS, MO 63166–6830
12543758  VETERANS ADMINISTRATION      VA REGIONAL OFFICE      VR&E 28/344      11000 WILSHIRE BLVD      LOS ANGELES, CA 90024

12543759    VETERANS AFFAIRS        REGIONAL OFFC        ATTN: EDU SVCS (272A)        PO BOX 1437        ST PETERSBURG, FL 33731

12543760    VETERANS BENEFITS ADMIN        VR&E        BROWARD COUNTY OUTPATIENT CLIN        9800 WEST COMMERCIAL BLVD        SUNRISE, FL 33351

12543761    VETERANS BENEFITS ADMINISTRATI        VR&E – 28F        9800 WEST COMMERCIAL BLVD        SUNRISE, FL 33351

12543762    VETERANS LEADERSHIP PROGRAM        OF WESTERN PA        RAY AMELIO        2417 EAST CARSON ST        PITTSBURGH, PA 15203

12543763    VETERINARY ANESTHESIA SYSTEMS        SUE QUIST        PO BOX 10397        PHOENIX, AZ 85064

12543764    VETREADY        5276 CHURCHWARD ST        SAN DIEGO, CA 92114

12543765    VETREADY        PO BOX 740948        SANDIEGO, CA 92174

12543766    VEZINA        PATRICK LAMBERT        4374 AVENUE PIERRE DE COUBERTI        MONTREAL, QC H1V 1A6        CANADA

12543767    VF OUTDOOR, INC.        DBA JANSPORT        JOSHUA FABIO        13911 COLLECTION CENTER DR        CHICAGO, IL 60693

12543768    VHM ENTERPIRSES INC        ALI AJAMI        21221 HILLTOP ST        SOUTHFIELD, MI 48033

12543769    VIA METROPOLITAN TRANSIT        JULIE RAMIREZ        PO BOX 12489        800 W MYRTLE        SAN ANTONIO, TX 78212

12543770    VIACOM OUTDOOR        PO BOX 33074        NEWARK, NJ 07188–0074

12543771    VIANSA ENTERPRISES INC        GREGORY FRANK        7905 CESSNA AVE        STE A        GAITHERSBUG, MD 20879

12543772    VIATRIX VIAGENS E        TURISMO LTDA        AV BRIGADEIRO FARIA LIMA        1800 PILOTIS        JD PUALISTANO, SP 01451–0001        BRAZIL

12543773    VIBES TECHNOLOGIES INC        PATRICK WHINNERY        DBA BLACK BOX RESALE SERVICES        9155 COTTONWOOD LN N        MAPLE GROVE, MN 55369

12543774    VICENTE M MARTINEZ CARDENAS        14930 SW 180 STREET        MIAMI, FL 33187

12543775    VICKIE THAI        7349 N VIA PASEO DEL SUR        STE 515 #154        SCOTTSDALE, AZ 85258

12543776    VICKY MCINTYRE TAX COLLECTOR        200 W FRONT STREET        BOISE, ID 83701

12543777    VICON INDUSTRIES INC        BILL PINTO        135 FELL COURT        HAUPPAUGE, NY 11788

12543778    VICTOR BIEBIGHAUSER        2424 CHEROKEE DR        MONTGOMERY, AL 36111

12543779    VICTOR GABRIEL ROMANO PEREZ        1125 MAXWELL LANE        APT 527        HOBOKEN, NJ 07030

12543780    VICTOR O DIAZ DE LEON JE MD        316 SUNSET RDG        SCHERTZ, TX 78154

12543781    VICTOR STEWART        8352 LAUREL LAKE BLVD        NAPLES, FL 34119

12543782    VICTORIA BURT        2012 PRINCE WILLIAM DRIVE        NORTH AUGUSTA, SC 29841

12543783    VICTORIA E FINLAND        35 MULBERRY BLUFF DRIVE        SAVANNAH, GA 31406

12543784    VICTORIA FAMILY PRACTICE        23 LESTER RD        STATESBORO, GA 30458

12543785    VICTORIA FLORAL LLC        JOHN ZACHARY        6798 FOREST HILL AVENUE        RICHMOND, VA 23225

12543786    VICTORIA FOXELL        116 BRIDLE LANE        VICTORIA, TX 77904

12543787    VICTORIA G UDONGWO        11383 ASTON HALL DRIVE SOUTH        JACKSONVILLE, FL 32246

12543788    VICTORIA IKORO        4021 OAK CROSSING DRIVE        SUWANEE, GA 30024

12543789    VICTORIA SMOUSE BERGHEL        4617 CUMMINGS DRIVE        CHATTANOOGA, TN 37419

12543790    VICTORY MEDIA INC        420 ROUSER ROAD        STE 101        CORAOPOLIS, PA 15108

12543791    VICTORY MEDIA INC        PO BOX 26        SEWICKLEY, PA 15143

12543792    VIDAK FOR SENATE 2018        976 PACIFIC AVE        PO BOX 984        WILLOWS, CA 95988

12543793    VIDEO BLOCKS        ABBY LYNCH        10780 PARKRIDGE BLVD        STE 70        RESTON, VA 20191

12543794    VIDEO CONFERENCE SYSTEM        INTEGRATORS INC        MICHAEL MESTAS        651 TOPEKA WAY        STE 200        CASTLE ROCK, CO 80109

12543795    VIDEOFILES, INC        1011 ARLINGTON BLVD #T–4        ARLINGTON, VA 22209

12543796    VIDEOSMITH INC        HELEN TAYLOR        200 SPRING GARDEN ST        STE C        PHILADELPHIA, PA 19123

12543797    VIDEOTEX SYSTEMS INC        JOE DEMPSEY        10255 MILLER RD        DALLAS, TX 75238

12543798    VIDEOTRONIX INC        DBA VTI SECURITY        GINNY CALLAHAN        401 W TRAVELERS TRAIL        BURNSVILLE, MN 55337

12543799    VIGILANTE SECURITY INC        2681 INDUSTRIAL ROW        TROY, MI 48084–7038

12543800    VIGILANTE SECURITY INC        STEVE VANSTEEL        27215 SOUTHFIELD RD        LATHRUP VILLAGE, MI 48076

12543801    VIGO COUNTY CLERK        33 SOUTH 3RD ST        ATTN: JUDGEMENT CLERK        TERRA HAUTE, IN 47808–8449

12543802    VIJAY AVINASH KOLI        249 YALE ROAD        LEXINGTON, SC 29072

12543803    VIJAYA L REDDY        9261 LAGUNA SPRINGS DR        SUITE 411        ELK GROVE, CA 95758

12543804    VILLAGE OF ROYAL PALM BEACH        LINDA MORRIS        1050 ROYAL PALM BEACH BLVD        ROYAL PALM BEACH, FL 33411

12543805    VILLAGE OF ROYAL PALM BEACH        ROYAL PALM BEACH CULTURAL CTR        BEVERLY ATKINS        1050 ROYAL PALM BEACH BLVD        ROYAL PALM BEACH, FL 33411

12543806    VILLAGE OF SCHAUMBURG        101 SCHAUMBURG CT        SCHAUMBURG, IL 60193–1899

12543807    VILLAGE OF TINLEY PARK        16250 S OAK PARK AVE        TINLEY PARK, IL 60477

12543808    VILLAGE OF TINLEY PARK        16250 S OAK PARK AVENUE        TINLEY PARK, IL 60477

12543809    VILLAGE OF WOODLAWN        INCOME TAX DEPARTMENT        10141 WOODLAWN BOULEVARD        WOODLAWN, OH 45215–1324

12543810    VILLAGES AT SYMMES CROSSING        12131 SYCAMORE TERRACE DR        CINCINNATI, OH 45249

12543811    VILLAS ICE DELIVERY SERVICE        RAUL A VILLA JR        PO BOX 27422        TUCSON, AZ 85726

12543812    VINAYA YADLA MD        24 SUMMIT TRAIL        FLORENCE, AL 35634

12543813   VINCENT BENTLEY      351 HABERSHAM ROAD        MARTINEZ, GA 30907
12543814   VINCENT BUSCETTA      VINCENT      7541 HIGH PINES CT      PORT RICHEY, FL 34668
12543815   VINCENT C MAK      DBA HONG KONG CLEANERS      100 LOCUST GROVE RD      YORK, PA 17402
12543816   VINCENT M SHOEMAKER      VINNIE SHOEMAKER      520 LIMA AVE      FINDLAY, OH 45840
12543817   VINCENT MAEFSKY      C/O POPLAR HILL DAIRY GOATS      12521 MAYBERRY TRAIL N      SCANDIA, MN 55073
12543818   VINCENT VALENCIA      902 PLANTATION DRIVE      ADEL, GA 31620
12543819   VINCEREMOS RIDING CENTER INC      RUTH MENOR      13300 SIXTH CT N      LOXAHATCHEE, FL 33470
12543820   VINE & ELLIOTT LP      DBA VINE STREET      2801 S ALASKAN WAY      STE 310      SEATTLE, WA 98121
12543821   VINE STREET STORAGE      11 VINE STREET      SUITE A      SEATTLE, WA 98121
12543822   VINEYARD MUSIC USA      DARREN VARIEUR      5115 GROVE WEST BLVD      STAFFORD, TX 77477
12543823   VINTAGE KING AUDIO      CHRIS BOLITHO      1176 WEST SUNSET BLVD      LOS ANGELES, CA 90012
12543824   VINUM      KELLY GALIZIE      1938 D OCCIDENTAL AVE S      SEATTLE, WA 98134
12543825   VINYL INTERACTIVE LLC      DEAN SAMARAS      222 SUTTER STREET      STE 400      SAN FRANCISCO, CA 94108
12543826   VIOLETA S KRAJA      52–30 39TH DRIVE      UNIT 2S      WOODSIDE, NY 11377
12543827   VIP EDUCATION CONSULTING INC      303–535 HOWE STREET      RAMA KIM      VANCOUVER, BC V6C 2Z4      CANADA
12543828   VIRGINIA ANDERSEN      211 MEADE AVE      CHARLOTTESVILLE, VA 22902
12543829   VIRGINIA BEACH CITY PUBLIC      SCHOOLS      2512 GEORGE MASON DR      VIRGINIA BEACH, VA 23456–0038
12543830   VIRGINIA BEACH PUBLIC SCHOOLS      NANCY HOLLINGWORTH      641 CARRIAGE HILL RD      PLAZA ANNEX      VIRGINIA BEACH, VA 23452
12543831   VIRGINIA BEACH RESTAURANT      ASSOCIATION      AIMEE      1206 LASKIN ROAD      STE 201      VIRGINIA BEACH, VA 23451
12543832   VIRGINIA BEACH VISION INC      MELYNDA FLYNN      5101 CLEVELAND ST      STE 202      VIRGINIA BEACH, VA 23462
12543834   VIRGINIA COMMONWEALTH      UNIVERSITY HEALTH SYSTEM      C/O CRYSTAL AWKWARD      PO 980086      RICHMOND, VA 23298
12543833   VIRGINIA COMMONWEALTH UNI      C/O RICHMOND GEN DIST CT      400 N 9TH ST JN/MRSHL BLDG 203      RICHMOND, VA 23219
12543835   VIRGINIA DEPARTMENT OF HEALTH      PROFESSIONS      BOARD OF NURSING      9960 MAYLAND DR      STE 300      HENRICO, VA 23233
12543836   VIRGINIA DEPT OF TAXATION      PO BOX 15056      RICHMOND, VA 23227
12543837   VIRGINIA DEPT OF TAXATION      PO BOX 2369      RICHMOND, VA 23218
12543838   VIRGINIA DEPT. OF TAXATION      PO BOX 27407      RICHMOND, VA 23261–7407
12543839   VIRGINIA H JOSLIN      1093 ROBINSON RD      DAHLONEGA, GA 30533
12543840   VIRGINIA HANCOCK      3116 JOHN WILLIS RD      NEW BERN, NC 28562
12543841   VIRGINIA K ROSAS      3425 MT VERNON RD      TUPELO, MS 38804
12543842   VIRGINIA LEE ROBINSON      110 PARRIS BRIDGE ROAD      BOILING SPRINGS, SC 29316
12543843   VIRGINIA LOGOS LLC      JASON NEWCOMB      10001 PATTERSON DR      SUITE 201      RICHMOND, VA 23238
12543844   VIRGINIA MUSEUM OF      JENNIFER GOLDEN      2200 PARKS AVENUE      VIRGINIA BEACH, VA 23451
12543845   VIRGINIA OCCUPATIONAL THERAPY      ASSOCIATION      ANH MCCLAIN      6200 LAKESIDE AVE      RICHMOND, VA 23228
12543846   VIRGINIA PETRIKONIS      1515 LEXINGTON DRIVE      LYNCHBURG, VA 24503
12543847   VIRGINIA PHYSICIANS FOR WOMEN      KENLEY NEUMAN      500 RALEIGH MANOR RD      HENRICO, VA 23229
12543848   VIRGINIA SITARZ      201 REGENCY BLVD      SUGAR GROVE, IL 60554
12543849   VIRTUAL TRAINING COMPANY, INC.      5395 MAIN STREET      STEPHENS CITY, VA 22655
12543850   VIRTUIX INC      COLTON JACOBS      2221 WEST DALLAS ST #430      HOUSTON, TX 77019
12543851   VISALAKSHI VALLURY      6750 N MACARTHUR BLVD ST 151      DALLAS, TX 75039
12543852   VISHAL V PATEL      6 HORIZON ROAD #904      FORT LEE, NJ 07024
12543853   VISION DESIGN STUDIO      CARL P DENE      1342 CORONADO AVENUE      LONG BEACH, CA 90804
12543854   VISION VIDEO      KAREN RUTT      PO BOX 540      2030 WENTZ CHURCH RD      WORCHESTER, PA 19490
12543855   VISIONET SYSTEMS INC      KAUSHIK KOTHARY      4 CEDARBROOK DR      BUILDING B      CRANBURY, NJ 08512
12543856   VISIONS OF LIGHT INC      504 CHEYENNE TRAIL      CAROL STREAM, IL 60188
12543857   VISITING NURSE CORP OF CO INC      DBA VISITING NURSE ASSOCIATION      DONNA WALSH      390 GRANT ST      DENVER, CO 80203
12543858   VISIX INC      HEIDI HAY      230 SCIENTIFIC DR      STE 800      NORCROSS, GA 30092
12543859   VISTA HIGHER LEARNING      31 ST. JAMES AVENUE      BOSTON, MA 02116
12543860   VISTAR ARLINGTON      2434 S 10TH ST      PHOENIX, AZ 85034
12543861   VISTAR ATLANTA      2434 S 10TH ST      PHOENIX, AZ 85034
12543862   VISTAR AUSTIN      2434 S 10TH ST      PHOENIX, AZ 85034
12543863   VISTAR CHARLESTON      2434 S 10TH ST      PHOENIX, AZ 85034
12543864   VISTAR CHARLOTTE      2434 S 10TH ST      PHOENIX, AZ 85034
12543865   VISTAR CHICAGO      2434 S 10TH ST      PHOENIX, AZ 85034
12543866   VISTAR COLORADO      2434 S 10TH ST      PHOENIX, AZ 85034

12543867   VISTAR DALLAS        2434 S 10TH ST        PHOENIX, AZ 85034
12543868   VISTAR FT LAUDERDALE        2434 S 10TH ST        PHOENIX, AZ 85034
12543869   VISTAR HOLLYWOOD        2434 S 10TH ST        PHOENIX, AZ 85034
12543870   VISTAR HOUSTON        2434 S 10TH ST        PHOENIX, AZ 85034
12543871   VISTAR ILLINOIS        2434 S 10TH ST        PHOENIX, AZ 85034
12543872   VISTAR INDIANAPOLIS        2434 S 10TH ST        PHOENIX, AZ 85034
12543873   VISTAR LAS VEGAS        2434 S 10TH ST        PHOENIX, AZ 85034
12543874   VISTAR MIAMI        2434 S 10TH ST        PHOENIX, AZ 85034
12543875   VISTAR MICHIGAN        2434 S 10TH ST        PHOENIX, AZ 85034
12543876   VISTAR ORANGE COUNTY        2434 S 10TH ST        PHOENIX, AZ 85034
12543877   VISTAR PHILADELPHIA        2434 S 10TH ST        PHOENIX, AZ 85034
12543878   VISTAR PHOENIX        2434 S 10TH ST        PHOENIX, AZ 85034
12543879   VISTAR PITTSBURGH        2434 S 10TH ST        PHOENIX, AZ 85034
12543880   VISTAR PORTLAND        2434 S 10TH ST        PHOENIX, AZ 85034
12543881   VISTAR RALIEGH        2434 S 10TH ST        PHOENIX, AZ 85034
12543882   VISTAR SAN ANTONIO        2434 S 10TH ST        PHOENIX, AZ 85034
12543883   VISTAR SAN DIEGO        2434 S 10TH ST        PHOENIX, AZ 85034
12543884   VISTAR TAMPA        2434 S 10TH ST        PHOENIX, AZ 85034
12543885   VISUAL ART EXCHANGE        SARAH POWERS        309 WEST MARTIN ST        RALIEGH, NC 27601
12543886   VISUAL COMMUNICATIONS OF SARASOTA/        MANATEE INC        M CHARLENE MCCARTHY        733 AUTUMNCREST DR        SARASOTA, FL 34232
12543887   VITAL INTEL INC        185 MADISON AVE        4TH FLOOR        NEW YORK, NY 10016
12543888   VITAL INTEL INC        31 EAST 32ND ST        STE 1202        NEW YORK, NY 10016
12543889   VITAL INTEL INC        C/O ACCOUNTING DEPARTMENT        PO BOX 225        SANTA CLARA, CA 95052–0225
12543890   VITAL INTEL INC        MICHAEL DIMAIO        500 E 77TH ST        1202        NEW YORK, NY 10162
12543891   VITAL LINK        KATHY JOHNSON        15401 RED HILL UNIT F        TUSTIN, CA 92780
12543893   VITAL SOURCE        1 INGRAM BLVD        LA VERGNE, TN 37086
12543892   VITAL SOURCE TECHNOLOGIES INC        227 FAYETTEVILLE ST        STE 400        RALEIGH, NC 27601
12543894   VITALITY MEDICAL WELLNESS        5735 S FT APACHE RD #B        LAS VEGAS, NV 89148
12543895   VITALSOURCE INC        1 INGRAM BLVD        LA VERGNE, TN 37086
12543896   VIVALDI COFFEE IMPORTERS INC        ANTONIO VIVALDI        140 E GARRY AVE        SANTA ANA, CA 92707
12543897   VIVIAN HSING        614 THOMPSON AVE        COQUITLAM, BC V3J3Z8        CANADA
12543898   VIVIAN THERIAULT        1836 LANCELOT CIRCLE        ST CLOUD, FL 34772
12543899   VIVIAN WOODARD        26813 AUGUSTA SPRINGS CIRCLE        LEESBURG, FL 34748
12543900   VIZARTIS CO LLC        1825 WEST AVE UNIT 8        MIAMI BEACH, FL 33139
12543901   VIZARTIS LLC        1935 WEST AVE #206        MIAMI BEACH, FL 33139
12543902   VIZARTIS LLC        900 16 ST #210        MIAMI BEACH, FL 33139
12543903   VJ TRISTRAM O VAILOCES MD        3932 ASHWORTH PL        LAKELAND, FL 33810
12543904   VLB MARKETING        18–19 WATERMAN AVE        DOOR Q        TORONTO, ON M4B 1Y2        CANADA
12543905   VLB MARKETING        19 WATERMAN AVE DOOR Q        TORONTO, ON M4B 1Y2        CANADA
12543906   VLCAN, WAYNE A        833 W PALMA DE COCO        TUCSON, AZ 85704
12543907   VMT II, LLC (3)        810 SEVENTH AVENUE, 33 FLOOR        NEW YORK, NY 10019
12543909   VMWARE        27575 NETWORK PLACE        CHICAGO, IL 60673
12543908   VMWARE INC.        STEVEN VEVERKA        3401 HILLVIEW AVE        PALO ALTO, CA 94304
12543910   VNO ASHLEY HOUSE LLC        ETHAN SHELTON        1600 SOUTH JOYCE ST        ARLINGTON, VA 22202
12543911   VNO JAMES HOUSE LLC        1111 ARMY NAVY DR        ARLINGTON, VA 22202
12543912   VNO POTOMAC HOUSE LLC        BOB MCCORMICK        1400 SOUTH JOYCE ST        ARLINGTON, VA 22202
12543915   VOCATIONAL REHAB        10365 OLD PLACERVILLE RD        DEPT OF VETERANS ADMIN        ATTN JAN ROLLINGS–RAPOZA        SACRAMENTO, CA 95827
12543916   VOCATIONAL REHAB        1700 CLAIRMONT ROAD        PO BOX 10024        DECATUR, GA 30031
12543917   VOCATIONAL REHAB        VA RGNL OFFICE VR&E 28/344        11000 WILSHIRE BLVD        LOS ANGELES, CA 90024
12543913   VOCATIONAL REHAB & EMPLOYMENT        600 NORTH MAIN ST        MT VERNON, MO 65712
12543914   VOCATIONAL REHAB & EMPLOYMENT        VA REGIONAL OFFICE        251 NORT MAIN ST        WINSTON–SALEM, NC 27155
12543920   VOCATIONAL REHABILITATION        100 W SOUTH ST        STE 100        SOUTH BEND, IN 46601
12543921   VOCATIONAL REHABILITATION        1000 LEGION PL        STE 1500        ORLANDO, FL 32801
12543922   VOCATIONAL REHABILITATION        110 NINTH AVE S        ATTN ANTHONEAL NEWMAN        NASHVILLE, TN 37203
12543923   VOCATIONAL REHABILITATION        1109–C SPEARHEAD DIV AVE        RM 123        ATTN MICHAEL BRANDON        FT KNOX, KY 40121
12543924   VOCATIONAL REHABILITATION        112 JAYCEE DRIVE        HANNIBAL, MO 63401
12543925   VOCATIONAL REHABILITATION        11990 GRANT ST        STE 201        NORTH GLENN, CO 80233
12543926   VOCATIONAL REHABILITATION        1200 BISCAYNE BLVD        STE 204        MIAMI, FL 33181
12543927   VOCATIONAL REHABILITATION        1240 EAST 9TH STREET        ROOM 1029        CLEVELAND, OH 44199

| | | | |
|---|---|---|---|
| 12543928 | VOCATIONAL REHABILITATION | 125 S MAIN STREET | ATTN CARL WILLIAMS        MUSKOGEE, OK 74401 |
| 12543929 | VOCATIONAL REHABILITATION | 13335 SW 124TH STREET | SUITE 210        MIAMI, FL 33186 |
| 12543930 | VOCATIONAL REHABILITATION | 1365 W GARDEN OF THE GODS | STE 250        COLORADO SPRINGS, CO 80907 |
| 12543931 | VOCATIONAL REHABILITATION | 1400 WEST COMMERCIAL BLVD | STE 115        FORT LAUDERDALE, FL 33309 |
| 12543932 | VOCATIONAL REHABILITATION | 14282 KELLY ROAD | MISHAWAKA, IN 46544 |
| 12543933 | VOCATIONAL REHABILITATION | 1600 E WOODROW WILSON DRIVE | JACKSON, MS 39216 |
| 12543934 | VOCATIONAL REHABILITATION | 1700 CLAIRMONT RD        PO BOX 10024 | DECATUR, GA 30031 |
| 12543935 | VOCATIONAL REHABILITATION | 1722 EYE STREET NW | WASHINGTON, DC 20421 |
| 12543936 | VOCATIONAL REHABILITATION | 2050 W MAIN ST        STE 8        ATTN PAUL BARNES        RAPID CITY, SD 57702 | |
| 12543937 | VOCATIONAL REHABILITATION | 2116 HOLLOW BROOK DR        COLORADO SPRINGS, CO 80918 | |
| 12543938 | VOCATIONAL REHABILITATION | 222 E 10TH ST        STE A        ANDERSON, IN 46016 | |
| 12543939 | VOCATIONAL REHABILITATION | 228 WALNUT STREET        SUITE 1150        HARRISBURG, PA 17101 | |
| 12543940 | VOCATIONAL REHABILITATION | 2550 KINGSTON RD        YORK, PA 17402 | |
| 12543941 | VOCATIONAL REHABILITATION | 2681 PALMER ST        SUITE N        MISSOULA, MT 59808 | |
| 12543942 | VOCATIONAL REHABILITATION | 321 W MAIN ST        LOUISVILLE, KY 40202 | |
| 12543943 | VOCATIONAL REHABILITATION | 3333 N CENTRAL AVE        PHOENIX, AZ 85012 | |
| 12543944 | VOCATIONAL REHABILITATION | 38 EAST SEVENTH STREET        SUITE 210A        CINCINNATI, OH 45202 | |
| 12543945 | VOCATIONAL REHABILITATION | 3930 RCA BLVD        STE 3001        PALM BEACH GARDENS 33410 | |
| 12543946 | VOCATIONAL REHABILITATION | 3930 RCA BLVD        STE 3001        PALM BEACH GARDENS, FL 33410 | |
| 12543947 | VOCATIONAL REHABILITATION | 4100 W THIRD ST BLDG 302        ATTN JILL RUSSELBURG        DAYTON, OH 45428 | |
| 12543948 | VOCATIONAL REHABILITATION | 4181 70TH STREET CIRCLE EAST        PALMETTO, FL 34221 | |
| 12543949 | VOCATIONAL REHABILITATION | 5000 WISSAHICKSON AVE        PHILADELPHIA, PA 19144 | |
| 12543950 | VOCATIONAL REHABILITATION | 5500 W ARMSTRONG ROAD        BATTLE CREEK, MI 49015 | |
| 12543951 | VOCATIONAL REHABILITATION | 6437 GARNERS FERRY ROAD        COLUMBIA, SC 29209 | |
| 12543952 | VOCATIONAL REHABILITATION | 6520 MARCHANT AVENUE        BLDG 2751        FORT BENNING, GA 31905 | |
| 12543953 | VOCATIONAL REHABILITATION | 7825 BAYMEADOWS WAY        STE 120B        JACKSONVILLE, FL 32256 | |
| 12543954 | VOCATIONAL REHABILITATION | 915 2ND AVE        SEATTLE, WA 98174 | |
| 12543955 | VOCATIONAL REHABILITATION | 92–1439 PUNAWAINUI STREET        KAPOLEI, HI 96707 | |
| 12543956 | VOCATIONAL REHABILITATION | 9215 N FLORIDA AVENUE        TAMPA, FL 33612 | |
| 12543957 | VOCATIONAL REHABILITATION | 9800 W COMMERCIAL BLVD        28 F        SUNRISE, FL 33351 | |
| 12543958 | VOCATIONAL REHABILITATION | COLORADO DIVISION        7600 E EASTMAN AVE        3RD FL        DENVER, CO 80237 | |
| 12543959 | VOCATIONAL REHABILITATION | COSA: ATTN SHANNON BUNN        205 N MICHIGAN AVENUE        SUITE 1300        CHICAGO, IL 60601 | |
| 12543960 | VOCATIONAL REHABILITATION | DEPT OF VETERAN`S AFFAIRS        550 FOOTHILL DR        SALT LAKE CITY, UT 84158 | |
| 12543961 | VOCATIONAL REHABILITATION | DEPT OF VETERANS AFFAIRS        REGIONAL OFFICE VR & E DIV        3RD FL        500 GOLD AVE SW        ALBUQUERQUE, NM 87102 | |
| 12543962 | VOCATIONAL REHABILITATION | DIANA MCGHEE        VR & E DIVISION 28 STE 107        9116 GRAVELLY LAKE DR SW        LAKEWOOD, WA 38499–3148 | |
| 12543963 | VOCATIONAL REHABILITATION | PO BOX 1437        ST PETERSBURG, FL 33731 | |
| 12543964 | VOCATIONAL REHABILITATION | PO BOX 883284        STEAMBOAT SPRINGS, CO 80488 | |
| 12543965 | VOCATIONAL REHABILITATION | ST PAUL REG BENEFIT OFFICE        FORT SNELLING        1 FEDERAL DRIVE        ST PAUL, MN 55111–4050 | |
| 12543966 | VOCATIONAL REHABILITATION | TAYLOR COUNTY PLAZA        BLDG 400 OAK ST STE 103        ATTN JOHN KRAFT        ABILENE, TX 79602 | |
| 12543967 | VOCATIONAL REHABILITATION | US DEPT OF VETERAN AFFAIS        OAKLAND REGIONAL OFFICE        1301 CLAY ST N TOWER 12TH FLR        OAKLAND, CA 94612–5209 | |
| 12543968 | VOCATIONAL REHABILITATION | VA OUTPATIENT CLINIC        325 WEST MONTGOMERY CROSSROAD        SAVANNAH, GA 31406 | |
| 12543969 | VOCATIONAL REHABILITATION | VAMC 116B–LD        2250 LEESTOWN RD        LEXINGTON, KY 40511 | |
| 12543970 | VOCATIONAL REHABILITATION | VR & E DIVISION 362/28        6900 ALMEDA RD        HOUSTON, TX 77030 | |
| 12543971 | VOCATIONAL REHABILITATION | VR & E OFFICE 1        VETERANS PLAZA        701 CLAY AVENUE        WACO TX, TX 76799 | |
| 12543918 | VOCATIONAL REHABILITATION & EMPLOYMENT | 210 WALNUT ST        ATTN: ZACHARY DOMRATH        DES MOINES, IA 50309 | |
| 12543919 | VOCATIONAL REHABILITATION & EMPLOYMENT | 923 BROADWAY SQ        ATTN: SUZANNA KUJAT        BILLINGS, MT 59101 | |

12543972    VOCREHAB DEPT        DWIGHT D EISENHOWER        VA MEDICAL CTR        4141 S 4TH
TRAFFICWAY        BLDG 122, RM 207        LEAVENWORTH, KS 66048
12543973    VOCUS INC        CRAIG CRIM        12051 INDIAN CREEK CT        BELTSVILLE, MD 20705
12543974    VOCUS INC        PO BOX 417215        BOSTON, MA 02241-7215
12543975    VOGEL LAW FIRM LTD        ROBIN M OLSON        218 N P AVENUE        PO BOX 1389        FARGO,
ND 58107-1389
12543976    VOLOCH, RYAN W        107 PINE ACRE LN        CORAOPOLIS, PA 15108
12543977    VOLT SERVICES GROUP        ACCOUNTS RECEIVABLE        FILE #53102        LOS ANGELES, CA
90074-3102
12543978    VOLTAR COMMUNICATIONS, INC.        PO BOX 27824        TEMPLE, AZ 85285-7824
12543979    VOLUNTEERS IN MEDICINE        PATTY DIGGS        15 NORTHRIDGE DRIVE        HILTON HEAD
ISLAND, SC 29926
12543980    VON`S JEWELRY        DENNIS VON        3217 ELIDA RD        LIMA, OH 45805
12543981    VONS DIAMONDS AND JEWELRY        DENNIS VONDRELL        3217 ELIDA RD        LIMA, OH
45805
12543982    VORTEX CORP        1801 W OLYMPIC BLVD        PASADENA, CA 91199-1095
12543983    VORTEX CORP        FILE 1095        1801 W OLYMPIC BLVD        PASADENA, CA 91199
12543984    VOTAW ELECTRIC INC        CALVIN KUEBLER        3421 CENTENNIAL DRIVE        PO BOX
80158        FORT WAYNE, IN 46808
12543985    VOYAGE VISUALS LLC        ALAN JASKIEWICZ        627 ESTHER AVENUE        NEW KENSINGTON,
PA 15068
12543986    VPNE PARKING SOLUTIONS        SELINA KWAN        343 CONGRESS ST        3RD FL        BOSTON,
MA 02210
12543987    VR TUSCANY HOLDINGS LIMITED        KRISTEN EARLE        600 GARSON DR NE        ATLANTA, GA
30324
12543990    VR&E        DIV 28 DEPT. OF VETERAN        AFFAIRS        915 2ND AVE.        SEATTLE, WA
98174
12543988    VR&E DIVISION        4600 GOER DRIVE STE 110        NORTH CHARLESTON, SC 24906
12543989    VR&E DIVISION        4600 GOER DRIVE SUITE 110        NORTH CHARLESTON, SC 29406
12543991    VVSS CONSULTING LTD        507 4538 KINGSWAY        BURNABY, BC V5H 4T9        CANADA
12543992    VWR EDUCATION INC        DBA SCIENCE KIT        JOHNNY FIORELLO JR        PO BOX
6660        RADNOR, PA 19087-8660
12543993    VWR FUNDING INC        PO BOX 117        WAYNE, PA 19087
12543994    VWR FUNDING INC        RADNOR CORPORATE CENTER        CUSTOMER SERVICE        BUILDING
ONE, SUITE 200        100 MATSONFORD RD        RADNOR, PA 19087-8660
12543995    VWR FUNDING LLC        SARGENT WELCH        CUSTOMER SERVICE        PO BOX
644869        PITTSBURGH, PA 15264-4869
12543996    VWR INTERNATIONAL        100 MATSON FORD ROAD        RADNOR, PA 19087
12543998    W B GUIMARIN & CO INC        KIM DOWNS        1124 BLUFF INDUSTRIAL BLVD        COLUMBIA, SC
29201
12543997    W B GUIMARIN $ CO INC        KIM DOWNS        PO BOX 116        COLUMBIA, SC 29202
12543999    W DONALD CRUMP        DBA HIGHER EDUCATION SOLUTIONS        511 SHALLOW CREEK
RD        TUSCALOOSA, AL 35406-2048
12544000    W ESTHER MCALPINE        PO BOX 8126        SAVANNAH, GA 31412
12544001    W R HUFF COMPANIES / ON THE GREEN        2100 SOUTH EAST OCEAN BOULEVARD        SUITE
103        STUART, FL 34996
12544002    W TRAVIS BOMENGEN        120 NORTH C AVE        THERMOPOLIS, WY 82443
12544003    W W NORTON & CO., INC.        500 FIFTH AVE        NEW YORK, NY 10110-0017
12544004    W W NORTON & CO., INC.        PO BOX 8500        BOX 2626        PHILADELPHIA, PA 19178-2626
12544006    W2005 FARGO HOTELS POOL C        DBA FAIRFIELD INN DAVENPORT        MICHAEL
KRAMER        6011 CONNECTION DR        IRVING, TX 75039
12544007    W2005 FARGO HOTELS POOL C        FAIRFIELD INN MOLINE        6031 CONNECTION
DR        IRVING, TX 92081
12544005    W2005 FARGO HOTELS POOL C REALTY LP        DBA FAIRFIELD INN BY MARRIOT        TAMMY
BREWER        2705 48TH AVE.        MOLINE, IL 61265
12544008    WA ASSOCIATES LLC        40 WILDEOAK CT        COLUMBIA, SC 29223
12544009    WA FAMILY & CONSUMER SCIENCES EDUCATORS        24307 N CAREY LANE        DEER PARK, WA
99006
12544010    WA FCCLA        WSU-DEPT HUMAN DEVELOPMENT        PO BOX 644852        PULLMAN, WA
99164
12544011    WA STATE DEPT OF VET AFFAIRS        JESSICA WILSON        1102 QUINCE ST SE        PO BOX
41150        OLYMPIA, WA 98504
12544012    WABASH SEAFOOD CO.        2249 W HUBBARD ST.        CHICAGO, IL 60612
12544013    WACHTELL LIPTON ROSAN & KATZ        STEVEN DAVIS        51 WEST 52ND ST        NEW YORK, NY
10019
12544014    WACOM TECHNOLOGY CORPORATION        1455 NW IRVING STREET        SUITE
800        PORTLAND, OR 97209
12544015    WADESBORO FAMILY MEDICINE        212 S RUTHERFORD ST        WADESBORO, NC 28170
12544016    WADSWORTH, JENNIFER        1317 12TH STREET        APT 7        SANTA MONICA, CA 90401
12544017    WAGE WORKS        P O.BOX 45772        SAN FRANCISCO, CA 94142
12544018    WAGEWORKS INC        C/O AMY RUTHSATZ        1100 PARK PL 4TH FL        SAN MATEO, CA
94403
12544019    WAGEWORKS INC        CORPORATE        PO BOX 45772        SAN FRANCISCO, CA 94142-0772
12544020    WAGEWORKS INC        CORPORATE        PO BOX 45772        SAN FRANCISCO, CA 94145-0772
12544021    WAGEWORKS INC        FINANCE – CASH APPLICATIONS        1100 PARK PLACE 4TH FL        SAN
MATEO, CA 94403
12544022    WAGEWORKS INC        PO BOX 8363        PASADENA, CA 91109-8363
12544023    WAGGONER, TIMOTHY R        1614 EAST SHERIDAN BRIDGE LN        OLATHE, KS 66062

| | | | | |
|---|---|---|---|---|
| 12544024 | WAGNER LAW LLC | 2801 BUFORD HIGHWAY NE | SUITE 480 | ATLANTA, GA 30329 |
| 12544025 | WAGNER LAW LLC | 340 EAST PALM LANE | SUITE 255 | PHOENIX, AZ 85004 |
| 12544026 | WAIANAE DISTRICT COMPREHENSIVE HEALTH | 86–260 FARRINGTON HWY | WAIANAE, HI 96792 | |
| 12544027 | WAINES, DERRICK | 12012 BLUE STAR CT | JACKSONVILLE, FL 32246 | |
| 12544028 | WALDEN UNIVERSITY | 15297 COLLECTIONS DR | CHICAGO, IL 60693 | |
| 12544029 | WALKER AREA COMMUNITY | FOUNDATION | ALAINA P HALLMARK | POST OFFICE BOX 171 | JASPER, AL 35502 |
| 12544030 | WALKER AREA COMMUNITY | FOUNDTION | PAUL W KENNEDY | 611 EIGHTH AVENUE | JASPER, AL 35501 |
| 12544031 | WALKER DISPLAY | KEITH HILDEBRANDT | 6520 GRAND AVE | DULUTH, MN 55807 |
| 12544032 | WALKER DISPLAY | PO BOX 16955 | DULUTH, MN 55816–6955 | |
| 12544034 | WALKER STREET | 30179 PACIFIC COAST HWY | MALIBU, CA 90265–3602 | |
| 12544033 | WALKER STREET INDUSTRIAL PARK LLC | 10490 WILSHIRE BLVD #1904 | LOS ANGELES, CA 90024 | |
| 12544035 | WALKER SUPPLY COMPANY | 45 DERWOOD CIRCLE | ROCKVILLE, MD 20850 | |
| 12544036 | WALL KING INC | BILL FINK | PO BOX 14264 | PITTSBURGH, PA 15239 |
| 12544037 | WALLA WALLA FOUNDRY | DBA FARWEST MATERIALS | MIKKI JONES | 944 N 9TH AVE | WALLA WALLA, WA 99362 |
| 12544038 | WALLCUR, INC | 8525 ARJONS DR SUITE 1 | SAN DIEGO, CA 92126 | |
| 12544039 | WALMARC PARTNERS CORP | 1010 N SUMMIT AVENUE | SAUK RAPIDS, MN 56379 | |
| 12544040 | WALTER CARL JONES | 5105 ESCALON AVE | LOS ANGELES, CA 90043 | |
| 12544041 | WALTER D RUTHERFORD | 6540 LUSK BLVD SUITE 159 | SAN DIEGO, CA 92121 | |
| 12544042 | WALTER GARCIA | DBA GARCIA PLUMBING | 10728 AYRSHIRE DR | TAMPA, FL 33626 |
| 12544043 | WALTER JARA PAINTING LLC | WALTER JARA | 6309 MOCKINGBIRD LN | MIDLOTHIAN, VA 23112 |
| 12544044 | WALTER LEIBLE | 2610 WEST PERDIDO WAY | PHOENIX, AZ 85086 | |
| 12544045 | WALTER, CARLA A | 35 STIRLING WAY | HAYWARD, CA 94542 | |
| 12544046 | WALTERS KLUMER CLINICAL DRUG | 62456 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | |
| 12544047 | WALTON & CO INC | TINA ZELLERS | 1800 INDUSTRIAL HIGHWAY | YORK, PA 17402–2201 |
| 12544048 | WALTON & CO INC | TINA ZELLERS | PO BOX 20069 | YORK, PA 17402 |
| 12544049 | WALTON & COMPANY, INC | 1800 INDUSTRIAL HWY | YORK, PA 17402 | |
| 12544050 | WALTON SHR FPH LLC | DBA FAIRMONT SCOTTSDALE | PATRICIA KOELLER  PRINCESS | 7575 E PRINCESS DRIVE | SCOTTSDALE, AZ 85255 |
| 12544051 | WANDA FAY LOWERY | 205 RANIO AVENUE | GASTONIA, NC 28054 | |
| 12544052 | WANDA LEE–STEVENS | 1511M SYCAMORE AVENUE | APT # 121 | HERCULES, CA 94547 |
| 12544053 | WANDA LIDDELL | 190 NE 824 ST | OLD TOWN, FL 32680 | |
| 12544054 | WANDER, LYNN JOA | 2148 E JESSAMINE AVENUE | ST PAUL, MN 55119 | |
| 12544055 | WANG, DI | 3508– 6588 NELSON AVENUE | BURNABY, BC V5H 0E8 | CANADA |
| 12544056 | WANG, LI TING | 405–618 W 45TH AVENUE | VANCOUVER, BC V5Z 4R7 | CANADA |
| 12544057 | WANTED TECHNOLOGIES CORP | NATHALIE MARTIN | 400 JEAN–LESAGE BLVD | STE 500 EAST HALL | QUEBEC CITY, QC G1K 8W1 | CANADA |
| 12544058 | WAR MEMORIAL AUDITORIUM | ORLANDO CASTELLANO | 800 N E 8TH STREET | FT LAUDERDALE, FL 33304 |
| 12544059 | WARD`S NATURAL SCIENCE EST LLC | CUSTOMER SERVICE | P O BOX 92912 | ROCHESTER, NY 14692 |
| 12544060 | WARD`S NATURAL SCIENCE EST LLC | PO BOX 644312 | PITTSBURGH, PA 15264–4312 | |
| 12544061 | WARGO, ELIZABETH C | 1646 GLENTON DR | TOLEDO, OH 43614 | |
| 12544062 | WARNER BROS ENTERTAINMENT INC | NICOLE H HUSBAND ESQ | 4000 WARNER BLV BLDG 1565  RM17 | BURBANK, CA 91522 |
| 12544063 | WARNER THEATRE | STEPHANIE RETELLE | 1299 PENNSYLVANIA AVE NW | SUITE 120A | WASHINGTON, DC 20004 |
| 12544064 | WARNER, MARGARET | 5012 S WOODLAWN AVENUE | UNIT 1 | CHICAGO, IL 50515 |
| 12544065 | WARREN GALLEMORE | WARREN G GALLEMORE | 1505 TRAFALGAR CT | HIGH POINT, NC 27262 |
| 12544066 | WARRENSVILLE HEIGHTS AREA | CHAMBER OF COMMERCE | PO BOX 22098 | BEACHWOOD, OH 44122 |
| 12544067 | WASATCH COMPUTER TECHNOLOGY | 333 SOUTH 300 EAST | SALT LAKE CITY, UT 84111 | |
| 12544069 | WASC | ADDRESS UNAVAILABLE AT TIME OF FILING | | |
| 12544068 | WASC WESTERN ASSC OF SCHOOLS & COLLEGES | 985 ATLANTIC AVENUE | SUITE 100 | ALAMEDA, CA 94501 |
| 12544070 | WASFAA | C/O KAY SOLTIS | PACIFIC LUTHERAN UNIVERSITY | 1010–122ND ST S | TACOMA, WA 98447 |
| 12544071 | WASFAA | U OF N RENO | 1664 N VIRGINIA ST MS076 | RENO, NV 89557 |
| 12544072 | WASHBURN CENTER FOR | 1100 GLENWOOD AVENUE | MINNEAPOLIS, MN 55405 | |
| 12544073 | WASHINGTON DC FASHION | FOUNDATION | CHRISTIE BROOKS COOPER | 1629 K STREET NW  STE 300 | WASHINGTON, DC 20006 |
| 12544074 | WASHINGTON MAGAZINE | CAROL SIMMONS | 1828 L STREET NW | SUITE 200 | WASHINGTON, DC 20036 |
| 12544075 | WASHINGTON RESTAURANT ASSOCIATION | KRISTI CICHON | 510 PLUM ST SE STE 200 | PLYMPIA, WA 98501 |
| 12544076 | WASHINGTON STATE DEPT OF REV | PO BOX 34054 | SEATTLE, WA 98124 | |

12544077   WASHINGTON STATE DEPT OF REV      SECURITY DEPARTMENT      PO BOX 9046      OLYMPIA, WA 98507–9046

12544078   WASHINGTON STATE DVR      JAMIE RASMUSSEN      500 N MORAIN ST STE 2104      KENNEWICK, WA 99336

12544079   WASHINGTON STATE SUPPORT      REGISTRY      PO BOX 45868      OLYMPIA, WA 98504–5868

12544080   WASHINGTON STATE TREASURER      917 LAKERIDGE WAY SW      PO BOX 43430      OLYMPIA, WA 98504–3430

12544081   WASHINGTON STATE TREASURER      BUILDING 17, AIRDUSTRIAL PARK      PO BOX 43105      OLYMPIA, WA 98504–3105

12544082   WASHINGTON STATE TREASURER      WORKFORCE TRAINING BOARD      PO BOX 43105 128 10TH AVE SW      OLYMPIA, WA 98504–3105

12544083   WASHINGTON STATE WORKFORCE      128 10TH AVE SW      OLYMPIA, WA 98501

12544084   WASHINGTON TALENT AGENCY      DAVID COHEN      14670 ROTHGEB DRIVE      ROCKVILLE, MD 20850

12544085   WASHINGTON UNIVERSITY      660 S EUCLID AVENUE      CAMPUS BOX 8061      ST LOUIS, MO 63110

12544086   WASHINGTON UNIVERSITY      ONE BROOKINGS DR      ZOE MARTIN      ST LOUIS, MO 63130

12544090   WASTE MANAGEMENT      1001 FANNIN      STE 4000      HOUSTON, TX 77002

12544091   WASTE MANAGEMENT      625 CHEMINGTON PKWY      MOON TWP, PA 15108

12544092   WASTE MANAGEMENT      BILL PAYMENT CENTER      PO BOX 4648      CAROL STREAM, IL 60197–4648

12544093   WASTE MANAGEMENT      P O BOX 105453      ATLANTA, GA 30348–5453

12544094   WASTE MANAGEMENT      PO BOX 13648      PHILADELPHIA, PA 19101–3648

12544095   WASTE MANAGEMENT      PO BOX 78251      PHOENIX, AZ 85062

12544087   WASTE MANAGEMENT OF ALABAMA      PO BOX 9001054      LOUISVILLE, KY 40290–1054

12544088   WASTE MANAGEMENT OF DENVER      PO BOX 78251      PHOENIX, AZ 85062–8251

12544089   WASTE MANAGEMENT OF TUCSON      PO BOX 78251      PHOENIX, AZ 85062–8251

12544096   WASTE PRO USA INC      107 – WASTE PRO JACKSONVILLE      PO BOX 865200      ORLANDO, FL 32886–0001

12544097   WASTE PRO USA INC      ALISON JONES      2940 STRICKLAND ST      JACKSONVILLE, FL 32254

12544098   WATER DISTRICT # 1 OF JOHNSON      PO BOX 808007      KANSAS CITY, MO 64180–8007

12544099   WATERFIELDS LLC      2100 W 8TH ST      STE 112      CINCINNATI, OH 45204

12544100   WATERFIELDS LLC      PO BOX 141428      CINCINNATI, OH 45250–1428

12544101   WATERFORD PLACE      9630 WATERFORD PLACE      LOVELAND, OH 45140

12544102   WATERFORD WINE COMPANY      BEN CHRISTASN      1327 E BRADY ST.      MILWAULKIE, WI 53202

12544104   WATERLOGIC      ROSEMARIE HEGERTY      77 MCCULLOUGH DR      STE 9      NEW CASTLE, DE 19720

12544103   WATERLOGIC EAST LLC      PO BOX 677867      DALLAS, TX 75267

12544105   WATERSIDE FISH & PRODUCE      4564 PROGRESS RD      NORFOLK, VA 23502

12544106   WATROUS VIDEO PRODUCTION      WILLIAM T WATROUS      739 S ORANGE AVENUE      SARASOTA, FL 34236–7717

12544107   WATSON ELECTRICAL CONSTRUCTION      LEANNE BARRET      PO BOX 3105      WILSON, NC 27895

12544108   WATSON SECURITY      151 RAINIER AVE S      RENTON, WA 98057

12544109   WATTLES PARK FAMILY PRACTICE      GWEN HENRY      1125 E MICHIGAN AVE      SUITE 5      BATTLE CREEK, MI 49014

12544110   WAVE BROADBAND      PO BOX 34755      SEATTLE, WA 98124–1755

12544111   WAVEDIVISION HOLDINGS LLC      502 RAINIER AVE 8      SEATTLE, WA 98144

12544112   WAVEDIVISION HOLDINGS LLC      DBA WAVE BROADBAND      CUSTOMER SERVICE      401 PARKPLACE CTR      STE 500      KIRKLAND, WA 98033

12544113   WAVELAND PRESS      4180 ILLINOIS RT 83      SUITE 101      LONG GROVE, IL 60047

12544115   WAVES      2800 MERCHANTS DR      KNOXVILLE, TN 37922

12544116   WAVES      C/O CINDY WATTS – ASSOC REGIS      UNIVERSITY OF TULSA      800 S TUCKER DR      TULSA, OK 74104

12544117   WAVES      CENTER FOR AMERICA`S VETERANS      PO BOX DRAWER 6283      MISSISSIPPI STATE, MS 39762

12544118   WAVES      WESTERN ASSOCIATION OF VETERAN      EDUCATION SPECIALISTS      100 CAMPUS DR      WEATHERFORD, OK 73096

12544114   WAVES INC      SCOTT PEDERSON      2800 MERCHANT DRIVE      KNOXVILLE, TN 37912

12544119   WAWAK      1059 POWERS RD      CONKLIN, NY 13748

12544120   WAWAK      46 ISIDOR CT      STE 104      SPARKS, NV 89441

12544121   WAYEL KATRIB      49237 FOX DR N      PLYMOUTH, MI 48170

12544122   WAYNE C MOORE      1015 WALTHOUR RD      SAVANNAH, GA 31410

12544123   WAYNE DISTRIBUTION CENTER      LEEANN CANCLELARIA      5030 E GIFFORD      VERNON, CA 90058

12544124   WAYNE H NORMAN      3010 FINLEY DRIVE      DOWNERS GROVE, IL 60515

12544125   WAYNE MEMORIAL HOSPITAL      BETH GORSE      865 S FIRST STREET      JESUP, GA 31545

12544126   WAYNE MOVING & STORAGE INC.      PAT WAYECK      100 LAWRENCE DRIVE      WEST CHESTER, PA 19380

12544127   WB GULMARIN      KIM DOWNS      1124 BLUFF INDUSTRIAL BLVD      COLUMBIA, SC 29201

12544128   WCP SOLUTIONS      DBA WEST COAST PAPER COMPANY      23200 64TH ST      KENT, WA 98032

12544129   WCPC        AMRA CHAUDHRI        122 HAMPTON RD        APT 308        CLEARWATER, FL 33759
12544130   WDATCP        BOX 93178        MILWAUKEE, WI 53293–0178
12544131   WDS GREEN OAKS LP        C/O CAWLEY MANAGEMENT LLC        SARAH OPEL        17330 PRESTON RD        STE 102B        DALLAS, TX 75252
12544132   WDS GREEN OAKS LP        PO BOX 203866        DALLAS, TX 75320–3866
12544133   WDS GREEN OAKS LP        THERESA DICKEY        LOCKBOX SERVICES – 203866        2975 REGENT BLVD        IRVING, TX 75063
12544134   WEALTHENGINE        PO BOX 674398        DETROIT, MI 48267–4398
12544135   WEBB`S REFRESHMENTS, INC        149 MTCS DR        PO BOX 10385        MURFREESBORO, TN 37129
12544136   WEBER, MATTHEW A        11 SANDLEWOOD COURT        STREAMWOOD, IL 60107
12544137   WEBFILINGS LLC        2900 UNIVERSITY BLVD        AMES, IA 50010
12544138   WEBPT        625 S 5TH STREET        PHOENIX, AZ 85004
12544139   WEBSTER CONFERENCE CENTER        MELINDA        2601 N OHIO ST        SALINA, KS 67401
12544140   WECONNECT INTERNATIONAL        CONSULTING LTD        ELAINE QIN        5919 ORMIDALE STREET        VANCOUVER, BC V5R 4R4        CANADA
12544141   WEDRIVEU INC        ERICK VANWAGENEN        700 AIRPORT BLVD STE 250        BURLINGAME, CA 94010
12544142   WEIGH BETTER NON URGENT        FAMILY CARE        MARGARET LAKE        501 SOUTH KEENELAND DR        RICHMOND, KY 40475
12544143   WEINBERG, ANTHONY A        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12544144   WEIS FIRE & SAFETY EQUIPMT CO        PO BOX 3467        SALINA, KS 67402–3467
12544145   WEISS COMMERCIAL FLORING        ADAM WEISS        1141 HOLLOWAY PARK        PO BOX 211225        MONTGOMERY, AL 36117
12544146   WELCH ALLYN INC        CHUCK DORSEY        PO BOX 73040        CHICAGO, IL 60673–7040
12544147   WELESKI TRANSFER INC.        DON SCHWOEGL        140 WEST 4TH AVE.        P O BOX 428        TARENTUM, PA 15084
12544148   WELLIN, PAUL        17481 MATINAL DR        SAN DIEGO, CA 92127
12544149   WELLNESS FAMILY CLINIC        2317 AUSTELL RD        MARIETTA, GA 30008
12544150   WELLNESS MEDICAL CENTER        60 ESSEX STREET        SUITE 202        ROCHELLE PARK, NJ 07662
12544151   WELLS ALLERGY & PEDIATRICS        REGINA WELLS        5618 E SAM HOUSTON PKWY N        HOUSTON, TX 77015
12544159   WELLS FARGO        ACCOUNT ANALYSIS        NW 7091 PO BOX 1450        MINNEAPOLIS, MN 55485
12544152   WELLS FARGO BANK        STEPHANIE SMITH        420 MONTGOMERY STREET        SAN FRANCISCO, CA 94163
12544153   WELLS FARGO BANK        WF 8113        SAMI LIMANOVSKI        PO BOX 1450        MINNEAPOLIS, MN 55485–8113
12544154   WELLS FARGO EDUCATION        FINANCIAL SERVICES        ADAM BUICK        DBA WELLS FARGO BANK        301 E 58 STREET NORTH        SIOUX FALLS, SD 57104
12544155   WELLS FARGO INS SVS USA INC        CADI0D08408 (RNC)        DEPT 33667 PO BOX 39000        SAN FRANCISCO, CA 94139
12544156   WELLS FARGO INSURANCE SERVICES        10940 WHITE ROCK RD        RANCHO CORDOVA, CA 95670
12544157   WELLS FARGO INSURANCE SERVICES        PO BOX 203373        DALLAS, TX 75320–3373
12544158   WELLS FARGO INSURANCE SERVICES        SUSIE RODRIGUEZ        11017 COBBLEROCK DR        STE 100        RANCHO CORDOVA, CA 95670–6049
12544160   WELLSTAR COBB HOSPITAL        YONA ROBERTS        805 SANDY PLAINS ROAD        MARIETTA, GA 30066
12544161   WELLSTAR SPALDING REGIONAL        601 SOUTH 8TH STREET        PHARMACY DEPARTMENT        PO DRAWER V        GRIFFIN, GA 30224
12544162   WELLSTAR SPALDING REGIONAL        HOSPITAL INC        MELONY HOSFORD        793 SAWYER ROAD        MARIETTA, GA 30062
12544163   WELLSTAR WINDY HILL HOSPITAL        DEPARTMENT OF PHARMACY        2540 WINDY HILL ROAD        MARIETTA, GA 30067
12544164   WELTMAN WEINBERG & REIS        323 W LAKESIDE AVE 2 FL        CLEVELAND, OH 44113
12544165   WELTMAN WEINBERG & REIS        525 VINE ST        STE 800        CINCINNATI, OH 45202
12544166   WELTMAN WEINBERG & REIS        PO BOX 5402        CLEVELAND, OH 44101–0402
12544167   WELTMAN WEINBERG & REIS        PO BOX 5996        CLEVELAND, OH 44101–0996
12544168   WEN, WILLIAM W        210 SIXTH AVENUE, 33RD FLOOR        PITTSBURGH, PA 15222–2603
12544169   WENDE SHARROCK        1205 WALK CIRCLE        SANTA CRUZ, CA 95060
12544170   WENDI ANDERSON        9746 FRANCE COURT        LAKEVILLE, MN 55044
12544171   WENDOVER WELLNESS PARTNERS INC        THAD CLEMENTS        1553 S WENDOVER RD        CHARLOTTE, NC 28211
12544172   WENDY CORBIN        1436 CLAYTON RD        CHIPLEY, FL 32428
12544173   WENDY MACNAUGHTON        987 CAROLINA ST        SANFRANCISCO, CA 94107
12544174   WENDY MCCAMMACK        634 R PARKDALE DR        SAN BERNARDINO, CA 92404
12544175   WENDY PARRISH        144 VENTURA TRAIL        STOCKBRIDGE, GA 30281
12544176   WENDY SHARP        22562 STILLWATER VALLEY LN        PORTER, TX 77365
12544177   WENTING CAI        204 DELTA AVENUE        BURNABY, BC V5B 3C5        CANADA
12544178   WENYAN MAI OTSU        35 ASCENSION        IRVINE, CA 92612
12544179   WENYUAN TENG        335 CHARLTON CT        BLUFF CITY, TN 37618
12544180   WENZEL ELECTRICAL SERVICES INC        MANDY WENZEL        6301 TOWER LANE        SUITE 1        SARASOTA, FL 34240

| | | | |
|---|---|---|---|
| 12544181 | WESCLEAN EQUIPMENT & CLEANING | 11450 – 149 STREET | EDMONTON, AB T5M 1W7    CANADA |
| 12544182 | WESCLEAN EQUIPMENT & CLEANING    SUPPLIES LTD | 4082 MCCONNELL COURT    BURNABY, BC V5A 3L8    CANADA | |
| 12544183 | WESCLEAN EQUIPMENT & CLEANING    SUPPLIES LTD | 7433 NELSON ROAD    RICHMOND, BC V6W 1G3    CANADA | |
| 12544184 | WESLEY BURKE    27 W STATE STREET, STE B    GENEVA, IL 60134 | | |
| 12544185 | WESLEY KRYLOWICS    14831 PARKSIDE AVE    OAK FOREST, IL 60452 | | |
| 12544186 | WESPAC CONSTRUCTION INC    GARRETT NYBO    9440 N 26TH STREET    PHOENIX, AZ 85028–4711 | | |
| 12544187 | WESSNE JANITORIAL INC    NORA TORRES    PO BOX 5414    BERKELEY, CA 94705 | | |
| 12544190 | WEST ACADEMIC    PO BOX 83378    CHICAGO, IL 60691–0378 | | |
| 12544188 | WEST ACADEMIC PUBLISHING    0003 MOMENTUM PLACE    CHICAGO, IL 60689–5300 | | |
| 12544189 | WEST ACADEMIC PUBLISHING    444 CEDAR ST    STE 700    ST PAUL, MN 55101 | | |
| 12544191 | WEST ASSET MANAGEMENT INC    PO BOX 790113    ST LOUIS, MO 63195 | | |
| 12544192 | WEST ASSET MANAGEMENT INC.    PO BOX 790185    ST. LOUIS, MO 63179–0185 | | |
| 12544193 | WEST CATHOLIC PREPARATORY HIGH    TERESA MCGILL    4501 CHESTNUT STREET    PHILADELPHIA, PA 19139 | | |
| 12544194 | WEST CENTRAL PRODUCE    135 N LOS ROBLES AVE    STE 600    PASADENA, CA 91101 | | |
| 12544195 | WEST CENTRAL PRODUCE    2020 E 7TH PL    LOS ANGELES, CA 90021 | | |
| 12544196 | WEST CENTRAL PRODUCE    JESSICA    12840 LEYVA ST    NORWALK, CA 90650 | | |
| 12544197 | WEST CENTRAL PRODUCE    PO BOX 1252    SANTA CLARA, CA 95052–1252 | | |
| 12544198 | WEST CENTRAL PRODUCE    PO BOX 86667    LOS ANGELES, CA 90087–0667 | | |
| 12544199 | WEST COAST PAPER COMPANY    PO BOX 84145    SEATTLE, WA 98124–5445 | | |
| 12544200 | WEST COAST PRIMARY CARE    122 HAMPTON RD    APT 308    CLEARWATER, FL 33759 | | |
| 12544201 | WEST COAST WOMEN    LOUISE BRUDERIE    PO BOX 819    SARASOTA, FL 34230 | | |
| 12544202 | WEST ELECTRIC    DAVID WEST    3406 TORREY RD    FLINT, MI 48507 | | |
| 12544203 | WEST FLORIDA SUPPLY COMPANY    1184 N WASHINGTON BLVD    SARASOTA, FL 34236 | | |
| 12544204 | WEST GEORGIA FAMILY MEDICINE    RANDY TURNER    705 DALLAS HWY STE 101    ATTN RANDY E TURNER    VILLA RICA, GA 30180 | | |
| 12544205 | WEST GROUP    PO BOX 95767    CHICAGO, IL 60694–5767 | | |
| 12544206 | WEST PALM BEACH HOTEL LLC    DOUBLETREE HOTEL W PALM BEACH    JESSICA UREMOVIC    1808 SOUTH AUSTRALIAN AVE    WEST PALM BEACH, FL 33065 | | |
| 12544207 | WEST PALM BEACH MARRIOTT    1001 OKEECHOBEE BLVD    WEST PALM BEACH, FL 33401 | | |
| 12544208 | WEST PAYMENT CENTER    PO BOX 6292    CAROL STREAM, IL 60197–6292 | | |
| 12544209 | WEST PENN LACO, INC.    331 OHIO STREET    PITTSBURGH, PA 15209 | | |
| 12544210 | WEST SIDE GRAPHICS    PO BOX 480    LAKE HAVASU CITY, AZ 86405 | | |
| 12544212 | WEST UNIFIED COMMUNICATIONS    MARTEDRA JACKSON    PO BOX 281866    ATLANTA, GA 30384–1866 | | |
| 12544211 | WEST UNIFIED COMMUNICATIONS SERVICES INC    BROOK PAUL MOORE    11808 NIRACLE HILLS DRIVE    OMAHA, NE 68154–4403 | | |
| 12544213 | WEST VIRGINIA COUNCIL    1018 KANAWHA BLVD EAST    STE 700    CHARLESTON, WV 25301 | | |
| 12544214 | WEST VIRGINIA HIGHER EDUCATION    POLICY COMMISSION    1018 KANAWHA BLVD    STE 700    CHARLESTON, WV 25301 | | |
| 12544215 | WEST VIRGINIA STATE TAX DEPT    INTERNAL AUDITING DIVISION    PO BOX 1667    CHARLESTON, WV 25326 | | |
| 12544216 | WEST VIRGINIA STATE TAX DEPT    PO BOX 1202    CHARLESTON, WV 25324–1202 | | |
| 12544217 | WEST VIRGINIA STATE TAX DEPT    TAX ACCOUNT ADMINISTRATION DIV    PO BOX 1202    CHARLESTON, WV 25324–1202 | | |
| 12544218 | WEST VIRGINIA STATE TAX DEPT    TAX ACCOUNT ADMINISTRATION DIV    PO BOX 3852    CHARLESTON, WV 25338–3852 | | |
| 12544219 | WEST VIRGINIA TREASURY    UNCLAIMED PROPERTY DIVISION    ONE PLAYERS CLUB DR    CHARLESTON, WV 25311 | | |
| 12544220 | WEST WINDSOR–PLAINSBORO    REGIONAL SCHOOL DISTRICT    KAREN BASON    321 VILLAGE ROAD EAST    PO BOX 505    WEST WINDSOR, NJ 08550–0505 | | |
| 12544221 | WEST, EDWARD    1750 SKY LARK LANE    UNIT 2818    HOUSTON, TX 77056 | | |
| 12544222 | WESTAR ENERGY    P O.BOX 758500    TOPEKA, KS 66675 | | |
| 12544223 | WESTAR ENERGY    PO BOX 758500    TOPEKA, KS 66675–8500 | | |
| 12544224 | WESTCHESTER–PUTNAM COLLEGE    CONFERENCES    PO BOX 90    CROMPOND, NY 10517 | | |
| 12544225 | WESTCOAST BRACE & LIMB INC    SHARON DORR    5311 E FLETCHER AVE    TAMPA, FL 33617 | | |
| 12544226 | WESTERN BRANCH CENTER    FOR WOMEN    DURALD ALNAIF    3806 POPLAR HILL ROAD    CHESAPEAKE, VA 23321 | | |
| 12544227 | WESTERN CANADA EDUCATION SVCS    MANUEL BANALES    3075 PAISLEY RD    NORTH VANCOUVER, BC V7R 1C7    CANADA | | |
| 12544233 | WESTERN EXTERMINATOR    TABITHA SEPULVEDA    628 N 24TH STREET    PHOENIX, AZ 85008 | | |
| 12544228 | WESTERN EXTERMINATOR COMPANY    305 N CRESCENT WAY    ANAHEIM, CA 92801–6709 | | |
| 12544229 | WESTERN EXTERMINATOR COMPANY    311 N CRESCENT WAY    ANAHEIM, CA 92801 | | |
| 12544230 | WESTERN EXTERMINATOR COMPANY    PO BOX 16350    READING, PA 19612–6350 | | |
| 12544231 | WESTERN EXTERMINATOR COMPANY    PO BOX 25352    SANTA ANA, CA 92799 | | |
| 12544232 | WESTERN EXTERMINATOR COMPANY    PO BOX 740276    LOS ANGELES, CA 90074–0276 | | |

12544234    WESTERN IMPERIAL MAGNETICS LTD        7–12840 BATHGATE WAY        RICHMOND, BC V6V
1Z4        CANADA
12544235    WESTERN PA HUMANE SOCIETY        HALA NUEMAH        1101 WESTERN AVE        PITTSBURGH,
PA 15233
12544236    WESTERN PAPER DISTRIBUTORS        PO BOX 17403        DENVER, CO 80217
12544237    WESTERN PAPER DISTRIBUTORS        PO BOX 5292        DENVER, CO 80217
12544238    WESTERN PAPER DISTRIBUTORS        RENE SALCIDO        PO BOX 17425        DENVER, CO
80217–7425
12544239    WESTERN PAPER DISTROBUTORS INC        PO BOX 17403        DENVER, CO 80217
12544240    WESTERN PLUMBING–HEATING        AIR CONDITIONING        STEVEN PARK        1630 SE
37        OKLAHOMA CITY, OK 73129
12544241    WESTERN PSYCHOLOGICAL SERVICES        CHRISTINA SOLIS        625 ALASKA
AVENUE        TORRANCE, CA 90503
12544242    WESTERN SAFETY SUPPLY INC        DBA RESPOND FIRST AID & SAFETY        JENNA
RICCI        9249 S BROADWAY #200–447        HIGHLANDS RANCH, CO 80129
12544243    WESTERN STATE UNIVERSITY        COLLEGE OF LAW        1111 NORTH STATE COLLEGE
BLVD        FULLERTON, CA 92831
12544244    WESTERN STATE UNIVERSITY        COLLEGE OF LAW        LAW REVIEW ASSOCIATION        1111
NORTH STATE COLLEGE BLVD        FULLERTON, CA 92831
12544245    WESTERN STATE UNIVERSITY        STUDENT BAR ASSOCIATION        1111 NORTH STATE COLLEGE
BLVD        FULLERTON, CA 92831
12544246    WESTFIELD YOUTH SPORTS INC        ADAM ESSLINGER        1258 LIBERTY DRIVE        WESTFIELD,
IN 46074
12544247    WESTIN CONVENTION CTR PGH        1000 PENN AVENUE        PITTSBURGH, PA 15222
12544248    WESTIN HOTEL        10135 100TH STREET        EDMONTON, AB T5J 0N7        CANADA
12544249    WESTIN HOTEL        21 E 5TH ST        CINCINNATI, OH 45202
12544250    WESTIN VIRGINIA BEACH TOWN CTR        4535 COMMERCE ST        VIRGINIA BEACH, VA
23462
12544251    WESTLAKE ELECTRONICS        14071–B NE 200TH ST        PO BOX 650        WOODINVILLE, WA
98072
12544252    WESTLAKE SERVICES LLC        C/O SEIDBERG LAW OFFICES        PO BOX 7290        PHOENIX, AZ
85011
12544253    WESTOVER HILLS ASSEMBLY OF GOD        ALMA RAMON        9340 WESTOVER        HILLS
BLVD        SAN ANTONIO, TX 78751
12544254    WESTSIDE COMMONS ASSOCIATES LP        DONNA JETER        755 S BROAD
ST        PHILADELPHIA, PA 19147
12544255    WETMORE, LISA        134 WATERFORD DRIVE        JUPITER, FL 33458
12544256    WEWORSKI & ASSOCIATES        4660 LA JOLLA VILLAGE DRIVE        SUITE 825        SAN DIEGO, CA
92122
12544257    WFLA EFLA WFLA        33096 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12544258    WFLA EFLA WFLA        333 EAST FRANKLIN STREET        RICHMOND, VA 23219
12544259    WGFCCA        123 FOX CHASE        CANONSBURG, PA 15317
12544260    WGFCCA        86 MCGUFFEY DR        ATTN MRS RITA ROSS        CLAYSVILLE, PA 15323
12544261    WGSN INC        KATE MCCHESNEY        232 WEST 44TH STREET 7TH FLOOR        NEW YORK, NY
10036
12544262    WHALEY FOODSERVICE        C/O BB&T        PO BOX 890771        CHARLOTTE, NC 28289
12544263    WHALEY FOODSERVICE        PO BOX 615        LEXINGTON, SC 29071
12544264    WHEELERSBURG MEDICAL ASSOCIATES        8046 OHIO RIVER RD        WHEELERSBURG, OH
45694
12544265    WHELAN SECURITY        BRANDON SAYLER        4004 CARLISLE BLVD        STE
C3        ALBUQUERQUE, NM 87107
12544266    WHELAN SECURITY        PO BOX 843886        ST LOUIS, MO 64184–3886
12544267    WHENTOWORK INC        360 E 1ST STREET #301        TUSTIN, CA 92780
12544268    WHIRL MAGAZINE LLC        AARON CRITTE4NDEN        1501 REEDSDALE ST        STE
202        PITTSBURGH, PA 15233
12544269    WHITE & CASE LLP        CHARLES BLAKE        1155 AVENUE OF THE AMERICAS        NEW YORK,
NY 10036
12544270    WHITE BOOK AGENCY        FASHION WEEK TAMPA BAY        C/O WHITE BOOK AGENCY        PO
BOX 46817        TAMPA, FL 33646
12544271    WHITE PALMS FIRE EQUIPMENT INC        4400 K CHARLOTTE ST        LAKE WORTH, FL 33461
12544272    WHITE, KAREN A        120 RADCLIFF DR        PITTSBURGH, PA 15237
12544273    WHITLOCK        LAURIE MURPHY        12820 WEST CREEK PARKWAY        SUITE
M        RICHMOND, VA 23238–1111
12544274    WHITTEN, RAY        21 PINEWOOD AVE        SAVANNAH, GA 31406
12544275    WHITTNEY KAY MILLER        2748 EAST 500 NORTH        ST ANTHONY, ID 83445
12544276    WHM LLC        HILTON FT LAUDERDALE MARINA        1881 SE 17TH STREET        FORT
LAUDERDALE, FL 33316
12544277    WIDE ANGLE SERVICES LLC        8241 SW 41ST ST        DAVIE, FL 33328
12544278    WIDE ANGLE SERVICES LLC        ALESSANDRO VALENSIN        8241 SW 41ST ST        DAVIE, FL
33328
12544279    WIFTI CHICAGO NFP        STEPHANIE RABIOLA        170 N SAGAMON # 2        CHICAGO, IL
60607
12544280    WIGBOLDY, TAYLOR N        7272 S BLACKHAWK ST #7206        ENGLEWOOD, CO 80112
12544281    WIGGINS FAMILY PRACTICE INC        JUDY WIGGINS        205 ARLINGTON DRIVE        VIDALIA, GA
30474
12544282    WIGGINS–WORTHY WELLNESS PLLC        HOLLY        607 S MAIN STREET        BIG SPRING, TX
79720
12544283    WILD GOOSE        ANNE WAYNE        PO BOX 24324        OVERLAND PARK, KS 66283

12544284    WILD SALMON SEAFOOD COMPANY    DBA WILD SALMON SEAFOOD MARKET    PAULA    1900 WEST NICKERSON ST    SUITE 105    SEATTLE, WA 98119
12544285    WILDTURKEY FARMS LLC    PO BOX 491    CHINA GROVE, NC 28023
12544286    WILEY SUBSCRIPTION SERVICES    LYNN VAN DUYN    PO BOX 416502    BOSTON, MA 02241–6502
12544287    WILEY SUBSCRIPTION SERVICES    MARK ROTHTHENBUHLER    111 RIVER STREET    HOBOKEN, NJ 07303–5774
12544288    WILFREDO A NEGRON    176 MEADOWLARK LN    FITZGERALD, GA 31750
12544289    WILHELMINA INTERNATIONAL LLC    DEPT 8107    PO BOX 650002    DALLAS, TX 75265–8107
12544290    WILHELMINA MODELS    208–2050 SCOTIA STREET    VANCOUVER, BC VSC 2J1    CANADA
12544291    WILL GELATKO    702 N 5TH ST    APT 3–4    PHILADELPHIA, PA 19123
12544292    WILLIAM A CONGRESS    1460 N 62ND ST    MESA, AZ 85205
12544293    WILLIAM A HARRIS JR    9616 HEMLOCK CT    HIGHLANDS RANCH, CO 80130
12544294    WILLIAM A SCHMID    217 AZALEA DR    STATESBORO, GA 30458
12544295    WILLIAM ADAMS    1407 W ST NW #201    WASHINGTON, DC 20009
12544296    WILLIAM B EERDMANS PUBLISHING    2140 OAK INDUSTRIAL DR NE    GRAND RAPIDS, MI 49505
12544297    WILLIAM BOUKNIGHT    10 OAKMAN LANE    COLUMBIA, SC 29209
12544298    WILLIAM BOWEN    24 PRIMROSE CIR    SANTA FE, NM 87506
12544299    WILLIAM CHINERY    635 ARBOR DR    FLORENCE, SC 29501
12544300    WILLIAM CODY    2 SHIRCLIFF WAY    STE 600    JACKSONVILLE, FL 32204
12544301    WILLIAM COPELAND    DBA CAROLINA OFFSET    JIM SHEETS    3385 BRUSHY CREEK RD    GREER, SC 29650
12544302    WILLIAM D SHAPIRO    BILL SHAPIRO    893 EAST BRIER DRIVE    SANBERNARDINO, CA 92408
12544303    WILLIAM DARIUS MYERS    PO BOX 284    43621 HWY 299E    MCARTHUR, CA 96056
12544304    WILLIAM DEAN HANSEN    1537 LONGFELLOW STREET    MCLEAN, VA 22101
12544305    WILLIAM DEFUSCO    695 KOELBEL COURT    BALDWIN, NY 11510
12544306    WILLIAM DOW    702–710 CHILCO ST    VANCOUVER, BC V6G 2P9    CANADA
12544307    WILLIAM E CAMP    DBA CHICAGO CLASSIC BRASS    WILLIAM CAMP    5832 W BERENICE AVE    CHICAGO, IL 60634
12544308    WILLIAM E HEITKAMP, TRUSTEE    PO BOX 740    MEMPHIS, TN 38101–0740
12544309    WILLIAM EDWARD RICHARDS MD    4 MULBERRY BLUFF DR    SAVANNAH, GA 31406
12544310    WILLIAM EDWIN WEBB    LISA MEW    10055 FORD AVE    SUITE 4A    RICHMOND HILL, GA 31324
12544311    WILLIAM FILSTEAD    717 S BELMONT AVE    ARLINGTON HEIGHTS, IL 60005
12544312    WILLIAM GAINEY    6478 WINDY CREEK WAY    FAYETTEVILLE, NC 28306
12544313    WILLIAM GREEN III    1230 WAYLAND STREET    SAN FRANCISCO, CA 94134
12544314    WILLIAM H MOORE    8350 N CENTRAL EXPY #M 1025    DALLAS, TX 75206
12544315    WILLIAM HAWTHORNE    665 RODI RD    STE 307    PITTSBURGH, PA 15235
12544316    WILLIAM HAWTHORNE    665 RODI ROAD    SUITE 307    PITTSBURGH, PA 15235
12544317    WILLIAM HAYDEN CHILDS    DBA CHILDS MEDICAL CLINIC    98 E MORRIS ST    SAMSON, AL 36477
12544318    WILLIAM K HORIST    WILLIAM HORIST    1410 NW 59TH ST #6    SEATTLE, WA 98107
12544319    WILLIAM L SAYRE    HIGH SCHOOL    CAROLYN FOX    5800 WALNUT STREET    PHILADELPHIA, PA 19139
12544320    WILLIAM L SIPPLE    3 SEAL HARBOR RD #136    WINTHROP, MA 02152
12544321    WILLIAM L TAYLOR JR    40421 VILLAGE WOOD ROAD    NOVI, MI 48375
12544322    WILLIAM LIGON CAMPAIGN    1309 GLOUCESTER ST    BRUNSWICK, GA 31520
12544323    WILLIAM LONGWORTH    909 WITTHUHN WAY    LEXINGTON, KY 40503
12544324    WILLIAM M NAREY    124 HARDWOOD DR    VENETIA, PA 15367
12544325    WILLIAM MAHER    2961 TOWNLINE ROAD    ABBOTSFORD, BC V2T5J8    CANADA
12544326    WILLIAM MCFARLAND    202 AUBURN HILL    VICTORIA, TX 77504
12544327    WILLIAM ORGERTRICE    585 MCDANIEL ST    APT 12305    ATLANTA, GA 30312
12544328    WILLIAM P BOWMAN MD    595 BARCLAY CIRCLE    STE D    ROCHESTER HILLS, MI 48307
12544329    WILLIAM R REINHARDT    2012 VIA MARIPOSA W    UNIT A    LAGUNA WOODS, CA 92637
12544330    WILLIAM RAINEY HARPER COLLEGE    1200 W ALGONQUIN RD    PALATINE, IL 60067
12544331    WILLIAM RAVENCRAFT    5255 1/4 DENNY AVE    NORTH HOLLYWOOD, CA 91601
12544332    WILLIAM S HEIN & CO, INC    1285 MAIN STREET    BUFFALO, NY 14209–1987
12544333    WILLIAM S HEIN & CO, INC    2350 NORTH FOREST RD    GETZVILLE, NY 14068
12544334    WILLIAM S STAVERMANN    WARREN COUNTY SHERRIFFS OFFICE    C/O SGT BRIAN HOUNSHELL    550 JUSTICE DR    LEBANON, OH 45036
12544335    WILLIAM SALAZAR    2400 HARBOR BLVD    SUITE # 1    PORT CHARLOTTE, FL 33952
12544337    WILLIAM SCOTT    LINDA HOOVER    206 WALL ST    PIEDMONT, SC 29673
12544336    WILLIAM SCOTT YARBERRY    120 KENSINGTON CIRCLE    GUYTON, GA 31312
12544338    WILLIAM SUAREZ    8807 NW 109 TER    HIALEAH GARDENS, FL 33018
12544339    WILLIAM T OGLESBY    563 FARMBROOK TRAIL    KENNESAW, GA 30144
12544340    WILLIAM W HUBBARD    16 WYLLY ISLAND DRIVE    SAVANNAH, GA 31406
12544341    WILLIAM W LAWRENCE, TRUSTEE    200 SOUTH SEVENTH STREET    SUITE 310    LOUISVILLE, KY 40202
12544342    WILLIAM W SNYDER    832 MERCER RD    BEAVER FALLS, PA 15010
12544343    WILLIAM WARRINGTON    4356 NORTHERN DANCER WAY    ORLANDO, FL 32826
12544344    WILLIAMS & FUDGE INC    CHRIS RUH    PO BOX 11590    300 CHATHAM AVENUE    ROCK HILL, SC 29731–6266

12544345   WILLIAMS & FUDGE INC       ERICA SMITH       300 CHATHAM AVENUE       PO BOX
11590        ROCK HILL, SC 29731
12544346   WILLIAMS WHOLESALE SEAFOOD INC       DBA THE FISHERMAN`S DOCK       KITTY
WILMOTH       11610 SAN JOSE BLVD       JACKSONVILLE, FL 32223
12544347   WILLIAMS, CHAD       210 SIXTH AVENUE, 33RD FLOOR       PITTSBURGH, PA 15222–2603
12544348   WILLIAMS, MARIA–KATE       3320 N DAMEN AVE #1       CHICAGO, IL 60618
12544349   WILLIAMS, MELINDA M       87 TRAVERTINE CIRCLE       SAVANNAH, GA 31419
12544350   WILLIAMSON COUNTY AND CITIES       HEALTH DISTRICT       100 W THIRD
ST       GEORGETOWN, TX 78626
12544351   WILLIAMSON COUNTY AND CITIES       HEALTH DISTRICT       303 MAIN
STREET       GEORGETOWN, TX 78626
12544352   WILLIAMSON COUNTY SCHOOLS       ROSE DEATON       1320 WEST MAIN ST       SUITE
202       FRANKLIN, TN 37064
12544353   WILLIAMSON FOR WALTON       WANDA SEGARS       P O BOX 430       MONROE, GA 30655
12544354   WILLIE DAVID BOOKER       132 RIVERWALK DR       BRUNSWICK, GA 31523
12544355   WILLIE GRAYSON       3077 GLANCY DR       SAN YSIDRO, CA 92173
12544356   WILLIE TRAWICK       DBA T'S TOUCH OF GLASS       607 APACHE DR       HOPKINSVILLE, KY
42240
12544358   WILLIS CANADA       JOHN HASTINGS       1200–145 KING ST W       TORONTO, ON M5H
1J8       CANADA
12544357   WILLIS CANADA INC       100 KING ST WEST SUITE 4700       TORONTO, ON M5X
1E4       CANADA
12544359   WILLIS GLOBAL AVIATION       GATHA FRIZSELL       PO BOX 26418       NEW YORK, NY
10087–6418
12544360   WILLIS OF PENNSYLVANIA INC       ONE PPG PLACE       LISA GILBERT       10TH
FLOOR       PITTSBURGH, PA 15222
12544361   WILLIS OF PENNSYLVANIA INC.       GATHA FRIZSELL       PO BOX 32090       NEW YORK, NY
10087–2090
12544362   WILLIS OF TENNESSEE       29982 NETWORK PLACE       CHICAGO, IL 60673–1299
12544363   WILLIS PRIVATE CLIENT GROUP       PO BOX 5324       NEW YORK, NY 10087–5324
12544364   WILLIS TOWERS WATSON       PO BOX 32090       NEW YORK, NY 10087–2090
12544365   WILMA L JONES       5615 FOREST RIDGE DR       WINTER HAVEN, FL 33881
12544366   WILSON & HEYWARD LLC       BONUM S WILSON III ESQ       PO BOX 13177       CHARLESTON, SC
29422
12544367   WILSON ELECTRIC OF N FLORIDA       DONNA ENGLISH       1246 KINGSLEY
AVENUE       ORANGE PARK, FL 32073
12544368   WILSON ELECTRIC SERVICES CORP       COLTON BROOKS       600 E GILBERT DR       TEMPE, AZ
85281
12544369   WILSON FAMILY MEDICINE LLC       2621 MITCHAM DRIVE #103       TALLAHASSEE, FL 32308
12544370   WILSON LOPEZ       FRANCIS JIMINIAN       15050 SW 45TH TERRACE       MIAMI, FL 33185
12544371   WILSON, ELSER, MOSKOWITZ,       EDELMAN & DICKER, LLP       677 BROADWAY, 9TH
FL       ALBANY, NY 12207–2996
12544372   WILSON, ELSER, MOSKOWITZ,       EDLEMAN & DICKER LLP       150 EAST 42ND STREET       NEW
YORK, NY 10017–5639
12544373   WIMACTEL INCORPORATED       135151 CIRCLE       OMAHA, NE 68137
12544374   WIMACTEL INCORPORATED       PO BOX 561473       DENVER, CO 80256–1473
12544375   WINBERG & COMPANY       1110 AVENUE H EAST       SUITE 100       ARLINGTON, TX 76011
12544376   WINDERS, KEVIN       25 MULBERRY BLUFF DR       SAVANNAH, GA 31406
12544377   WINDHAM PROFESSIONALS INC       380 MAIN STREET       SALEM, NH 03079
12544378   WINDHAM PROFESSIONALS INC       PO BOX 1758       SALEM, NH 03079
12544379   WINDMILL DESIGN INC       1227 TYLER ST NE       STE 180       MINNEAPOLIS, MN 55413
12544380   WINDOM, GALLIHER & ASSOCIATES       DBA STEVE WINDOM, LLC.       LORI BEESON       PO
BOX 850296       MOBILE, AL 36685
12544381   WINDSTREAM COMMUNICATIONS       PO BOX 580451       CHARLOTTE, NC 28258–0451
12544382   WINDSTREAM CORPORATION       PO BOX 105521       ATLANTA, GA 30348–5521
12544383   WINDSTREAM CORPORATION       PO BOX 9001950       LOUISVILLE, KY 40290–1950
12544384   WINE & SPIRIT EDUCATION TRUST       39 – 45 BERMONDSEY
STREET       SOUTHWARK       LONDON SE13XF       UNITED KINGDOM (GREAT BRITAIN)
12544385   WINE SCHOLAR GUILD       1777 CHURCH ST NW #B       WASHINGTON, DC 20036
12544386   WINGARD PRIMARY CARE LLC       LESLIE LEWERY       1325 COMMERCE DR       STE
200       PEACHTREE CITY, GA 30269
12544387   WINGATE, JILLIAN R       604 VIA CUMBRESS       FALLBROOK, CA 92028
12544388   WINGIFY SOFTWARE PVT LTD       E–170, ANTRIKSH APARTMENTS       SECTOR–14EXTN,
ROHINI       NEW DELHI, DL 110085       INDIA
12544389   WINONA STATE UNIVERSITY       STUDENT ACCOUNTS/225 MAXWELL       PO BOX
5838       WINONA, MN 55987–5838
12544390   WINSHIP CLINIC P C       RENA TOKUDA       2401 BROOKSTONE CENTRE PKWY       BLDG
200       COLUMBUS, OH 31904–4501
12544391   WINSOR, PATTI & LOREN       FLAT BROKE FARM       42346 RIVER ROAD CT       NORTH BRANCH,
MN 55056
12544392   WINSTON & STRAWN LLP       200 PARK AVENUE       NEW YORK, NY 10166–4193
12544393   WINSTON & STRAWN LLP       36235 TREASURY CENTER       CHICAGO, IL 60694–6200
12544394   WINSTON & STRAWN, LLP       200 PARK AVENUE       ATTN: BART PISELLA       NEW YORK, NY
10166–4193
12544395   WINSTON & STRAWN, LLP       35 W WACKER DR       CHICAGO, IL 60601–9703
12544396   WINSTON E WATKINS JR       3207 CLOVERDALE       HOUSTON, TX 77025
12544397   WINSTON O FLOYD       1191 WESTON DRIVE       DECATUR, GA 30032–2542
12544398   WINSTON PRICE       PO BOX 2518       ALPHARETTA, GA 30023

| | | | | |
|---|---|---|---|---|
| 12544399 | WINSTON SALEM JOURNAL | LINDA FAGERVIK | 418 N MARSHALL ST | WINSTON SALEM, NC 27101 |
| 12544400 | WINSTON–SALEM JOURNAL | PO BOX 26549 | RICHMOND, VA 23261–6549 | |
| 12544401 | WINTER CAPRIOLA ZENNER LLC | JENNIFER BENT | 3490 PIEDMONT ROAD | SUITE 800    ATLANTA, GA 30305 |
| 12544402 | WISCONSIN DEPT OF REVENUE | PO BOX 8903 | MADISON, WI 53708–8903 | |
| 12544403 | WISCONSIN DEPT. OF REVENUE | 2135 RIMROCK RD | PO BOX 8960 | MADISON, WI 53708–8960 |
| 12544404 | WISCONSIN DEPT. OF REVENUE | PO BOX 930208 | MILWAUKEE, WI 53293–0208 | |
| 12544405 | WISCONSIN STATE TREASURY | 1 S PINCKNEY ST | STE 360 | UNCLAIMED PROPERTY UNIT    MADISON, WI 53703 |
| 12544406 | WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY UNIT | 1 S PINCKNEY ST | STE 360    MADISON, WI 53703 |
| 12544407 | WISCONSIN SUPPORT COLLECTIONS TRUST FUND | BOX 74400 | MILWAUKEE, WI 53274–0400 | |
| 12544408 | WISE FIRE & SAFETY INC | ALIYAH WISE | 15713 97TH DR N | JUPITER, FL 33478 |
| 12544409 | WISLAR, SUE D | 412 BROADLAND ROAD, NW | ATLANTA, GA 30342 | |
| 12544410 | WITHERSPOON, CATHERINE | 3961 ST. ALBANS AVE | NORTH VANCOUVER, BC V7N 1S9    CANADA | |
| 12544411 | WITHERSPOON, RONALD E | DBA RON WITHERSPOON PHOTOGRAPH | PO BOX 110278    ATLANTA, GA 30311 | |
| 12544412 | WITWER CONSTRUCTION INC | KEVIN WHITE | 3636 ADAMS CENTER ROAD | FORT WAYNE, IN 46806 |
| 12544413 | WIZARD EDUCATION | 9516 W PEORIA AVE #7 | PEORIA, AZ 85345 | |
| 12544414 | WL GENERAL SERVICES | H WESLEY | 1855 DRANDRES WAY # 2 | DELRAY BEACH, FL 33445 |
| 12544415 | WL GENERAL SERVICES | H WESLEY | 4923 CONCORDIA LANE | BOYTON BEACH, FL 33436 |
| 12544416 | WMHS VIRGINIA COLLECTIONS | PO BOX 660345 | DALLAS, TX 75266–0345 | |
| 12544417 | WNC FAMILY MEDICAL CENTER | DEBORAH WHITMIRE PITTILLO | 510 BALSIAM ROAD    HENDERSONVILLE, NC 28792 | |
| 12544418 | WNS PUBLICATIONS INC | SUE PATTEN | 100 E MAIN ST | PO BOX 31    MORRISON, IL 61270 |
| 12544419 | WOERNER, PATRICIA | 15 SPRING BROOK DRIVE | ANNANDALE, NJ 08801 | |
| 12544420 | WOLTERS & KLUWER LEGAL & REGULATORY US | PO BOX 71882 | CHICAGO, IL 60694–1882 | |
| 12544421 | WOLTERS KLUWER CLINICAL DRUG | INFORMATION INC | ANGELA KREUGER | 1100 TEREX RD    HUDSON, OH 44238 |
| 12544422 | WOLTERS KLUWER FINANCIAL SVCS | PO BOX 842014 | BOSTON, MA 02284–2014 | |
| 12544423 | WOLTERS KLUWER HEALTH, INC. | 16705 COLLECTION CENTER DR | CHICAGO, IL 60693 | |
| 12544424 | WOLTERS KLUWER HEALTH, INC. | KATHY CLARK | PO BOX 460090 | ST LOUIS, MI 63146 |
| 12544425 | WOLTERS KLUWER HEATLH, INC. | PO BOX 1610 | HAGERSTOWN, MD 21741 | |
| 12544426 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | ATTN: ACCOUNTS RECEIVABLE    CHICAGO, IL 60682–0048 | |
| 12544427 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | CHICAGO, IL 60682–0048 | |
| 12544428 | WOMAN TO WOMAN | HEALTH SERVICES PA | LISA M WEPPLER | 3302 QUEENSTERRY DRIVE    WILSON, NC 27896 |
| 12544429 | WOMBAT SECURITY TECHNOLOGIES | JEN CARLIN | 3030 PENN AVENUE | SUITE 200    PITTSBURGH, PA 15201 |
| 12544431 | WOMBLE CARLYLE SANDRIDGE & | RICE LLP | PO BOX 601879 | CHARLOTTE, NC 28260–1879 |
| 12544430 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | RANDALL K BARTON | 555 FAYETTEVILLE STREET    SUITE 1100    RALIEGH, NC 27601 | |
| 12544432 | WOMEN`S HEALTH SPECIALISTS | OF CENTRAL FLORIDA | DR SILPA SENCHANI | 3131 INNOVATION DRIVE    SAINT CLOUD, FL 34769 |
| 12544433 | WOMENS CARE OF SOMERSET INC | JESSIVA CAMPBELL | 402 BOGLE STREET SUITE 2    SOMERSET, KY 42503 | |
| 12544434 | WOMENS CONTEMPORARY HEALTH CENTER | EILEEN KOZAK | 6150 DIAMOND CENTRE COURT    UNIT 400    FORT MYERS, FL 33912 | |
| 12544435 | WOMENS HEATHCARE PARTNERS | 2851 NEW HARTFORD RD SUITE B | OWENSBORO, KY 42303 | |
| 12544436 | WOMENS LIFE CENTER OF LUMBERTON PA | 800 OAKRIDGE BLVD | JLUMBERTON, NC 28358 | |
| 12544437 | WOMENS PRIMARY CARE | CHRISTINA WRIGHT | 2175 ASHLEY PHOSPHATE RD | SUITE G    NORTH CHARLESTON, SC 29406 |
| 12544438 | WOMENS SPECIAL CARE | SUNWOOK KIM ASHCHI | 7803 HOLLYRIDGE RD    JACKSONVILLE, FL 32256 | |
| 12544440 | WOMENS WEAR | 3107 SHELBY ST | ATTN: TRACI SCHMITZ | HARLAN, IA 51537 |
| 12544439 | WOMENS WEAR DAILY | 11175 SANTA MONICA BLVD | LOS ANGELES, CA 51593 | |
| 12544441 | WONG/EPPEL PUBLISHING LLC | 200 S WILCOX ST | SUITE 314 | CASTLE ROCK, CO 80104 |
| 12544442 | WONG/EPPEL PUBLISHING LLC | DBA EDIBLE FRONT RANGE | LYNNE EPPEL | 3033 3RD ST    BOULDER, CO 80303 |
| 12544443 | WONG/EPPEL PUBLISHING LLC | PO BOX 1433 | BOULDER, CO 80308 | |
| 12544444 | WONG/EPPEL PUBLISHING LLC | PO BOX 20964 | BOULDER, CO 80308 | |
| 12544445 | WOOD, LEONARD | 321 W CAMBRIDGE | PHOENIX, AZ 85003 | |

12544446    WOODBRIDGE SR HIGH SCHOOL        3001 OLD BRIDGE RD        ATTN: DR LEAH BYRD        WOODBRIDGE, VA 22192
12544448    WOODCRAFT SUPPLY        PO BOX 1686        PARKERSBURG, WV 26102
12544447    WOODCRAFT SUPPLY LLC        1177 ROSEMAR RD        PARKERSBURG, WV 26102
12544449    WOODLAND HILLS FOUNDATION        REBECCA KURTZ        PO BOX 321        TURTLE CREEK, PA 15145
12544450    WOODLAWN CHAMBER OF COMMERCE        10141 WOODLAWN BLVD        WOODLAWN, OH 45215
12544451    WOODLAWN CHAMBER OF COMMERCE        PO BOX 15606        WOODLAWN, OH 45215
12544452    WOODROW WILSON WAGNER        5909 DULWICH        SACREMENTO, CA 95835
12544453    WOODS, DANIELLE L        25611 PALO CEDRO DR        MORENO VALLEY, CA 92551
12544454    WOORI EDUCATION VANCOUVER        KRISTEL E NOH        1051–409 GRANVILLE STREET        VANCOUVER, BC V6C 1T2        CANADA
12544455    WOOTEN POSTAGE STAMP VENDING        3634 LAMPLIGHTER COVE        GAINESVILLE, GA 30504
12544456    WORDA LEE JAMES–BOBER        21224 BALTIC DRIVE        CORNELIUS, NC 28031
12544457    WORDPRESS COMMUNITY SUPPORT        PBC        ANDREA MIDDLETON        660 4TH STREET #119        SAN FRANCISCO, CA 94107
12544458    WORDPRESS COMMUNITY SUPPORT        PBC        PO BOX 101768        PASADENA, CA 91189–1768
12544459    WORDS BECOME PICTURES LLC        JON RUSTAD        3231 N SURGING WATERS PLACE        TUCSON, AZ 85712
12544460    WORK ZONE LLC        LISA HEUERMAN        16 W TOWNSHIP LINE RD        EAST NORRITON, PA 19401
12544461    WORKERS COMPENSATION BOARD        BOX 9600 STN TERMINAL        VANCOUVER, BC V6B 5J5        CANADA
12544462    WORKERS COMPENSATION OF BC        PO BOX 5350 STATION TERMINAL        VANCOUVER, BC V6B 5L5        CANADA
12544463    WORKFORCE CAROLINA INC        PO BOX 231        MOUNT AIRY, NC 27030
12544464    WORKFORCE DEVELOPMENT        301 SOUTH SEVENTH ST        ST JOSEPH, MO 64501
12544469    WORKFORCE INVESTMENT ACT        AGENCY        200 CONSTITUTION AVE NW        WASHINGTON, DC 20210
12544468    WORKFORCE INVESTMENT ACT        AGENCY FUNDS        3675 WEST OUTER ROAD        STE 102        ARNOLD, MO 63010
12544465    WORKFORCE INVESTMENT ACT AGENC        1333 MEADOWLARK LN        102B        KANSAS CITY, KS 66102
12544466    WORKFORCE INVESTMENT ACT AGENC        21885 DUNHAM RD        STE 11        ATTN: JULIE MARLOW        CLINTON TOWNSHIP, MI 48036–1030
12544467    WORKFORCE INVESTMENT ACT AGENC        N KY AREA DEVELOPMENT DIST        22 SPIRAL DR        FLORENCE, KY 41042
12544470    WORKFORCE NETWORK INC        4646 CORONA DR        STE 110        CORPUS CHRISTI, TX 78411
12544471    WORKFORCE SOLUTIONS        FOR NORTH CENTRAL TEXAS        CENTERPOINT ONE        ATTN: MARK BERGER        624 SIX FLAGS DRIVE, SUITE 245        ARLINGTON, TX 76011
12544472    WORKIVA INC        MATT KEEGAN        2900 UNIVERSITY BLVD        AMES, IA 50010
12544473    WORKOPOLIS        1 YOUNGE STREET        SUITE 402        TORONTO, ON M5E 1E6        CANADA
12544474    WORKPLACE ANSWERS LLC        PO BOX 670230        DALLAS, TX 75267–0230
12544475    WORKPLACE ANSWERS LLC        ZACHARY ZIEGLER        4030 W BRAKER LN        BLDG 2 STE 250        AUSTIN, TX 78759
12544476    WORKS AND LENTZ INC        1437 SOUTH BOULDER        SUITE 900        TULSA, OK 74119
12544477    WORLD CLASS RECOGNITION LLC        DBA WORLD CLASS AWARDS        LASHANA LEIGH        4435 SIMONTON RD        FARMERS BRANCH, TX 75244
12544478    WORLD MEDIA ENTERPRISES INC        TULSA WORLD        CARA STUBBE        315 S BOULDER AVE        TULSA, OK 74103
12544479    WORLD OF KIDS        TRANSPORTATION J & S LLC        DIEGO DIAZ        PO BOX 327774        FORT LAUDERDALE, FL 33332
12544480    WORLD RECYCLING OFFICE SYSTEMS        KATHY MILLER        5194 CLEVELAND ST        VIRGINIA BEACH, VA 23462
12544481    WORLD RECYCLING OFFICE SYSTEMS        PO BOX 799        GLOUCESTER, VA 23061
12544482    WORLD STUDY BRAZIL        RUA EMILIANO PERNETA, 390, ROO        CURITIBA 8040–080        BRAZIL
12544483    WORLD WIDE LIFE SCIENCE        MARK MANCUSO        128 WHARTON ROAD        BRISTOL, PA 19007
12544484    WORLDIN IMMIGRATION        MANAGEMENT        JOY CHOI        1100–789 WEST PENDER        VANCOUVER, BC V6C 1H2        CANADA
12544485    WORLDPOINT ECC INC        6388 EAGLE WAY        CHICAGO, IL 60678–1638
12544486    WORLDWIDE EDUCATION FOUNDATION        SHARON HUNG        11F NO171 SEC3 ROOSEVELT RD        TAIPEI 106        TAIWAN, REPUBLIC OF CHINA
12544487    WPT LAND 2LP        4416 EAST COTTON        CENTER BOULEVARD        PHOENIX, AZ 85040
12544488    WPT LAND 2LP        JAMES SCHOW        4416 EAST COTTON        CENTER BOULEVARD        PHOENIX, AZ 85040
12544489    WREATH EQUITY LLC        5790 FLEET ST        STE 100        CARLSBAD, CA 92008
12544490    WREATH EQUITY LLC        JUAN        5300 N LANKERSHIM BLVD        NORTH HOLLYWOOD, CA 91601
12544491    WREN & FIDA INTERNATIONAL        320 E 900 ST        SALT LAKE CITY, UT 84111
12544492    WRIGHT INVESTORS GROUP, LLC.        DBA LIVING INTERIORS        TOBEY STEIN        PO BOX 42453        TUCSON, AZ 85733

12544493    WRIGHT NATIONAL FLOOD        INSURANCE COMPANY        PO BOX 33070        ST PETERSBURG, FL 33733–8070
12544494    WRPV XI AXCESS PORTLAND LLC        WATERTON ASSOCIATES        ANGELA ISAACSON        1500 NE 15TH AVE        PORTLAND, OR 97232
12544495    WSAC        917 LAKERIDGE WAY SW        OLYMPIA, WA 98502
12544498    WSCA        YOUGH SENIOR HS        919 LOWBER RD        HERMINIE, PA 15637        PANAMA
12544496    WSCA COLLEGE FAIR        595 ROUTE 25A        STE 18        MILLER PLACE, NY 11764
12544497    WSCA COLLEGE FAIR        8322 110TH ST E        ATTN CHRIS KELLY        PUYALLUP, WA 98373
12544499    WSMH INC        DBA KUTV–TV        10706 BEAVER DAM RD        COCKEYSVILLE, MD 21030
12544500    WSU STUDENT BAR ASSN        UNION BANK ATTN: SARA 0R TALA        18300 VON KARMON SUITE 340        IRVING, CA 92612
12544501    WSU–SBA        1 BANTING        IRVINE, CA 92618
12544502    WT COX SUBSCRIPTIONS        201 VILLAGE ROAD        SHALLOTTE, NC 28470
12544503    WTTA        33096 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12544504    WTTA        333 EAST FRANKLIN STREET        RICHMOND, VA 23219
12544505    WU, DAVID M        13930 CHADSWORTH TER        LAUREL, MD 20707
12544506    WV DECA        PO BOX 14        ONA, WV 25545
12544507    WW NORTON & CO INC        C/O NATIONAL BOOK CO        PO BOX 350        SCRANTON, PA 18512
12544508    WW NORTON & CO INC        PO BOX 350        DUNMORE, PA 18512–0350
12544509    WY DEPT OF EDUCATION        2300 CAPITOL AVE        HATHAWAY BUILDING        2ND FLOOR        CHEYENNE, WY 82072
12544510    WYATT & BLAKE LLP        GINNY WOOTEN        435 E MOREHEAD STREET        CHARLOTTE, NC 28202
12544511    WYNDHAM SUITES DALLAS PARK        CENTRAL        7800 ALPHA ROAD        DALLAS, TX 75240
12544512    WYNIT        2662 SOLUTION CENTER        CHICAGO, IL 60677–2006
12544513    WYNIT, INC.        PO BOX 10334        ALBANY, NY 12201
12544514    WYNIT, INC.        PO BOX 711719        CINCINNATI, OH 45271–1719
12544515    WYNIT, INC.        TIM        5801 EAST TAFT RD        NORTH SYRACUSE, NY 13212
12544516    WYOMING ADMISSIONS OFFICERS        PO BOX 785        LARAMIE, WY 82073
12544517    WYOMING DEPARTMENT OF REVENUE        122 WEST 25TH STREET        2ND WEST        CHEYENNE, WY 82002–0110
12544518    WYOMING DEPT. OF EDUCATION        2020 GRAND AVENUE        SUITE 500        LARAMIE, WY 82070
12544519    WYOMING STATE TREASURER        2515 WARREN AVE        STE 502        UNCLAIMED PROPERTY DIVISION        CHEYENNE, WY 82002
12544520    WYOMING STATE TREASURER        UNCLAIMED PROPERTY        NANCY RUSSELL–DIRECTOR        2515 WARREN AVE – STE 502        CHEYENNE, WY 82002
12544521    WYSLAINE LAMONTAGNE        4212 NORTHLAKE BLVD        PALM BEACH GARDENS, FL 33410
12544522    WYVITRA K STOKES        2039 10TH AVENUE        COLUMBUS, GA 31901
12544559    X–RITE        4300 44TH ST SE        GRAND RAPIDS, MI 49512
12544558    X–RITE INC        PO BOX 633354        CINCINNATI, OH 45263–3354
12544523    XANEDU PUBLISHING INC        25191 NETWORK PL        CHICAGO, IL 60673–1251
12544524    XANEDU PUBLISHING SERVICES        4355 D INTERNATIONAL BLVD        NORCROSS, GA 30093
12544525    XANEDU PUBLISHING SERVICES        XANEDU PUBLISHING INC        FILE 1256        1801 W OLYMPIC BLV        PASADENE, CA 91199–1256
12544526    XANG HO        20260 SENECA SQ        ASHBURN, VA 20147
12544527    XAVIER UNIVERSITY        A/P        3800 VICTORY PARKWAY        CINCINNATI, OH 45207
12544528    XCEL ENERGY        P O.BOX 9477        MPLS, MN 55484–9477
12544529    XCELLENCE INC        DBA XACT DATA DISCOVERY        PO BOX 6594        CAROL STREAM, IL 60197–6594
12544530    XCELLENCE INC        DBA XACT DATA DISCOVERY        5800 FOXRIDGE DR STE 406        MISSION, KS 66202
12544531    XEROX CANADA LTD        P O BOX 4539 STN A        TORONTO, ON M5W 4P5        CANADA
12544532    XEROX CANADA LTD.        P O BOX 1298 STNM        CALGARY, AB T2P 2L2        CANADA
12544533    XEROX CORPORATION        2553 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693
12544534    XEROX CORPORATION        25720 NETWORK PL        CHICAGO, IL 60673
12544535    XEROX CORPORATION        26600 SW PARKWAY AVE        WILSONVILLE, OR 97070–1000
12544536    XEROX CORPORATION        45 GLOVER AVE        PO BOX 4505        NORWALK, CT 06856
12544537    XEROX CORPORATION        PO BOX 650361        DALLAS, TX 75265–0361
12544538    XEROX CORPORATION        PO BOX 7405        PASADENA, CA 91109–7405
12544539    XEROX CORPORATION        PO BOX 802555        CHICAGO, IL 60680–2555
12544540    XEROX CORPORATION        PO BOX 802567        CHICAGO, IL 60680–2567
12544541    XEROX CORPORATION        PO BOX 827598        PHILADELPHIA, PA 19182–7598
12544542    XFINITY        PO BOX 3001        SOUTHEASTERN, PA 19398
12544543    XHIBIT SOLUTIONS INC        ERIC DUNCAN        141 SOUTHPOINTE DR        BRIDGEVILLE, PA 15017
12544544    XIN WANG        2740 CHARITON STREET        OAKTON, VA 22124
12544545    XL MARKETING CORP        185 MADISON AVE        5TH FLOOR        NEW YORK, NY 10016
12544546    XL MARKETING CORP        CHRIS MURTAGH        1000 WISCONSIN AVE        STE 100        WASHINGTON, DC 20007
12544548    XO COMMUNICATIONS        14239 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0142
12544549    XO COMMUNICATIONS        FILE 50550        LOS ANGELES, CA 90074–0550
12544547    XO COMMUNICATIONS SERVICES INC        14242 COLLECTIONS CENTER DRIVE        CHICAGO, IL 60693–0142
12544551    XPEDX        2810 SHOP RD EXT        COLUMBIA, SC 29209

12544552   XPEDX   3568 SOLUTIONS CENTER   CHICAGO, IL 60677–3005
12544553   XPEDX   5126 RALSTON ST   TRAINING BEHAV SCIENCE   VENTURA, CA 93003
12544554   XPEDX   PO BOX 31001–1382   PASADENA, CA 91110–1382
12544555   XPEDX   PO BOX 677319   DALLAS, TX 75267–7319
12544550   XPEDX STORES   C/O PNC BANK   PO BOX 677312   DALLAS, TX 75267–7312
12544556   XPREP LEARNING SOLUTIONS   KATIE JACK   249 S HWY 101   STE 459   SOLANA BEACH, CA 92075
12544557   XPRESSMYSELF.COM LLC   DBA SMARTSIGN   ERIC TORIBIO   32 COURT ST   STE 2200   BROOKLYN, NY 11201
12544560   XTIVIA INC   5602 S NEVADA ST   LITTLETON, CO 80120
12544561   XTIVIA, INC.   2035 LINCOLN HIGHWAY   STE 1010   EDISON, NJ 08817
12544562   XTIVIA, INC.   7200 SOUTH ALTON WAY   STE A–200   CENTENNIAL, CO 80112
12544563   XTIVIA, INC.   ISRAEL DISCOUNT BANK OF NY   511 5TH AVE   NEW YORK, NY 10017
12544564   YAHIA A RAHIM   BARBARA TIDWELL   200 WEST 19TH STREET   PANAMA CITY, FL 32405
12544565   YAHOO HOLDINGS INC   ANGELA YOUNG   701 FIRST AVENUE   SUNNYVALE, CA 94089–0703
12544566   YAHOO! SEARCH MARKETING   PO BOX BOX 89–4147   LOS ANGELES, CA 90189–4147
12544567   YAMANAKA ENTERPRISES   1266 KAMEHAMEHA AVE   HILO, HI 96720
12544568   YANKEE DOODLE PROFESSIONAL   BUILDING LLC   OFFICE MANAGER   401 NORTH ROBERT ST., STE 225   ST. PAUL, MN 55101
12544569   YANSHAO LUAN   PO BOX 4843   LA PUENTE, CA 91747
12544570   YASH TECHNOLOGIES INC   REGHU NAIR   605 17TH AVENUE   EAST MOLINE, IL 61244
12544571   YASH TECHNOLOGIES PVT LTD   DHARMENDRA JAIN   605 17TH AVENUE   EAST MOLINE, IL 61244
12544572   YASMIN RAMASCO   1810 SE 50TH TERRACE   OCALA, FL 34480
12544573   YATES & YOUNG PLUMBING &   HEATING CO   KAY HARVEY   1501 LIMA AVE   FINDLAY, OH 45840
12544574   YATES–ASTRO   1030 LYNES AVE   PO BOX 23313   SAVANAH, GA 31403
12544575   YAZDANI, HOMAIRA   17916 MILROY DRIVE   DUMFRIES, VA 22026
12544576   YBP INC   JULIE MARSTON   PO BOX 277991   ATLANTA, GA 30384–7991
12544577   YELLOW CAB LTD   1441 CLARK DR   VANCOUVER, BC V5L 3K9   CANADA
12544578   YELLOW CAB LTD   PO BOX 8894 STN A   HALIFAX, NS B3K 5M5   CANADA
12544579   YELLOW CAB OF VA BEACH   1122 PRIDDY LANE   VIRGINIA BEACH, VA 23455
12544580   YELLOW CAB OF VA BEACH   6053 PROVIDENCE ROAD   VIRGINIA BEACH, VA 23464
12544581   YELLOW CAB OF VA BEACH   PO BOX 470   SUFFOLK, VA 23439
12544582   YELLOW PAGE DIRECTORY SERVICES   PO BOX 411450   MELBOURNE, FL 32941–1450
12544586   YELLOW PAGES   PO BOX 111455   CARROLLTON, TX 75011–1455
12544587   YELLOW PAGES   PO BOX 41308   JACKSONVILLE, FL 32203–1308
12544583   YELLOW PAGES DIRECTORY SVS   PO BOX 411450   ATTN: LISTING DEPARTMENT   MELB., FL 32941–1450
12544584   YELLOW PAGES INC   PO BOX 670528   HOUSTON, TX 77267–0528
12544585   YELLOW PAGES INC.   PO BOX 411450   MELBOURNE, FL 32941–1450
12544588   YELLOWBIRD BUS COMPANY   7700 STATE RD   PHILADELPHIA, PA 19136
12544589   YELP INC   FINANCE   140 NEW MONTGOMERY STREET   9TH FLOOR   SAN FRANCISCO, CA 94105
12544590   YELP INC   PO BOX 204393   DALLAS, TX 75320–4395
12544591   YEN BROTHER FOOD SERVICE LTD   SALES@YENBROS.COM   1988 VERNON DRIVE   VANCOUVER, BC V6A 3Y6   CANADA
12544592   YEOMAN ENTERPRISES LLC   DBA CONTROL–O–FAX   JULIE CAREY   3070 W AIRLINE HWY   PO BOX 778   WATERLOO, IA 50703
12544593   YES ENERGY MANAGEMENT   PO BOX 650596   DALLAS, TX 75265
12544594   YES ENERGY MANAGEMENT   PO BOX 6606010   DALLAS, TX 75266–0610
12544595   YEXT INC   MICHAEL LEWIS   1 MADISON AVENUE   5TH FLOOR   NEW YORK, NY 10010
12544596   YEXT INC   MICHAEL LEWIS   PO BOX 9509   NEW YORK BY, NY 10087
12544597   YIBIN WU   5494 CLINTON STREET   BURNABY, BC V5J2L8   CANADA
12544598   YMCA OF GREENVILLE   700 UAUGUSTA ST   GREENVILLE, SC 29605
12544599   YMCA OF GREENVILLE   EASTSIDE YMCA   LESLIE HARMON   ATTN LINDSAY BUCKLES   1250 TAYLORS RD   TAYLORS, SC 29687
12544600   YMCA OF GREENVILLE   JOEL SCHEVING   723 CLEVELAND ST   GREENVILLE, SC 29601
12544601   YMCA OF SOUTH HAMPTON ROADS   ROXANNE CASASSA   920 CORPORATE LANE   CHESAPEAKE, VA 23320
12544602   YOALI SAYAGO   5701 2ND AVE   LOS ANGELES, CA 90043
12544603   YOLANDA LAURENT   20207 OAK THORN WAY   TAMPA, FL 33647
12544604   YOLANDA THOMAS OWENS   101 FIVE OAKS CT   SAVANNAH, GA 31406
12544605   YONG H SOHN   CROSS PAINTING & MAINTENANCE   9071 LA COLONIA AVE   FOUNTAIN VALLEY, CA 92708
12544606   YONIS MUDEY   2288 FULTON STREET 309   BERKELEY, CA 94704
12544607   YORK ADAMS TRANS AUTHORITY   DBA RABBITTRANSIT   JENNA REEDY   1230 ROOSEVELT AVE   YORK, PA 17404
12544608   YORK ARTS   10 N BEAVER STREET   YORK, PA 17401
12544609   YORK COLLEGE OF PENNSYLVANIA   441 COUNTRY CLUB ROAD   YORK, PA 17403
12544610   YORK COUNTY ECONOMIC ALLIANCE   DARRELL AUTERSON   114 ROOSEVELT AVE   STE 100   YORK, PA 17401

12544611    YORK PLEASANT VALLEY CONDOMINIUMS, LLC.    GIBSON, DANELLE    6259 REYNOLDS MILL RD    SEVEN VALLEYS, PA 17360

12544612    YORK PROPERTY MANAGEMENT    GROUP INC    MONIQUE PATTON    125 N GEORGE ST    YORK, PA 17401

12544613    YORK, CHRIS    101 – 2323 CAROLINA STREET    VANCOUVER, BC V5T 3S4    CANADA

12544614    YORKVILLE PHARMACY    DEBORAH D BOWERS    822–B E LIBRARY ST    YORK, PA 29745

12544615    YOSHIKO PHOTOGRAPHY    YOSHIKA SANTOSO    5045 MAGNOLIA GATE DR    DULUTH, GA 310096

12544616    YOSVANI MOLINA    1800 NW 24 AVE    APT 520    MIAMI, FL 33125

12544617    YOU WORLDWIDE    CALLE 75 CON AV 3H CC PLAZA 75    EDUARDO YORIS    LOCAL 17    YOU WORLDWIDE    MARACAIBO, ZU 04001    VENEZUELA

12544618    YOUNG & RUBICAM INC    DBA PRIME POLICY GROUP    CHARLIE BLACK    1110 VERMONT AVE NW    STE 1000    WASHINGTON, DC 20005–3544

12544619    YOUNG & RUBICAM, INC.    DBA BURSON–MARSTELLER    IAMS, BRYAN    P O BOX 101880    ATLANTA, GA 30392–1880

12544620    YOUNG KIM FOR ASSEMBLY 2016    921 11TH ST    STE 701    SACRAMENTO, CA 95814

12544621    YOUNG L HERTIG    826 ORANGE GROVE PL    S PASADENA, CA 91030

12544622    YOUNG, TIFFANY M    12406 ALAMANCE WAY    UPPER MARLBORO, MD 20772–9354

12544623    YOUR FAMILY CARE CENTER    SHIDA SCIAM    801 N TUSTIN AVE    SANTA ANA, CA 92705

12544624    YOUR FAMILY WALK–IN CLINIC LLC    LISA COOLEY    17929 HUNTING BOW CIR    LUTZ, FL 33558

12544625    YOUR MARKETING PEOPLE    ISHANI DEPILLO    200 SPECTRUM CENTER DRIVE    SUITE 300–B    IRVINE, CA 92618

12544626    YOUR TEEN INC    STEPH SILVERMAN    23214 RANCH ROAD    BEACHWOOD, OH 44122

12544627    YOUVISIT LLC    20533 BISCAYNE BLVD    STE 1322    AVENTURA, FL 33180

12544628    YU DING EDUCATION CONSULTANT    LISA WU    11F–8 179 FU–HSING NORTH ROAD    SONGSHAN DISTRICT    TAIPEI    TAIWAN, REPUBLIC OF CHINA

12544629    YUCK OLD PAINT    320 MAPLE AVE WEST #159    VIENNA, VA 22180–5612

12544630    YUTONG LI    307 2528 EAST BROADWAY    VANCOUVER, BC V5M 4V2    CANADA

12544631    YVELT GRECY    7455 SW 43 COURT    DAVIE, FL 33314

12544632    YVONNE RAMIREZ–WELDEN    705 N 8TH AVE    SUITE 3A    DILLON, SC 29536

12544633    ZACH ALTERMAN    2330 1/2 CORAL ST    LOS ANGELES, CA 90031

12544634    ZACHARY JOHANNESEN    120 W HARRIS ST    APT 3    SAVANNAH, GA 31401

12544635    ZACHARY R SCRUGGS    312 S CHAMBERLAIN AVE    ROCKWOOD, TN 37854

12544636    ZACHERY M RUSSELL    6623 MONTEZUMA RD    APT 63    SAN DIEGO, CA 92115

12544637    ZAKIYYAH WEATHERSPOON    3965 APPLECROSS RD    VALCOSTA, GA 31605

12544638    ZAWACKI, ANDREA L    10436 LAMON AVENUE    OAK LAWN, IL 60453

12544639    ZAYO GROUP HOLDINGS INC    DBA ZAYO GROUP LLC    LISA JACKSON    400 CENTENNIAL PKWY    STE 200    LOUISVILLE, CO 80027

12544640    ZAYO GROUP LLC    PO BOX 952136    DALLAS, TX 75395–2136

12544644    ZEE MEDICAL    8100 E BROADWAY AVE    STE F    TAMPA, FL 33619–2223

12544645    ZEE MEDICAL    PO BOX 204683    DALLAS, TX 75320

12544646    ZEE MEDICAL    PO BOX 911    BURNSVILLE, MN 55337

12544641    ZEE MEDICAL SERVICE CO    16631 BURKE LANE    HUNTINGTON BEACH, CA 92647

12544642    ZEE MEDICAL SERVICE CO.    107 SOUTH BRYANT STREET    OJAI, CA 93023

12544643    ZEE MEDICAL SERVICE CO.    2745B LEISCZ`S BRIDGE ROAD    READING, PA 19605

12544647    ZELLER ELECTRIC CORP    1111 RANCHO CONEJO BLVD    SUITE 207    NEWBURY PARK, CA 91320

12544648    ZELLUYAH GAITHO    8141 LEGER DRIVE    LAS VEGAS, NV 89145

12544649    ZENITH ENVIRONMENTAL PEST CONT    MARLEEN    7102 ALABAMA AVE    CANOGA PARK, CA 91303

12544650    ZEPHYR TALENT AGENCY    KIM VAN VLIET    PO BOX 4062    CEDAR PARK, TX 78613

12544651    ZEPHYRENE VILLALUZ    1825 CIVIC CENTER DR    N LAS VEGAS, NV 89030

12544652    ZETA INTERACTIVE    185 MADISON AVENUE    5TH FLOOR    NEW YORK, NY 10016

12544653    ZHENIA PORTO TORNES    20513 SW 88 AVE    CUTLER BAY, FL 33189

12544654    ZIMRIDE    KATHERINE KING    600 CORPORATE PARK DR    ATTN: ZIMRIDE DEPARTMENT    CLAYTON, MO 63105

12544655    ZIMRIDE    SARA VERPLAETSE    600 CORPORATE PARK DRIVE    ATTN: ZIMRIDE DEPARTMENT    CLAYTON, MO 63105

12544656    ZIRAN WANG    52–6600 LUCAS ROAD    RICHMOND, BC V7C 4T1    CANADA

12544657    ZOETIS LLC    KRISTEN KLING    4TH FLOOR    100 CAMPUS DRIVE    FLORHAM PARK, NJ 07932

12544658    ZOETIS LLC    KRISTEN KLING    PO BOX 419022    BOSTON, MA 02241–9022

12544659    ZOHO CORPORATION    310–4900 HOPYARD RD    PLEASANTON, CA 94588–7100

12544660    ZOHO CORPORATION    PO BOX 742760    LOS ANGELES, CA 90074–2760

12544661    ZOLFO COOPER LLC    101 EISENHOWER PKWY    3RD FL    ROSELAND, NJ 07068

12544662    ZOLINE, SUSAN    207 SKOKIE BLVD    WILMETTE, IL 60091

12544663    ZOLTAN VINCZE    34000 N 27TH DR #1014    PHOENIX, AZ 85085

12544664    ZOME DESIGN LLC    ZANE TOESTER    3808 N SULLIVAN RD # 3Q    SPOKANE VALLEY, WA 99216

12544665    ZONG PENG    4325 15TH AVENUE WEST    VANCOUVER, BC V6R 3A9    CANADA

12544666    ZOOM NORTH AMERICA    BILL MCEVOY    2120 SMITHTOWN AVE    RONKONKOMA, NY 117779

12544667    ZOOM VIDEO COMMUNICATIONS    RICHARD GATCHALIAN    55 ALMADEN BLVD    SAN JOSE, CA 95113

12544668    ZSOFIA ALFONSO        7377 POSTON WAY        BOULDER, CO 80301
12544669    ZU USA LLC        WENDY RODGERS        3010 LOCUST STREET        SUITE 101A        SAINT LOUIS, MO 63103
12544670    ZULU DANCE FOUNDATION        CRYSTAL CASTILIO        PO BOX 1574        NIPOMO, CA 93444
12544671    ZVONIMIR ZIMBREK        7928 WEST DRIVE        APT #411        MIAMI, FL 33141

TOTAL: 19055